# EXHIBIT E

# EXHIBIT E-1

# Timely Eligible Claims

*Doyle v. Reata Pharmaceuticals, Inc.*
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1 | 530016420 | $ 137,406,097.09 | 35 | 530006824 | $ 555.30 |
| 2 | 530013260 | $ 78,097,113.60 | 36 | 530007161 | $ 555.30 |
| 3 | 530012099 | $ 37,102,284.24 | 37 | 530007170 | $ 555.30 |
| 4 | 530013108 | $ 35,856,644.45 | 38 | 530007183 | $ 555.30 |
| 5 | 530002071 | $ 32,585,004.00 | 39 | 530007206 | $ 555.30 |
| 6 | 800000603 | $ 27,832,565.16 | 40 | 530007209 | $ 555.30 |
| 7 | 530016492 | $ 24,508,709.99 | 41 | 530007731 | $ 555.30 |
| 8 | 127 | $ 21,431,374.76 | 42 | 530007749 | $ 555.30 |
| 9 | 530013778 | $ 20,320,441.95 | 43 | 530007866 | $ 555.30 |
| 10 | 530013775 | $ 19,129,170.12 | 44 | 530007966 | $ 555.30 |
| 11 | 530012449 | $ 14,136,197.36 | 45 | 530008193 | $ 555.30 |
| 12 | 530014575 | $ 13,909,234.00 | 46 | 530008610 | $ 555.30 |
| 13 | 530013255 | $ 11,936,324.79 | 47 | 530008644 | $ 555.30 |
| 14 | 530012100 | $ 11,242,197.02 | 48 | 530008672 | $ 555.30 |
| 15 | 530013107 | $ 10,710,558.51 | 49 | 530008731 | $ 555.30 |
| 16 | 530014564 | $ 10,627,423.72 | 50 | 530009264 | $ 555.30 |
| 17 | 530013259 | $ 10,619,082.01 | 51 | 530009557 | $ 555.30 |
| 18 | 530013777 | $ 10,328,788.42 | 52 | 530010006 | $ 555.30 |
| 19 | 530012233 | $ 9,900,176.98 | 53 | 530010029 | $ 555.30 |
| 20 | 530014417 | $ 9,775,905.05 | 54 | 530010391 | $ 555.30 |
| 21 | 530014613 | $ 8,094,266.00 | 55 | 530010699 | $ 555.30 |
| 22 | 530012553 | $ 7,766,642.64 | 56 | 530010873 | $ 555.30 |
| 23 | 530014424 | $ 7,388,519.19 | 57 | 530011090 | $ 555.30 |
| 24 | 530016384 | $ 7,196,309.41 | 58 | 530011261 | $ 555.30 |
| 25 | 530014545 | $ 6,752,808.87 | 59 | 530013292 | $ 555.30 |
| 26 | 530014221 | $ 6,122,104.21 | 60 | 530014123 | $ 555.30 |
| 27 | 530016167 | $ 5,990,021.10 | 61 | 530014343 | $ 555.30 |
| 28 | 530001904 | $ 5,868,925.83 | 62 | 530014365 | $ 555.30 |
| 29 | 530012409 | $ 5,809,985.20 | 63 | 530014376 | $ 555.30 |
| 30 | 530016641 | $ 5,730,696.00 | 64 | 530014498 | $ 555.30 |
| 31 | 530016468 | $ 5,651,544.13 | 65 | 530014502 | $ 555.30 |
| 32 | 800000368 | $ 4,703,452.96 | 66 | 530014521 | $ 555.30 |
| 33 | 530000709 | $ 4,662,361.91 | 67 | 530014822 | $ 555.30 |
| 34 | 530014426 | $ 4,646,146.99 | 68 | 530015856 | $ 555.30 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 69 | 530014554 | $ 4,298,579.12 | 103 | 530017421 | $ 555.30 |
| 70 | 530012044 | $ 4,072,846.95 | 104 | 530017926 | $ 555.30 |
| 71 | 530001903 | $ 4,053,271.35 | 105 | 530017968 | $ 555.30 |
| 72 | 530014546 | $ 3,865,397.00 | 106 | 530017994 | $ 555.30 |
| 73 | 530013236 | $ 3,599,780.93 | 107 | 530018022 | $ 555.30 |
| 74 | 530013768 | $ 3,467,250.41 | 108 | 530018137 | $ 555.30 |
| 75 | 530014589 | $ 3,455,596.00 | 109 | 530018156 | $ 555.30 |
| 76 | 530014418 | $ 3,439,630.09 | 110 | 530018225 | $ 555.30 |
| 77 | 530016463 | $ 3,408,966.78 | 111 | 530018328 | $ 555.30 |
| 78 | 530015502 | $ 3,258,704.08 | 112 | 530018334 | $ 555.30 |
| 79 | 530016789 | $ 3,220,018.95 | 113 | 530018400 | $ 555.30 |
| 80 | 530013818 | $ 3,070,995.56 | 114 | 530018413 | $ 555.30 |
| 81 | 530012068 | $ 3,044,283.37 | 115 | 530018451 | $ 555.30 |
| 82 | 530000514 | $ 2,992,063.87 | 116 | 530018504 | $ 555.30 |
| 83 | 530001749 | $ 2,966,807.60 | 117 | 530018533 | $ 555.30 |
| 84 | 530016762 | $ 2,790,391.58 | 118 | 530018548 | $ 555.30 |
| 85 | 530004214 | $ 2,756,300.00 | 119 | 530018591 | $ 555.30 |
| 86 | 530012422 | $ 2,748,170.35 | 120 | 530018607 | $ 555.30 |
| 87 | 530016654 | $ 2,718,374.84 | 121 | 530018715 | $ 555.30 |
| 88 | 530016485 | $ 2,499,656.02 | 122 | 530018828 | $ 555.30 |
| 89 | 530013763 | $ 2,447,467.65 | 123 | 530018831 | $ 555.30 |
| 90 | 530014548 | $ 2,431,504.06 | 124 | 530018855 | $ 555.30 |
| 91 | 530012376 | $ 2,401,091.89 | 125 | 530018890 | $ 555.30 |
| 92 | 530014587 | $ 2,360,564.00 | 126 | 530018960 | $ 555.30 |
| 93 | 530012046 | $ 2,352,764.57 | 127 | 530018962 | $ 555.30 |
| 94 | 530013256 | $ 2,318,179.18 | 128 | 530018986 | $ 555.30 |
| 95 | 530016555 | $ 2,317,770.64 | 129 | 530019023 | $ 555.30 |
| 96 | 530016706 | $ 2,251,562.03 | 130 | 530019057 | $ 555.30 |
| 97 | 530013758 | $ 2,118,126.02 | 131 | 530019065 | $ 555.30 |
| 98 | 530013819 | $ 1,956,901.78 | 132 | 530019069 | $ 555.30 |
| 99 | 530015565 | $ 1,955,743.31 | 133 | 530019083 | $ 555.30 |
| 100 | 530002010 | $ 1,882,527.54 | 134 | 530019097 | $ 555.30 |
| 101 | 530001638 | $ 1,835,272.13 | 135 | 530019106 | $ 555.30 |
| 102 | 530016721 | $ 1,818,741.45 | 136 | 530019140 | $ 555.30 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 137 | 530016802 | $ 1,808,452.84 | 171 | 530019189 | $ 555.30 |
| 138 | 530016445 | $ 1,798,378.05 | 172 | 530019206 | $ 555.30 |
| 139 | 530012385 | $ 1,640,134.08 | 173 | 530020229 | $ 555.30 |
| 140 | 530013258 | $ 1,610,768.10 | 174 | 800000044 | $ 555.30 |
| 141 | 530015294 | $ 1,609,600.00 | 175 | 800000110 | $ 555.30 |
| 142 | 530001927 | $ 1,588,113.29 | 176 | 800000265 | $ 555.30 |
| 143 | 530012255 | $ 1,568,221.00 | 177 | 800000312 | $ 555.30 |
| 144 | 530014555 | $ 1,552,143.60 | 178 | 800000351 | $ 555.30 |
| 145 | 530012411 | $ 1,535,077.27 | 179 | 800000412 | $ 555.30 |
| 146 | 530016765 | $ 1,531,457.61 | 180 | 800000533 | $ 555.30 |
| 147 | 530016046 | $ 1,526,226.45 | 181 | 530000612 | $ 555.22 |
| 148 | 530014556 | $ 1,505,697.15 | 182 | 530008878 | $ 554.92 |
| 149 | 530013096 | $ 1,484,545.77 | 183 | 530011525 | $ 553.30 |
| 150 | 530014416 | $ 1,476,919.40 | 184 | 530003291 | $ 549.82 |
| 151 | 530016764 | $ 1,399,947.70 | 185 | 530006520 | $ 549.24 |
| 152 | 800000626 | $ 1,302,121.13 | 186 | 530011664 | $ 548.27 |
| 153 | 530013094 | $ 1,290,662.07 | 187 | 530007738 | $ 548.11 |
| 154 | 530001706 | $ 1,280,139.45 | 188 | 530010839 | $ 547.22 |
| 155 | 530013770 | $ 1,258,793.02 | 189 | 94 | $ 545.20 |
| 156 | 530012272 | $ 1,218,441.42 | 190 | 530002383 | $ 545.20 |
| 157 | 530013817 | $ 1,195,081.19 | 191 | 530003285 | $ 545.20 |
| 158 | 530001941 | $ 1,178,790.84 | 192 | 530003371 | $ 545.20 |
| 159 | 530012053 | $ 1,170,754.37 | 193 | 530003385 | $ 545.20 |
| 160 | 530014392 | $ 1,132,277.19 | 194 | 530007381 | $ 545.05 |
| 161 | 530016758 | $ 1,121,945.90 | 195 | 530007591 | $ 545.04 |
| 162 | 530012448 | $ 1,118,735.99 | 196 | 530007598 | $ 545.04 |
| 163 | 530012368 | $ 1,101,786.03 | 197 | 530012843 | $ 545.04 |
| 164 | 530001751 | $ 1,094,728.77 | 198 | 530015189 | $ 545.04 |
| 165 | 530001586 | $ 1,086,220.00 | 199 | 530015191 | $ 545.04 |
| 166 | 530014553 | $ 1,084,445.82 | 200 | 530015196 | $ 545.04 |
| 167 | 530001747 | $ 1,062,319.19 | 201 | 530015200 | $ 545.04 |
| 168 | 530012405 | $ 1,040,030.59 | 202 | 530019225 | $ 545.04 |
| 169 | 530013095 | $ 1,034,435.64 | 203 | 530003123 | $ 545.03 |
| 170 | 530012215 | $ 1,023,372.32 | 204 | 530010368 | $ 544.15 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 205 | 530001742 | $ 1,005,331.27 | 239 | 530002560 | $ 543.18 |
| 206 | 530015558 | $ 997,166.35 | 240 | 530006869 | $ 543.18 |
| 207 | 530016701 | $ 960,774.56 | 241 | 166 | $ 541.16 |
| 208 | 530001491 | $ 953,525.93 | 242 | 530007514 | $ 540.83 |
| 209 | 530001932 | $ 906,924.39 | 243 | 530003426 | $ 540.60 |
| 210 | 530013821 | $ 903,521.87 | 244 | 530003189 | $ 540.44 |
| 211 | 530014625 | $ 895,750.00 | 245 | 530002711 | $ 538.40 |
| 212 | 530015143 | $ 894,862.72 | 246 | 530007772 | $ 537.85 |
| 213 | 530016559 | $ 875,723.00 | 247 | 530017355 | $ 537.53 |
| 214 | 530014227 | $ 861,747.62 | 248 | 530019218 | $ 537.32 |
| 215 | 530015273 | $ 852,138.09 | 249 | 530003253 | $ 536.51 |
| 216 | 530016430 | $ 848,883.04 | 250 | 530003127 | $ 536.30 |
| 217 | 530001812 | $ 836,907.19 | 251 | 530001754 | $ 535.80 |
| 218 | 530015501 | $ 831,568.79 | 252 | 530008578 | $ 535.43 |
| 219 | 530000524 | $ 827,964.42 | 253 | 147 | $ 535.10 |
| 220 | 800000215 | $ 817,220.00 | 254 | 435 | $ 535.10 |
| 221 | 530016564 | $ 815,470.85 | 255 | 530000845 | $ 535.10 |
| 222 | 530001993 | $ 788,526.00 | 256 | 530000849 | $ 535.10 |
| 223 | 530014395 | $ 780,151.18 | 257 | 530001818 | $ 535.10 |
| 224 | 530016027 | $ 764,503.49 | 258 | 530002405 | $ 535.10 |
| 225 | 530000407 | $ 749,672.24 | 259 | 530002758 | $ 535.10 |
| 226 | 530013822 | $ 745,090.22 | 260 | 530002769 | $ 535.10 |
| 227 | 530001737 | $ 736,788.13 | 261 | 530002783 | $ 535.10 |
| 228 | 530012414 | $ 731,080.32 | 262 | 530002843 | $ 535.10 |
| 229 | 530012232 | $ 714,520.16 | 263 | 530003119 | $ 535.10 |
| 230 | 530000650 | $ 714,336.85 | 264 | 530003136 | $ 535.10 |
| 231 | 530013764 | $ 706,764.42 | 265 | 530003137 | $ 535.10 |
| 232 | 530016724 | $ 680,278.57 | 266 | 530003154 | $ 535.10 |
| 233 | 530012066 | $ 680,163.96 | 267 | 530003188 | $ 535.10 |
| 234 | 157 | $ 680,126.42 | 268 | 530003193 | $ 535.10 |
| 235 | 530000787 | $ 679,724.69 | 269 | 530003228 | $ 535.10 |
| 236 | 530000359 | $ 672,308.61 | 270 | 530003292 | $ 535.10 |
| 237 | 530014627 | $ 670,158.34 | 271 | 530003330 | $ 535.10 |
| 238 | 530012922 | $ 669,731.16 | 272 | 530003353 | $ 535.10 |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 273 | 530001629 | $ 666,430.82 | 307 | 530003354 | $ 535.10 |
| 274 | 530016413 | $ 655,994.33 | 308 | 530003378 | $ 535.10 |
| 275 | 530016530 | $ 648,747.85 | 309 | 530003383 | $ 535.10 |
| 276 | 530001951 | $ 646,941.18 | 310 | 530003457 | $ 535.10 |
| 277 | 530015474 | $ 631,731.34 | 311 | 530003465 | $ 535.10 |
| 278 | 530016433 | $ 624,557.88 | 312 | 530003543 | $ 535.10 |
| 279 | 530012249 | $ 618,679.70 | 313 | 530003600 | $ 535.10 |
| 280 | 530016585 | $ 613,657.94 | 314 | 530003605 | $ 535.10 |
| 281 | 530002005 | $ 610,830.00 | 315 | 530003609 | $ 535.10 |
| 282 | 530016475 | $ 610,461.15 | 316 | 530003638 | $ 535.10 |
| 283 | 530001059 | $ 589,604.14 | 317 | 530003640 | $ 535.10 |
| 284 | 530013857 | $ 568,680.52 | 318 | 530003663 | $ 535.10 |
| 285 | 530001005 | $ 567,635.01 | 319 | 530003666 | $ 535.10 |
| 286 | 530000112 | $ 565,168.76 | 320 | 530003667 | $ 535.10 |
| 287 | 530000226 | $ 561,853.06 | 321 | 530003668 | $ 535.10 |
| 288 | 530014414 | $ 555,994.57 | 322 | 530003723 | $ 535.10 |
| 289 | 530014409 | $ 541,922.76 | 323 | 530004457 | $ 535.10 |
| 290 | 530012530 | $ 541,900.00 | 324 | 530004469 | $ 535.10 |
| 291 | 800000365 | $ 523,238.40 | 325 | 530004484 | $ 535.10 |
| 292 | 530016434 | $ 523,220.78 | 326 | 530005169 | $ 535.10 |
| 293 | 530012401 | $ 520,028.91 | 327 | 530005365 | $ 535.10 |
| 294 | 530016141 | $ 509,703.06 | 328 | 530005458 | $ 535.10 |
| 295 | 530016527 | $ 509,137.66 | 329 | 530005708 | $ 535.10 |
| 296 | 530006526 | $ 506,386.60 | 330 | 530005898 | $ 535.10 |
| 297 | 530014595 | $ 502,866.00 | 331 | 530005924 | $ 535.10 |
| 298 | 530013101 | $ 497,069.63 | 332 | 530006005 | $ 535.10 |
| 299 | 800000502 | $ 496,349.76 | 333 | 530006010 | $ 535.10 |
| 300 | 530016382 | $ 495,320.24 | 334 | 530006277 | $ 535.10 |
| 301 | 530001528 | $ 483,894.49 | 335 | 530006703 | $ 535.10 |
| 302 | 530015988 | $ 483,383.00 | 336 | 530006727 | $ 535.10 |
| 303 | 530016360 | $ 471,156.80 | 337 | 530006886 | $ 535.10 |
| 304 | 530015996 | $ 465,462.15 | 338 | 530006924 | $ 535.10 |
| 305 | 530001810 | $ 464,063.70 | 339 | 530007009 | $ 535.10 |
| 306 | 530014612 | $ 458,556.61 | 340 | 530007776 | $ 535.10 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 341 | 530001815 | $ 449,361.00 | 375 | 530007811 | $ 535.10 |
| 342 | 530016822 | $ 444,608.51 | 376 | 530007837 | $ 535.10 |
| 343 | 530000711 | $ 440,377.06 | 377 | 530007886 | $ 535.10 |
| 344 | 530016418 | $ 437,135.23 | 378 | 530007895 | $ 535.10 |
| 345 | 530014618 | $ 436,184.60 | 379 | 530008101 | $ 535.10 |
| 346 | 530016537 | $ 434,355.66 | 380 | 530008105 | $ 535.10 |
| 347 | 530012062 | $ 430,357.50 | 381 | 530008170 | $ 535.10 |
| 348 | 530013113 | $ 430,158.41 | 382 | 530008416 | $ 535.10 |
| 349 | 530012504 | $ 424,412.91 | 383 | 530008675 | $ 535.10 |
| 350 | 530014226 | $ 422,694.49 | 384 | 530008745 | $ 535.10 |
| 351 | 530015553 | $ 419,478.64 | 385 | 530008832 | $ 535.10 |
| 352 | 530013061 | $ 417,418.30 | 386 | 530008941 | $ 535.10 |
| 353 | 530016213 | $ 412,788.19 | 387 | 530009084 | $ 535.10 |
| 354 | 530001591 | $ 412,361.12 | 388 | 530009093 | $ 535.10 |
| 355 | 530016725 | $ 412,057.68 | 389 | 530009220 | $ 535.10 |
| 356 | 530000576 | $ 406,992.00 | 390 | 530009249 | $ 535.10 |
| 357 | 530014655 | $ 395,817.84 | 391 | 530009460 | $ 535.10 |
| 358 | 800000658 | $ 395,704.00 | 392 | 530009477 | $ 535.10 |
| 359 | 530016389 | $ 395,536.46 | 393 | 530009566 | $ 535.10 |
| 360 | 530002011 | $ 395,450.38 | 394 | 530009913 | $ 535.10 |
| 361 | 530016813 | $ 393,809.78 | 395 | 530009964 | $ 535.10 |
| 362 | 530020258 | $ 393,155.09 | 396 | 530010030 | $ 535.10 |
| 363 | 530001587 | $ 390,612.36 | 397 | 530010148 | $ 535.10 |
| 364 | 530013110 | $ 386,042.44 | 398 | 530010324 | $ 535.10 |
| 365 | 530010420 | $ 382,947.50 | 399 | 530010537 | $ 535.10 |
| 366 | 530006539 | $ 382,687.70 | 400 | 530010563 | $ 535.10 |
| 367 | 530014577 | $ 382,014.69 | 401 | 530010689 | $ 535.10 |
| 368 | 530001766 | $ 381,101.87 | 402 | 530010799 | $ 535.10 |
| 369 | 530016662 | $ 378,412.00 | 403 | 530010879 | $ 535.10 |
| 370 | 530012051 | $ 367,588.80 | 404 | 530010903 | $ 535.10 |
| 371 | 530014565 | $ 363,389.42 | 405 | 530012727 | $ 535.10 |
| 372 | 530002074 | $ 362,334.00 | 406 | 530013741 | $ 535.10 |
| 373 | 800000641 | $ 361,756.40 | 407 | 530014334 | $ 535.10 |
| 374 | 530016587 | $ 361,133.17 | 408 | 530015767 | $ 535.10 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 409 | 530001589 | $ 359,764.09 | 443 | 530015776 | $ 535.10 |
| 410 | 530012412 | $ 358,025.34 | 444 | 530015869 | $ 535.10 |
| 411 | 530013847 | $ 355,060.77 | 445 | 800000039 | $ 535.10 |
| 412 | 530011559 | $ 354,429.34 | 446 | 800000078 | $ 535.10 |
| 413 | 530016640 | $ 353,577.48 | 447 | 800000102 | $ 535.10 |
| 414 | 530014581 | $ 349,833.37 | 448 | 800000140 | $ 535.10 |
| 415 | 530000920 | $ 343,717.42 | 449 | 800000241 | $ 535.10 |
| 416 | 155 | $ 339,424.40 | 450 | 800000423 | $ 535.10 |
| 417 | 530002055 | $ 334,430.64 | 451 | 800000559 | $ 535.10 |
| 418 | 530012231 | $ 333,162.19 | 452 | 800000573 | $ 535.10 |
| 419 | 530012408 | $ 332,636.63 | 453 | 530007444 | $ 534.92 |
| 420 | 530012410 | $ 332,459.58 | 454 | 530005977 | $ 534.52 |
| 421 | 530001953 | $ 331,878.01 | 455 | 530008541 | $ 534.36 |
| 422 | 530014578 | $ 328,046.96 | 456 | 530016673 | $ 533.18 |
| 423 | 530006536 | $ 323,055.14 | 457 | 530009022 | $ 532.00 |
| 424 | 530016791 | $ 322,951.38 | 458 | 530014758 | $ 531.80 |
| 425 | 530014394 | $ 322,541.71 | 459 | 530010184 | $ 531.73 |
| 426 | 530010229 | $ 318,015.00 | 460 | 530003675 | $ 531.65 |
| 427 | 530013102 | $ 317,664.62 | 461 | 530006353 | $ 531.17 |
| 428 | 530001412 | $ 316,521.00 | 462 | 530004138 | $ 530.94 |
| 429 | 530015570 | $ 313,632.28 | 463 | 530014038 | $ 529.53 |
| 430 | 530019404 | $ 313,054.08 | 464 | 530002791 | $ 529.50 |
| 431 | 530014623 | $ 311,724.00 | 465 | 530004117 | $ 528.92 |
| 432 | 530016411 | $ 309,213.93 | 466 | 530017322 | $ 528.75 |
| 433 | 530013927 | $ 307,781.86 | 467 | 530006345 | $ 524.80 |
| 434 | 530013848 | $ 306,104.70 | 468 | 530000941 | $ 523.12 |
| 435 | 530000452 | $ 305,923.83 | 469 | 530017304 | $ 520.08 |
| 436 | 530014860 | $ 303,550.70 | 470 | 530002593 | $ 518.40 |
| 437 | 530006551 | $ 303,028.60 | 471 | 530012725 | $ 518.09 |
| 438 | 530001692 | $ 302,806.00 | 472 | 530020275 | $ 518.09 |
| 439 | 530012599 | $ 302,800.00 | 473 | 530016976 | $ 516.05 |
| 440 | 530001305 | $ 298,857.35 | 474 | 530003962 | $ 516.01 |
| 441 | 530007652 | $ 297,842.00 | 475 | 530001085 | $ 513.06 |
| 442 | 530000720 | $ 292,324.77 | 476 | 530003117 | $ 512.64 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 477 | 530014880 | $ 289,543.00 | 511 | 530000746 | $ 511.68 |
| 478 | 530015265 | $ 287,800.00 | 512 | 530000932 | $ 511.06 |
| 479 | 530002003 | $ 283,705.03 | 513 | 530003689 | $ 510.77 |
| 480 | 530016746 | $ 279,816.91 | 514 | 530001486 | $ 509.60 |
| 481 | 530011311 | $ 277,650.00 | 515 | 530002161 | $ 508.60 |
| 482 | 530011490 | $ 277,650.00 | 516 | 530009774 | $ 508.03 |
| 483 | 800000406 | $ 277,650.00 | 517 | 530004101 | $ 507.75 |
| 484 | 530016787 | $ 274,641.40 | 518 | 530007110 | $ 507.22 |
| 485 | 530006533 | $ 272,897.00 | 519 | 530013798 | $ 506.40 |
| 486 | 530006534 | $ 272,897.00 | 520 | 530005797 | $ 506.38 |
| 487 | 530006529 | $ 271,590.00 | 521 | 530005160 | $ 506.29 |
| 488 | 530000896 | $ 270,698.74 | 522 | 530012720 | $ 506.25 |
| 489 | 530013261 | $ 268,292.62 | 523 | 530012958 | $ 506.25 |
| 490 | 530006544 | $ 267,550.00 | 524 | 530014504 | $ 505.83 |
| 491 | 530007306 | $ 267,550.00 | 525 | 530016176 | $ 505.44 |
| 492 | 530012045 | $ 263,002.96 | 526 | 530003403 | $ 504.80 |
| 493 | 530013098 | $ 262,749.07 | 527 | 530003540 | $ 504.80 |
| 494 | 530014401 | $ 261,362.80 | 528 | 530013892 | $ 504.60 |
| 495 | 530014225 | $ 260,908.13 | 529 | 104 | $ 503.00 |
| 496 | 530014590 | $ 260,793.70 | 530 | 530000479 | $ 503.00 |
| 497 | 530001565 | $ 257,159.65 | 531 | 530001496 | $ 503.00 |
| 498 | 530016474 | $ 252,053.30 | 532 | 530001999 | $ 503.00 |
| 499 | 530006537 | $ 250,838.05 | 533 | 530002058 | $ 503.00 |
| 500 | 800000302 | $ 250,350.00 | 534 | 530004202 | $ 503.00 |
| 501 | 530014434 | $ 249,932.35 | 535 | 530005907 | $ 503.00 |
| 502 | 530016788 | $ 244,540.70 | 536 | 530005951 | $ 503.00 |
| 503 | 530000519 | $ 243,586.94 | 537 | 530006189 | $ 503.00 |
| 504 | 530012395 | $ 242,831.73 | 538 | 530006190 | $ 503.00 |
| 505 | 530001828 | $ 241,525.51 | 539 | 530006209 | $ 503.00 |
| 506 | 530016371 | $ 241,277.85 | 540 | 530007469 | $ 503.00 |
| 507 | 530012374 | $ 240,752.39 | 541 | 530007487 | $ 503.00 |
| 508 | 530000008 | $ 239,708.00 | 542 | 530007488 | $ 503.00 |
| 509 | 530006549 | $ 239,347.61 | 543 | 530007496 | $ 503.00 |
| 510 | 530006550 | $ 239,347.61 | 544 | 530007505 | $ 503.00 |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 545 | 530016183 | $ 239,228.35 | 579 | 530007518 | $ 503.00 |
| 546 | 530015386 | $ 236,514.20 | 580 | 530007522 | $ 503.00 |
| 547 | 530016593 | $ 236,312.43 | 581 | 530007548 | $ 503.00 |
| 548 | 530014421 | $ 234,451.65 | 582 | 530008810 | $ 503.00 |
| 549 | 530013759 | $ 233,868.39 | 583 | 530009043 | $ 503.00 |
| 550 | 530014557 | $ 230,619.00 | 584 | 530009050 | $ 503.00 |
| 551 | 530001628 | $ 229,727.61 | 585 | 530009704 | $ 503.00 |
| 552 | 530014906 | $ 227,366.06 | 586 | 530009740 | $ 503.00 |
| 553 | 530016217 | $ 222,071.85 | 587 | 530010230 | $ 503.00 |
| 554 | 530013046 | $ 221,064.93 | 588 | 530011052 | $ 503.00 |
| 555 | 530014177 | $ 220,998.19 | 589 | 530011949 | $ 503.00 |
| 556 | 530016432 | $ 218,090.51 | 590 | 530011982 | $ 503.00 |
| 557 | 530012883 | $ 217,645.32 | 591 | 530013875 | $ 503.00 |
| 558 | 530014563 | $ 216,884.74 | 592 | 530014803 | $ 503.00 |
| 559 | 530001529 | $ 215,968.47 | 593 | 530015965 | $ 503.00 |
| 560 | 530015134 | $ 215,475.79 | 594 | 530016010 | $ 503.00 |
| 561 | 530015193 | $ 215,192.88 | 595 | 530016011 | $ 503.00 |
| 562 | 530016675 | $ 213,848.26 | 596 | 530016017 | $ 503.00 |
| 563 | 530014029 | $ 212,459.42 | 597 | 530016019 | $ 503.00 |
| 564 | 530012056 | $ 212,457.78 | 598 | 530016020 | $ 503.00 |
| 565 | 530011353 | $ 210,669.90 | 599 | 530016171 | $ 503.00 |
| 566 | 530005986 | $ 209,247.50 | 600 | 530016260 | $ 503.00 |
| 567 | 530012393 | $ 208,871.44 | 601 | 530016540 | $ 503.00 |
| 568 | 530000404 | $ 208,814.42 | 602 | 800000295 | $ 503.00 |
| 569 | 530016273 | $ 208,073.93 | 603 | 530003226 | $ 501.09 |
| 570 | 530015561 | $ 208,029.56 | 604 | 530004368 | $ 500.17 |
| 571 | 530015551 | $ 207,296.88 | 605 | 530005177 | $ 499.77 |
| 572 | 530020374 | $ 207,250.01 | 606 | 530005413 | $ 499.77 |
| 573 | 530000467 | $ 206,997.87 | 607 | 530007077 | $ 499.77 |
| 574 | 530005233 | $ 204,910.00 | 608 | 530007112 | $ 499.77 |
| 575 | 530014411 | $ 202,010.84 | 609 | 530010666 | $ 499.77 |
| 576 | 530014324 | $ 200,374.70 | 610 | 530010720 | $ 499.77 |
| 577 | 530019524 | $ 199,848.00 | 611 | 530011585 | $ 499.77 |
| 578 | 51 | $ 198,977.00 | 612 | 530017475 | $ 499.77 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 613 | 530001744 | $ 197,839.30 | 647 | 530017870 | $ 499.77 |
| 614 | 530000107 | $ 196,775.59 | 648 | 530017881 | $ 499.77 |
| 615 | 530014547 | $ 196,673.00 | 649 | 530017887 | $ 499.77 |
| 616 | 530019894 | $ 194,189.66 | 650 | 530017900 | $ 499.77 |
| 617 | 530001748 | $ 193,015.52 | 651 | 530017923 | $ 499.77 |
| 618 | 530001926 | $ 192,714.32 | 652 | 530017948 | $ 499.77 |
| 619 | 530011932 | $ 191,578.50 | 653 | 530017960 | $ 499.77 |
| 620 | 530012425 | $ 191,490.54 | 654 | 530017977 | $ 499.77 |
| 621 | 800000606 | $ 189,792.22 | 655 | 530018009 | $ 499.77 |
| 622 | 530014643 | $ 189,683.51 | 656 | 530018026 | $ 499.77 |
| 623 | 530001582 | $ 189,674.84 | 657 | 530018031 | $ 499.77 |
| 624 | 530002056 | $ 189,467.00 | 658 | 530018043 | $ 499.77 |
| 625 | 530006398 | $ 189,300.00 | 659 | 530018064 | $ 499.77 |
| 626 | 530016800 | $ 188,597.58 | 660 | 530018084 | $ 499.77 |
| 627 | 530010767 | $ 186,621.22 | 661 | 530018088 | $ 499.77 |
| 628 | 530012222 | $ 184,889.68 | 662 | 530018115 | $ 499.77 |
| 629 | 97 | $ 184,800.00 | 663 | 530018118 | $ 499.77 |
| 630 | 530016255 | $ 183,874.66 | 664 | 530018120 | $ 499.77 |
| 631 | 530000701 | $ 183,491.36 | 665 | 530018122 | $ 499.77 |
| 632 | 530012548 | $ 181,860.75 | 666 | 530018142 | $ 499.77 |
| 633 | 530016511 | $ 181,818.33 | 667 | 530018146 | $ 499.77 |
| 634 | 530006548 | $ 181,680.00 | 668 | 530018162 | $ 499.77 |
| 635 | 159 | $ 178,710.00 | 669 | 530018163 | $ 499.77 |
| 636 | 530002062 | $ 178,062.00 | 670 | 530018168 | $ 499.77 |
| 637 | 530012421 | $ 177,775.29 | 671 | 530018181 | $ 499.77 |
| 638 | 530000997 | $ 176,196.69 | 672 | 530018193 | $ 499.77 |
| 639 | 530016655 | $ 175,666.00 | 673 | 530018294 | $ 499.77 |
| 640 | 800000664 | $ 174,919.50 | 674 | 530018304 | $ 499.77 |
| 641 | 156 | $ 173,198.25 | 675 | 530018312 | $ 499.77 |
| 642 | 530001728 | $ 173,060.83 | 676 | 530018314 | $ 499.77 |
| 643 | 530016678 | $ 173,038.31 | 677 | 530018320 | $ 499.77 |
| 644 | 530012220 | $ 171,523.31 | 678 | 530018331 | $ 499.77 |
| 645 | 530017170 | $ 170,247.16 | 679 | 530018353 | $ 499.77 |
| 646 | 530013856 | $ 170,215.31 | 680 | 530018381 | $ 499.77 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 681 | 530007431 | $ 169,600.00 | 715 | 530018416 | $ 499.77 |
| 682 | 530016304 | $ 169,579.48 | 716 | 530018442 | $ 499.77 |
| 683 | 530013235 | $ 169,310.97 | 717 | 530018454 | $ 499.77 |
| 684 | 530014601 | $ 168,644.61 | 718 | 530018491 | $ 499.77 |
| 685 | 530008897 | $ 167,279.80 | 719 | 530018523 | $ 499.77 |
| 686 | 530016646 | $ 166,994.00 | 720 | 530018529 | $ 499.77 |
| 687 | 530002012 | $ 165,889.33 | 721 | 530018536 | $ 499.77 |
| 688 | 530015299 | $ 165,622.81 | 722 | 530018596 | $ 499.77 |
| 689 | 530014561 | $ 165,328.90 | 723 | 530018679 | $ 499.77 |
| 690 | 180 | $ 165,190.00 | 724 | 530018683 | $ 499.77 |
| 691 | 530016299 | $ 165,090.69 | 725 | 530018692 | $ 499.77 |
| 692 | 530001954 | $ 164,958.76 | 726 | 530018724 | $ 499.77 |
| 693 | 530016052 | $ 164,813.54 | 727 | 530018733 | $ 499.77 |
| 694 | 530007765 | $ 164,570.00 | 728 | 530018872 | $ 499.77 |
| 695 | 530001859 | $ 163,878.78 | 729 | 530018902 | $ 499.77 |
| 696 | 38 | $ 163,762.00 | 730 | 530019027 | $ 499.77 |
| 697 | 530014262 | $ 163,512.00 | 731 | 530019034 | $ 499.77 |
| 698 | 530016697 | $ 163,451.56 | 732 | 530019047 | $ 499.77 |
| 699 | 530013084 | $ 163,260.89 | 733 | 530019092 | $ 499.77 |
| 700 | 530001723 | $ 162,604.44 | 734 | 530019105 | $ 499.77 |
| 701 | 530011478 | $ 161,360.42 | 735 | 530019118 | $ 499.77 |
| 702 | 530017380 | $ 160,600.00 | 736 | 530019175 | $ 499.77 |
| 703 | 530014549 | $ 160,457.00 | 737 | 530019472 | $ 499.77 |
| 704 | 225 | $ 160,328.80 | 738 | 530020173 | $ 499.77 |
| 705 | 530000673 | $ 159,642.90 | 739 | 800000304 | $ 499.77 |
| 706 | 530016089 | $ 157,737.58 | 740 | 800000399 | $ 499.77 |
| 707 | 530016821 | $ 156,249.20 | 741 | 530014754 | $ 499.20 |
| 708 | 530014621 | $ 155,809.76 | 742 | 530005833 | $ 498.72 |
| 709 | 530006540 | $ 154,973.00 | 743 | 530012801 | $ 497.97 |
| 710 | 530006541 | $ 154,973.00 | 744 | 530014730 | $ 496.13 |
| 711 | 530015286 | $ 154,269.94 | 745 | 530002295 | $ 495.25 |
| 712 | 530012554 | $ 154,268.75 | 746 | 530015928 | $ 494.90 |
| 713 | 530012330 | $ 152,888.50 | 747 | 530006501 | $ 494.86 |
| 714 | 304 | $ 152,407.70 | 748 | 530002590 | $ 494.60 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 749 | 530016651 | $ 152,009.00 | 783 | 530002592 | $ 494.60 |
| 750 | 530016693 | $ 151,943.23 | 784 | 530003535 | $ 494.60 |
| 751 | 530012063 | $ 151,030.70 | 785 | 800000468 | $ 494.50 |
| 752 | 530016584 | $ 150,430.77 | 786 | 530007881 | $ 493.71 |
| 753 | 530001997 | $ 149,251.24 | 787 | 530007568 | $ 493.50 |
| 754 | 530016227 | $ 149,195.92 | 788 | 530016314 | $ 492.80 |
| 755 | 530000093 | $ 149,163.67 | 789 | 530002190 | $ 492.77 |
| 756 | 369 | $ 148,372.00 | 790 | 530003278 | $ 492.15 |
| 757 | 530015139 | $ 147,085.92 | 791 | 530006593 | $ 491.69 |
| 758 | 530014412 | $ 145,344.00 | 792 | 530011046 | $ 491.69 |
| 759 | 530013099 | $ 145,179.74 | 793 | 530003208 | $ 490.25 |
| 760 | 530011622 | $ 145,115.22 | 794 | 530006571 | $ 489.67 |
| 761 | 530001676 | $ 144,864.00 | 795 | 530009778 | $ 487.91 |
| 762 | 66 | $ 144,132.80 | 796 | 530016708 | $ 487.91 |
| 763 | 530014858 | $ 143,655.25 | 797 | 530011249 | $ 487.18 |
| 764 | 530016666 | $ 142,818.56 | 798 | 530011250 | $ 487.18 |
| 765 | 800000021 | $ 142,461.00 | 799 | 530011251 | $ 487.18 |
| 766 | 530020311 | $ 142,237.74 | 800 | 530011252 | $ 487.18 |
| 767 | 530014413 | $ 140,499.42 | 801 | 530004874 | $ 486.75 |
| 768 | 530016774 | $ 140,499.16 | 802 | 530007861 | $ 486.62 |
| 769 | 530001275 | $ 140,428.20 | 803 | 530009727 | $ 485.85 |
| 770 | 530012071 | $ 140,205.09 | 804 | 530010610 | $ 484.48 |
| 771 | 530013307 | $ 139,532.60 | 805 | 800000540 | $ 484.48 |
| 772 | 195 | $ 139,304.09 | 806 | 530003512 | $ 482.54 |
| 773 | 530019509 | $ 136,732.42 | 807 | 258 | $ 481.59 |
| 774 | 530001746 | $ 135,728.68 | 808 | 530004289 | $ 481.59 |
| 775 | 530014410 | $ 135,728.67 | 809 | 530006735 | $ 481.59 |
| 776 | 530016754 | $ 135,577.19 | 810 | 530007797 | $ 481.59 |
| 777 | 530015475 | $ 134,948.01 | 811 | 530009100 | $ 481.59 |
| 778 | 530016539 | $ 134,755.76 | 812 | 530009588 | $ 481.59 |
| 779 | 800000593 | $ 134,240.64 | 813 | 530010009 | $ 481.59 |
| 780 | 530014408 | $ 134,180.00 | 814 | 530010068 | $ 481.59 |
| 781 | 530001001 | $ 133,775.00 | 815 | 530010320 | $ 481.59 |
| 782 | 530001402 | $ 133,775.00 | 816 | 530010845 | $ 481.59 |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 817 | 530016730 | $ 133,584.95 | 851 | 530011035 | $ 481.59 |
| 818 | 530013854 | $ 129,995.73 | 852 | 530011064 | $ 481.59 |
| 819 | 530012598 | $ 128,084.40 | 853 | 530016128 | $ 481.59 |
| 820 | 530017783 | $ 127,936.95 | 854 | 800000070 | $ 481.59 |
| 821 | 530015127 | $ 126,910.70 | 855 | 530002944 | $ 480.80 |
| 822 | 530014840 | $ 126,781.95 | 856 | 530012057 | $ 477.85 |
| 823 | 530019545 | $ 126,505.23 | 857 | 530009053 | $ 477.43 |
| 824 | 530016522 | $ 126,077.26 | 858 | 530006829 | $ 474.85 |
| 825 | 530014420 | $ 123,945.81 | 859 | 530013836 | $ 474.70 |
| 826 | 530012601 | $ 123,884.06 | 860 | 530000645 | $ 474.69 |
| 827 | 530012079 | $ 122,579.02 | 861 | 530019339 | $ 474.54 |
| 828 | 530001585 | $ 122,439.45 | 862 | 530009721 | $ 470.38 |
| 829 | 530015209 | $ 121,721.76 | 863 | 530010832 | $ 470.38 |
| 830 | 530014881 | $ 121,340.07 | 864 | 530009825 | $ 470.34 |
| 831 | 530014572 | $ 121,283.42 | 865 | 530017061 | $ 466.32 |
| 832 | 530009580 | $ 121,120.00 | 866 | 530018979 | $ 464.36 |
| 833 | 530012716 | $ 120,040.92 | 867 | 530002389 | $ 463.85 |
| 834 | 530015552 | $ 119,556.09 | 868 | 530011733 | $ 462.76 |
| 835 | 530014425 | $ 118,440.75 | 869 | 530016770 | $ 462.76 |
| 836 | 530015228 | $ 118,315.66 | 870 | 530019548 | $ 462.76 |
| 837 | 530016892 | $ 117,722.00 | 871 | 530017106 | $ 462.51 |
| 838 | 530002016 | $ 116,192.96 | 872 | 800000645 | $ 462.27 |
| 839 | 530013846 | $ 115,098.80 | 873 | 530007498 | $ 462.00 |
| 840 | 530013105 | $ 114,584.74 | 874 | 530004531 | $ 457.81 |
| 841 | 530016056 | $ 114,211.77 | 875 | 530011202 | $ 457.64 |
| 842 | 530012884 | $ 114,169.72 | 876 | 530020342 | $ 457.64 |
| 843 | 530013234 | $ 114,083.32 | 877 | 530009630 | $ 457.06 |
| 844 | 800000056 | $ 113,028.50 | 878 | 530002946 | $ 456.27 |
| 845 | 203 | $ 111,858.40 | 879 | 530019238 | $ 455.03 |
| 846 | 530013837 | $ 111,830.67 | 880 | 530002472 | $ 453.60 |
| 847 | 530016097 | $ 111,126.75 | 881 | 530001098 | $ 452.70 |
| 848 | 530008818 | $ 111,068.40 | 882 | 530001280 | $ 452.70 |
| 849 | 530011722 | $ 111,060.00 | 883 | 530001539 | $ 452.70 |
| 850 | 530011723 | $ 111,060.00 | 884 | 530001853 | $ 452.70 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 885 | 530014403 | $ 110,389.95 | 919 | 530013273 | $ 452.57 |
| 886 | 530015849 | $ 109,869.09 | 920 | 530004305 | $ 452.00 |
| 887 | 530015109 | $ 109,842.09 | 921 | 530002082 | $ 450.46 |
| 888 | 530012076 | $ 109,724.42 | 922 | 530002425 | $ 449.36 |
| 889 | 530016203 | $ 109,151.68 | 923 | 800000236 | $ 447.72 |
| 890 | 530014544 | $ 109,151.00 | 924 | 530012687 | $ 447.67 |
| 891 | 40 | $ 109,040.00 | 925 | 530017149 | $ 446.26 |
| 892 | 530014582 | $ 108,585.27 | 926 | 530005562 | $ 445.28 |
| 893 | 530015160 | $ 108,270.75 | 927 | 530001611 | $ 444.24 |
| 894 | 530013020 | $ 108,116.91 | 928 | 530001699 | $ 444.24 |
| 895 | 530016667 | $ 108,100.00 | 929 | 530004660 | $ 444.24 |
| 896 | 530014148 | $ 107,841.10 | 930 | 530004970 | $ 444.24 |
| 897 | 530011350 | $ 107,020.00 | 931 | 530005247 | $ 444.24 |
| 898 | 530015672 | $ 107,020.00 | 932 | 530005764 | $ 444.24 |
| 899 | 530012916 | $ 106,957.92 | 933 | 530005959 | $ 444.24 |
| 900 | 530014908 | $ 106,590.12 | 934 | 530006405 | $ 444.24 |
| 901 | 530007656 | $ 105,507.00 | 935 | 530007004 | $ 444.24 |
| 902 | 530014885 | $ 104,613.64 | 936 | 530007249 | $ 444.24 |
| 903 | 530014875 | $ 104,442.24 | 937 | 530007694 | $ 444.24 |
| 904 | 530015801 | $ 104,417.48 | 938 | 530007704 | $ 444.24 |
| 905 | 530001763 | $ 103,344.57 | 939 | 530007840 | $ 444.24 |
| 906 | 530000013 | $ 102,841.56 | 940 | 530007958 | $ 444.24 |
| 907 | 530014393 | $ 101,985.80 | 941 | 530007967 | $ 444.24 |
| 908 | 530000292 | $ 101,668.78 | 942 | 530007983 | $ 444.24 |
| 909 | 530002033 | $ 100,600.00 | 943 | 530008241 | $ 444.24 |
| 910 | 530017423 | $ 100,583.84 | 944 | 530008898 | $ 444.24 |
| 911 | 341 | $ 99,946.00 | 945 | 530009957 | $ 444.24 |
| 912 | 530001559 | $ 99,603.74 | 946 | 530010149 | $ 444.24 |
| 913 | 530016717 | $ 98,652.34 | 947 | 530010326 | $ 444.24 |
| 914 | 530012297 | $ 98,390.44 | 948 | 530010882 | $ 444.24 |
| 915 | 530001581 | $ 97,477.33 | 949 | 530011521 | $ 444.24 |
| 916 | 530000422 | $ 96,975.93 | 950 | 530011867 | $ 444.24 |
| 917 | 800000408 | $ 96,560.00 | 951 | 530016608 | $ 444.24 |
| 918 | 530001843 | $ 96,319.16 | 952 | 530017169 | $ 444.24 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 953 | 530006553 | $ 96,318.00 | 987 | 530017451 | $ 444.24 |
| 954 | 530001952 | $ 95,883.91 | 988 | 530017465 | $ 444.24 |
| 955 | 530014064 | $ 95,586.20 | 989 | 530017487 | $ 444.24 |
| 956 | 530012429 | $ 94,434.36 | 990 | 530017488 | $ 444.24 |
| 957 | 530000786 | $ 94,362.80 | 991 | 530017490 | $ 444.24 |
| 958 | 530000530 | $ 93,666.54 | 992 | 530017524 | $ 444.24 |
| 959 | 530014415 | $ 93,439.45 | 993 | 530017808 | $ 444.24 |
| 960 | 530015263 | $ 92,384.82 | 994 | 530017815 | $ 444.24 |
| 961 | 530000551 | $ 92,319.81 | 995 | 530017821 | $ 444.24 |
| 962 | 530015110 | $ 92,009.41 | 996 | 530017893 | $ 444.24 |
| 963 | 530016344 | $ 91,846.62 | 997 | 530017935 | $ 444.24 |
| 964 | 530014559 | $ 91,604.78 | 998 | 530017951 | $ 444.24 |
| 965 | 530014568 | $ 90,937.37 | 999 | 530017956 | $ 444.24 |
| 966 | 530013111 | $ 90,449.46 | 1000 | 530017975 | $ 444.24 |
| 967 | 530000457 | $ 90,193.67 | 1001 | 530017978 | $ 444.24 |
| 968 | 530002054 | $ 89,296.36 | 1002 | 530017984 | $ 444.24 |
| 969 | 530014430 | $ 88,737.93 | 1003 | 530018004 | $ 444.24 |
| 970 | 530011652 | $ 88,582.64 | 1004 | 530018013 | $ 444.24 |
| 971 | 530012426 | $ 88,579.03 | 1005 | 530018016 | $ 444.24 |
| 972 | 530020101 | $ 88,325.00 | 1006 | 530018023 | $ 444.24 |
| 973 | 800000609 | $ 88,068.10 | 1007 | 530018025 | $ 444.24 |
| 974 | 530012672 | $ 87,641.58 | 1008 | 530018028 | $ 444.24 |
| 975 | 530020103 | $ 87,319.00 | 1009 | 530018034 | $ 444.24 |
| 976 | 530001558 | $ 86,460.21 | 1010 | 530018037 | $ 444.24 |
| 977 | 530017365 | $ 85,776.53 | 1011 | 530018166 | $ 444.24 |
| 978 | 530016578 | $ 85,625.69 | 1012 | 530018219 | $ 444.24 |
| 979 | 530000398 | $ 85,586.70 | 1013 | 530018220 | $ 444.24 |
| 980 | 530011721 | $ 85,461.21 | 1014 | 530018266 | $ 444.24 |
| 981 | 530015225 | $ 84,987.46 | 1015 | 530018267 | $ 444.24 |
| 982 | 530015366 | $ 84,179.93 | 1016 | 530018287 | $ 444.24 |
| 983 | 530001948 | $ 84,001.00 | 1017 | 530018387 | $ 444.24 |
| 984 | 530016814 | $ 83,503.03 | 1018 | 530018388 | $ 444.24 |
| 985 | 530011325 | $ 83,295.00 | 1019 | 530018396 | $ 444.24 |
| 986 | 530011326 | $ 83,295.00 | 1020 | 530018402 | $ 444.24 |

## Doyle v. Reata Pharmaceuticals, Inc.
### Timely Eligible Claims
### Exhibit E-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1021 | 530015652 | $ 83,295.00 | 1055 | 530018403 | $ 444.24 |
| 1022 | 530015927 | $ 83,295.00 | 1056 | 530018404 | $ 444.24 |
| 1023 | 800000464 | $ 83,295.00 | 1057 | 530018414 | $ 444.24 |
| 1024 | 530016652 | $ 83,183.94 | 1058 | 530018452 | $ 444.24 |
| 1025 | 530016234 | $ 82,923.21 | 1059 | 530018509 | $ 444.24 |
| 1026 | 530014419 | $ 82,562.64 | 1060 | 530018511 | $ 444.24 |
| 1027 | 530000468 | $ 82,475.46 | 1061 | 530018525 | $ 444.24 |
| 1028 | 530014617 | $ 81,819.63 | 1062 | 530018551 | $ 444.24 |
| 1029 | 530001685 | $ 81,486.00 | 1063 | 530018609 | $ 444.24 |
| 1030 | 530020270 | $ 81,403.04 | 1064 | 530018610 | $ 444.24 |
| 1031 | 530015554 | $ 81,302.97 | 1065 | 530018707 | $ 444.24 |
| 1032 | 530001693 | $ 81,023.93 | 1066 | 530018727 | $ 444.24 |
| 1033 | 530014859 | $ 80,745.40 | 1067 | 530018745 | $ 444.24 |
| 1034 | 530012460 | $ 80,558.64 | 1068 | 530018758 | $ 444.24 |
| 1035 | 530012384 | $ 80,344.51 | 1069 | 530018766 | $ 444.24 |
| 1036 | 530016639 | $ 80,059.01 | 1070 | 530018788 | $ 444.24 |
| 1037 | 530001561 | $ 79,261.60 | 1071 | 530018804 | $ 444.24 |
| 1038 | 530009388 | $ 78,686.50 | 1072 | 530018807 | $ 444.24 |
| 1039 | 530016685 | $ 78,650.57 | 1073 | 530018846 | $ 444.24 |
| 1040 | 530016271 | $ 78,468.00 | 1074 | 530018871 | $ 444.24 |
| 1041 | 530001844 | $ 78,241.77 | 1075 | 530018884 | $ 444.24 |
| 1042 | 530015536 | $ 78,212.12 | 1076 | 530018912 | $ 444.24 |
| 1043 | 56 | $ 78,128.55 | 1077 | 530018983 | $ 444.24 |
| 1044 | 530001722 | $ 77,903.53 | 1078 | 530018984 | $ 444.24 |
| 1045 | 530010155 | $ 77,742.00 | 1079 | 530019001 | $ 444.24 |
| 1046 | 530001411 | $ 77,131.17 | 1080 | 530019167 | $ 444.24 |
| 1047 | 530016700 | $ 76,856.67 | 1081 | 530019182 | $ 444.24 |
| 1048 | 530012914 | $ 76,367.89 | 1082 | 530019194 | $ 444.24 |
| 1049 | 800000118 | $ 76,249.96 | 1083 | 530020198 | $ 444.24 |
| 1050 | 530012304 | $ 75,802.10 | 1084 | 800000326 | $ 444.24 |
| 1051 | 530010576 | $ 75,474.88 | 1085 | 800000397 | $ 444.24 |
| 1052 | 530015307 | $ 75,041.49 | 1086 | 800000631 | $ 444.24 |
| 1053 | 800000634 | $ 75,012.00 | 1087 | 530009048 | $ 438.68 |
| 1054 | 530001761 | $ 74,990.88 | 1088 | 530005279 | $ 438.18 |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1089 | 530013849 | $ 74,938.61 | 1123 | 530005843 | $ 438.18 |
| 1090 | 530000923 | $ 74,869.72 | 1124 | 530007984 | $ 438.18 |
| 1091 | 530017360 | $ 74,854.44 | 1125 | 530009322 | $ 438.18 |
| 1092 | 530016412 | $ 74,258.40 | 1126 | 530010836 | $ 438.18 |
| 1093 | 530000952 | $ 74,165.86 | 1127 | 530010841 | $ 438.18 |
| 1094 | 530015541 | $ 74,042.96 | 1128 | 530011026 | $ 438.18 |
| 1095 | 530007341 | $ 73,940.00 | 1129 | 530005785 | $ 437.70 |
| 1096 | 800000643 | $ 73,800.18 | 1130 | 530009614 | $ 437.66 |
| 1097 | 530015794 | $ 73,478.68 | 1131 | 530019401 | $ 437.61 |
| 1098 | 530002009 | $ 73,196.70 | 1132 | 530009049 | $ 437.31 |
| 1099 | 530016437 | $ 72,950.09 | 1133 | 530004126 | $ 436.16 |
| 1100 | 530014551 | $ 72,935.00 | 1134 | 530009735 | $ 436.16 |
| 1101 | 530006530 | $ 72,672.10 | 1135 | 530010978 | $ 436.16 |
| 1102 | 530006531 | $ 72,672.10 | 1136 | 530006821 | $ 435.58 |
| 1103 | 530006543 | $ 72,672.10 | 1137 | 530004755 | $ 434.14 |
| 1104 | 530002006 | $ 72,672.00 | 1138 | 530009380 | $ 433.70 |
| 1105 | 530011192 | $ 72,672.00 | 1139 | 530011731 | $ 432.58 |
| 1106 | 530002024 | $ 72,514.28 | 1140 | 530015385 | $ 432.58 |
| 1107 | 530000009 | $ 72,357.30 | 1141 | 530008239 | $ 431.20 |
| 1108 | 800000160 | $ 72,024.46 | 1142 | 530000801 | $ 430.00 |
| 1109 | 530015668 | $ 71,921.50 | 1143 | 530003606 | $ 428.08 |
| 1110 | 530014614 | $ 71,600.41 | 1144 | 530005698 | $ 428.08 |
| 1111 | 530016028 | $ 71,534.57 | 1145 | 530007891 | $ 428.08 |
| 1112 | 530016349 | $ 71,487.15 | 1146 | 530007978 | $ 428.08 |
| 1113 | 530015752 | $ 70,573.00 | 1147 | 530010700 | $ 428.08 |
| 1114 | 530014404 | $ 70,463.30 | 1148 | 530014483 | $ 428.08 |
| 1115 | 530015575 | $ 70,075.36 | 1149 | 530016090 | $ 428.08 |
| 1116 | 196 | $ 68,897.78 | 1150 | 800000389 | $ 428.08 |
| 1117 | 530004451 | $ 68,760.35 | 1151 | 800000618 | $ 428.08 |
| 1118 | 530016729 | $ 68,496.81 | 1152 | 530014619 | $ 427.55 |
| 1119 | 530016696 | $ 68,221.63 | 1153 | 530002516 | $ 426.38 |
| 1120 | 530014866 | $ 67,862.78 | 1154 | 530000698 | $ 425.28 |
| 1121 | 530013083 | $ 67,735.58 | 1155 | 530006674 | $ 423.92 |
| 1122 | 530016711 | $ 67,615.45 | 1156 | 530012171 | $ 423.92 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1157 | 530001609 | $ 67,184.16 | 1191 | 530012840 | $ 423.92 |
| 1158 | 530000114 | $ 67,131.18 | 1192 | 800000474 | $ 423.92 |
| 1159 | 530000453 | $ 66,796.64 | 1193 | 530000558 | $ 422.52 |
| 1160 | 530011635 | $ 66,616.00 | 1194 | 530019794 | $ 420.41 |
| 1161 | 530016723 | $ 66,241.00 | 1195 | 530006094 | $ 418.86 |
| 1162 | 530006535 | $ 65,798.00 | 1196 | 530001261 | $ 417.49 |
| 1163 | 530002104 | $ 65,695.50 | 1197 | 530012690 | $ 417.49 |
| 1164 | 530015684 | $ 65,412.00 | 1198 | 530016469 | $ 417.49 |
| 1165 | 530016422 | $ 65,355.81 | 1199 | 530009240 | $ 415.93 |
| 1166 | 530020127 | $ 65,355.81 | 1200 | 530017558 | $ 415.28 |
| 1167 | 530016567 | $ 65,345.36 | 1201 | 530007875 | $ 414.37 |
| 1168 | 530015660 | $ 65,312.21 | 1202 | 530003997 | $ 412.46 |
| 1169 | 800000478 | $ 65,020.00 | 1203 | 530010833 | $ 412.27 |
| 1170 | 530012671 | $ 64,895.60 | 1204 | 530007622 | $ 411.40 |
| 1171 | 530000217 | $ 64,650.46 | 1205 | 530009711 | $ 409.82 |
| 1172 | 530014598 | $ 64,511.92 | 1206 | 530009717 | $ 409.82 |
| 1173 | 530002030 | $ 64,471.31 | 1207 | 530007856 | $ 409.36 |
| 1174 | 530016761 | $ 64,167.71 | 1208 | 530009714 | $ 404.79 |
| 1175 | 530001534 | $ 63,731.71 | 1209 | 530000637 | $ 404.76 |
| 1176 | 530001905 | $ 63,627.56 | 1210 | 214 | $ 404.00 |
| 1177 | 530012383 | $ 63,409.77 | 1211 | 530000497 | $ 404.00 |
| 1178 | 530012323 | $ 62,923.67 | 1212 | 530011588 | $ 404.00 |
| 1179 | 530001527 | $ 62,886.72 | 1213 | 530015742 | $ 404.00 |
| 1180 | 530000512 | $ 62,864.94 | 1214 | 800000382 | $ 402.92 |
| 1181 | 530013838 | $ 62,806.00 | 1215 | 530020263 | $ 402.74 |
| 1182 | 530016644 | $ 62,767.72 | 1216 | 530001682 | $ 402.40 |
| 1183 | 800000335 | $ 62,489.70 | 1217 | 530006069 | $ 402.40 |
| 1184 | 530016659 | $ 61,730.15 | 1218 | 530014805 | $ 402.40 |
| 1185 | 530016158 | $ 61,729.51 | 1219 | 800000122 | $ 402.40 |
| 1186 | 530016033 | $ 61,609.37 | 1220 | 530005849 | $ 401.78 |
| 1187 | 530002060 | $ 61,602.96 | 1221 | 530009844 | $ 401.00 |
| 1188 | 530000447 | $ 61,290.55 | 1222 | 530009883 | $ 400.71 |
| 1189 | 158 | $ 61,063.00 | 1223 | 530017313 | $ 400.66 |
| 1190 | 530007307 | $ 60,560.00 | 1224 | 530015808 | $ 400.40 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1225 | 800000354 | $ 60,560.00 | 1259 | 530010967 | $ 399.76 |
| 1226 | 530017659 | $ 60,258.40 | 1260 | 530011209 | $ 399.06 |
| 1227 | 530015410 | $ 60,240.07 | 1261 | 530005201 | $ 398.58 |
| 1228 | 286 | $ 60,095.40 | 1262 | 530001181 | $ 397.53 |
| 1229 | 530017545 | $ 59,841.65 | 1263 | 530000692 | $ 397.37 |
| 1230 | 132 | $ 59,051.00 | 1264 | 530012310 | $ 396.05 |
| 1231 | 530012956 | $ 58,711.20 | 1265 | 530014777 | $ 393.74 |
| 1232 | 530019508 | $ 58,684.09 | 1266 | 530019576 | $ 392.78 |
| 1233 | 530009407 | $ 58,458.00 | 1267 | 530008439 | $ 392.34 |
| 1234 | 530000919 | $ 58,445.40 | 1268 | 530002224 | $ 392.33 |
| 1235 | 530001931 | $ 58,058.35 | 1269 | 530003542 | $ 391.20 |
| 1236 | 530016550 | $ 57,417.45 | 1270 | 530014710 | $ 389.46 |
| 1237 | 530002072 | $ 57,315.25 | 1271 | 205 | $ 388.71 |
| 1238 | 530016643 | $ 57,125.71 | 1272 | 530000725 | $ 388.71 |
| 1239 | 530010273 | $ 56,736.00 | 1273 | 530002579 | $ 388.71 |
| 1240 | 530011862 | $ 56,594.19 | 1274 | 530004965 | $ 388.71 |
| 1241 | 530016794 | $ 56,372.00 | 1275 | 530005094 | $ 388.71 |
| 1242 | 800000473 | $ 56,356.00 | 1276 | 530005917 | $ 388.71 |
| 1243 | 530009275 | $ 55,749.13 | 1277 | 530005978 | $ 388.71 |
| 1244 | 239 | $ 55,530.00 | 1278 | 530006036 | $ 388.71 |
| 1245 | 530004226 | $ 55,530.00 | 1279 | 530006042 | $ 388.71 |
| 1246 | 530007308 | $ 55,530.00 | 1280 | 530006085 | $ 388.71 |
| 1247 | 530007403 | $ 55,530.00 | 1281 | 530006815 | $ 388.71 |
| 1248 | 530007406 | $ 55,530.00 | 1282 | 530007588 | $ 388.71 |
| 1249 | 530007451 | $ 55,530.00 | 1283 | 530007629 | $ 388.71 |
| 1250 | 530008799 | $ 55,530.00 | 1284 | 530007844 | $ 388.71 |
| 1251 | 530010243 | $ 55,530.00 | 1285 | 530008096 | $ 388.71 |
| 1252 | 530010702 | $ 55,530.00 | 1286 | 530008254 | $ 388.71 |
| 1253 | 530011315 | $ 55,530.00 | 1287 | 530008577 | $ 388.71 |
| 1254 | 530011873 | $ 55,530.00 | 1288 | 530008895 | $ 388.71 |
| 1255 | 530011954 | $ 55,530.00 | 1289 | 530009008 | $ 388.71 |
| 1256 | 530011988 | $ 55,530.00 | 1290 | 530009915 | $ 388.71 |
| 1257 | 530014174 | $ 55,530.00 | 1291 | 530010287 | $ 388.71 |
| 1258 | 530015848 | $ 55,530.00 | 1292 | 530010400 | $ 388.71 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1293 | 530006554 | $ 55,526.00 | 1327 | 530011070 | $ 388.71 |
| 1294 | 530000482 | $ 55,436.36 | 1328 | 530011256 | $ 388.71 |
| 1295 | 530016733 | $ 54,977.90 | 1329 | 530013842 | $ 388.71 |
| 1296 | 530001404 | $ 54,641.76 | 1330 | 530014103 | $ 388.71 |
| 1297 | 530010142 | $ 54,520.00 | 1331 | 530014474 | $ 388.71 |
| 1298 | 530011349 | $ 54,520.00 | 1332 | 530015587 | $ 388.71 |
| 1299 | 800000523 | $ 54,473.36 | 1333 | 530015589 | $ 388.71 |
| 1300 | 530005876 | $ 53,984.70 | 1334 | 530017452 | $ 388.71 |
| 1301 | 530007526 | $ 53,899.63 | 1335 | 530017456 | $ 388.71 |
| 1302 | 530003987 | $ 53,805.00 | 1336 | 530017460 | $ 388.71 |
| 1303 | 530015872 | $ 53,745.00 | 1337 | 530017822 | $ 388.71 |
| 1304 | 530000873 | $ 53,530.92 | 1338 | 530017828 | $ 388.71 |
| 1305 | 23 | $ 53,510.00 | 1339 | 530017925 | $ 388.71 |
| 1306 | 530004128 | $ 53,510.00 | 1340 | 530017943 | $ 388.71 |
| 1307 | 530005882 | $ 53,510.00 | 1341 | 530018095 | $ 388.71 |
| 1308 | 530005888 | $ 53,510.00 | 1342 | 530018108 | $ 388.71 |
| 1309 | 530005902 | $ 53,510.00 | 1343 | 530018129 | $ 388.71 |
| 1310 | 530014246 | $ 53,510.00 | 1344 | 530018132 | $ 388.71 |
| 1311 | 530020030 | $ 53,510.00 | 1345 | 530018188 | $ 388.71 |
| 1312 | 800000019 | $ 53,510.00 | 1346 | 530018191 | $ 388.71 |
| 1313 | 800000376 | $ 53,510.00 | 1347 | 530018197 | $ 388.71 |
| 1314 | 530017364 | $ 53,349.47 | 1348 | 530018226 | $ 388.71 |
| 1315 | 530005121 | $ 53,282.20 | 1349 | 530018250 | $ 388.71 |
| 1316 | 530016653 | $ 53,254.80 | 1350 | 530018259 | $ 388.71 |
| 1317 | 530019515 | $ 53,030.05 | 1351 | 530018269 | $ 388.71 |
| 1318 | 530009031 | $ 52,883.60 | 1352 | 530018276 | $ 388.71 |
| 1319 | 530013870 | $ 52,815.00 | 1353 | 530018278 | $ 388.71 |
| 1320 | 71 | $ 52,516.27 | 1354 | 530018280 | $ 388.71 |
| 1321 | 530002885 | $ 52,352.00 | 1355 | 530018292 | $ 388.71 |
| 1322 | 800000064 | $ 52,095.00 | 1356 | 530018321 | $ 388.71 |
| 1323 | 530012427 | $ 51,836.57 | 1357 | 530018360 | $ 388.71 |
| 1324 | 530013767 | $ 51,557.50 | 1358 | 530018362 | $ 388.71 |
| 1325 | 530012558 | $ 51,528.67 | 1359 | 530018408 | $ 388.71 |
| 1326 | 530015973 | $ 51,515.00 | 1360 | 530018426 | $ 388.71 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1361 | 530011630 | $ 51,476.00 | 1395 | 530018435 | $ 388.71 |
| 1362 | 530016815 | $ 51,410.68 | 1396 | 530018443 | $ 388.71 |
| 1363 | 530011573 | $ 51,365.25 | 1397 | 530018496 | $ 388.71 |
| 1364 | 530001276 | $ 51,156.24 | 1398 | 530018542 | $ 388.71 |
| 1365 | 530000774 | $ 51,126.90 | 1399 | 530018568 | $ 388.71 |
| 1366 | 800000257 | $ 50,880.00 | 1400 | 530018570 | $ 388.71 |
| 1367 | 530016970 | $ 50,853.79 | 1401 | 530018579 | $ 388.71 |
| 1368 | 530016796 | $ 50,581.68 | 1402 | 530018595 | $ 388.71 |
| 1369 | 800000204 | $ 50,470.00 | 1403 | 530018603 | $ 388.71 |
| 1370 | 530012331 | $ 50,084.84 | 1404 | 530018608 | $ 388.71 |
| 1371 | 530016414 | $ 50,029.93 | 1405 | 530018619 | $ 388.71 |
| 1372 | 530012981 | $ 49,977.00 | 1406 | 530018621 | $ 388.71 |
| 1373 | 530016429 | $ 49,356.40 | 1407 | 530018639 | $ 388.71 |
| 1374 | 530015161 | $ 49,294.00 | 1408 | 530018644 | $ 388.71 |
| 1375 | 530014882 | $ 49,213.68 | 1409 | 530018698 | $ 388.71 |
| 1376 | 530014402 | $ 49,143.66 | 1410 | 530018712 | $ 388.71 |
| 1377 | 800000135 | $ 48,927.60 | 1411 | 530018725 | $ 388.71 |
| 1378 | 530000696 | $ 48,791.00 | 1412 | 530018738 | $ 388.71 |
| 1379 | 530000429 | $ 48,582.50 | 1413 | 530018754 | $ 388.71 |
| 1380 | 800000431 | $ 48,458.13 | 1414 | 530018779 | $ 388.71 |
| 1381 | 530015757 | $ 48,159.00 | 1415 | 530018796 | $ 388.71 |
| 1382 | 800000161 | $ 47,730.92 | 1416 | 530018811 | $ 388.71 |
| 1383 | 530004204 | $ 47,708.01 | 1417 | 530018825 | $ 388.71 |
| 1384 | 530007442 | $ 47,517.00 | 1418 | 530018844 | $ 388.71 |
| 1385 | 530013087 | $ 47,432.06 | 1419 | 530018865 | $ 388.71 |
| 1386 | 530013086 | $ 47,154.41 | 1420 | 530018882 | $ 388.71 |
| 1387 | 530014599 | $ 47,149.23 | 1421 | 530018905 | $ 388.71 |
| 1388 | 530016698 | $ 47,125.25 | 1422 | 530018915 | $ 388.71 |
| 1389 | 530013085 | $ 47,098.88 | 1423 | 530018917 | $ 388.71 |
| 1390 | 530000652 | $ 47,090.88 | 1424 | 530018931 | $ 388.71 |
| 1391 | 530013044 | $ 46,487.26 | 1425 | 530018942 | $ 388.71 |
| 1392 | 530009028 | $ 46,436.00 | 1426 | 530018961 | $ 388.71 |
| 1393 | 800000060 | $ 46,202.15 | 1427 | 530018971 | $ 388.71 |
| 1394 | 530005744 | $ 45,985.03 | 1428 | 530018980 | $ 388.71 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1429 | 800000279 | $ 45,933.00 | 1463 | 530019004 | $ 388.71 |
| 1430 | 800000635 | $ 45,750.84 | 1464 | 530019010 | $ 388.71 |
| 1431 | 530004197 | $ 45,584.16 | 1465 | 530019011 | $ 388.71 |
| 1432 | 530012221 | $ 45,146.07 | 1466 | 530019055 | $ 388.71 |
| 1433 | 530014428 | $ 45,034.79 | 1467 | 530019071 | $ 388.71 |
| 1434 | 530015805 | $ 44,745.67 | 1468 | 530019085 | $ 388.71 |
| 1435 | 530012394 | $ 44,632.72 | 1469 | 530019099 | $ 388.71 |
| 1436 | 530014065 | $ 44,524.50 | 1470 | 530019117 | $ 388.71 |
| 1437 | 530016581 | $ 44,440.00 | 1471 | 530019141 | $ 388.71 |
| 1438 | 530000485 | $ 44,257.41 | 1472 | 530019143 | $ 388.71 |
| 1439 | 530000842 | $ 44,257.41 | 1473 | 530019145 | $ 388.71 |
| 1440 | 530016712 | $ 44,201.88 | 1474 | 530019146 | $ 388.71 |
| 1441 | 417 | $ 44,146.35 | 1475 | 530019169 | $ 388.71 |
| 1442 | 530001838 | $ 44,060.24 | 1476 | 530019178 | $ 388.71 |
| 1443 | 342 | $ 44,020.00 | 1477 | 530019179 | $ 388.71 |
| 1444 | 171 | $ 43,966.56 | 1478 | 530019469 | $ 388.71 |
| 1445 | 530012402 | $ 43,856.57 | 1479 | 530020012 | $ 388.71 |
| 1446 | 530013253 | $ 43,645.55 | 1480 | 530020174 | $ 388.71 |
| 1447 | 800000309 | $ 43,591.05 | 1481 | 530020191 | $ 388.71 |
| 1448 | 530012047 | $ 43,529.62 | 1482 | 530020237 | $ 388.71 |
| 1449 | 530005572 | $ 42,881.17 | 1483 | 800000130 | $ 388.71 |
| 1450 | 530014886 | $ 42,870.26 | 1484 | 800000181 | $ 388.71 |
| 1451 | 530005126 | $ 42,808.00 | 1485 | 800000264 | $ 388.71 |
| 1452 | 530001075 | $ 42,798.58 | 1486 | 800000274 | $ 388.71 |
| 1453 | 530014383 | $ 42,755.00 | 1487 | 530016266 | $ 387.31 |
| 1454 | 530007760 | $ 42,591.51 | 1488 | 530005979 | $ 386.69 |
| 1455 | 530001397 | $ 42,550.87 | 1489 | 530007908 | $ 386.69 |
| 1456 | 530012325 | $ 42,514.60 | 1490 | 530007515 | $ 386.50 |
| 1457 | 530001703 | $ 42,397.87 | 1491 | 530007292 | $ 385.82 |
| 1458 | 530011889 | $ 42,392.00 | 1492 | 530002195 | $ 385.57 |
| 1459 | 530014863 | $ 42,392.00 | 1493 | 530004127 | $ 384.67 |
| 1460 | 530013678 | $ 42,371.68 | 1494 | 530005332 | $ 384.67 |
| 1461 | 530000454 | $ 42,296.85 | 1495 | 530008086 | $ 384.67 |
| 1462 | 279 | $ 42,270.88 | 1496 | 530009728 | $ 384.67 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1497 | 530000949 | $ 42,270.57 | 1531 | 530014105 | $ 384.67 |
| 1498 | 530011633 | $ 42,133.00 | 1532 | 530000629 | $ 384.13 |
| 1499 | 530011787 | $ 41,997.55 | 1533 | 530006285 | $ 382.65 |
| 1500 | 530020363 | $ 41,963.15 | 1534 | 530010972 | $ 382.65 |
| 1501 | 530013318 | $ 41,749.00 | 1535 | 530001507 | $ 382.40 |
| 1502 | 530000956 | $ 41,614.48 | 1536 | 530003223 | $ 381.40 |
| 1503 | 530000898 | $ 41,394.77 | 1537 | 530016506 | $ 380.21 |
| 1504 | 530009395 | $ 41,368.90 | 1538 | 530006719 | $ 379.85 |
| 1505 | 46 | $ 41,362.48 | 1539 | 530014505 | $ 379.76 |
| 1506 | 530012468 | $ 41,271.15 | 1540 | 530006253 | $ 378.61 |
| 1507 | 530015289 | $ 41,271.15 | 1541 | 530007827 | $ 378.50 |
| 1508 | 530020216 | $ 41,180.80 | 1542 | 530019394 | $ 378.38 |
| 1509 | 530001955 | $ 41,147.73 | 1543 | 530006557 | $ 378.28 |
| 1510 | 530011752 | $ 40,852.26 | 1544 | 530004429 | $ 377.25 |
| 1511 | 530001563 | $ 40,731.77 | 1545 | 530006185 | $ 377.25 |
| 1512 | 57 | $ 40,702.13 | 1546 | 530006193 | $ 377.25 |
| 1513 | 530014573 | $ 40,589.00 | 1547 | 530006199 | $ 377.25 |
| 1514 | 41 | $ 40,563.73 | 1548 | 530006225 | $ 377.25 |
| 1515 | 530001925 | $ 40,441.44 | 1549 | 530007481 | $ 377.25 |
| 1516 | 530013769 | $ 40,327.64 | 1550 | 530007504 | $ 377.25 |
| 1517 | 530000649 | $ 40,164.43 | 1551 | 530007507 | $ 377.25 |
| 1518 | 530016645 | $ 39,930.28 | 1552 | 530007550 | $ 377.25 |
| 1519 | 530020099 | $ 39,924.50 | 1553 | 530017141 | $ 376.92 |
| 1520 | 530020106 | $ 39,673.00 | 1554 | 530010965 | $ 376.43 |
| 1521 | 530000712 | $ 39,641.06 | 1555 | 294 | $ 374.57 |
| 1522 | 530016677 | $ 39,436.30 | 1556 | 530002906 | $ 374.57 |
| 1523 | 530013114 | $ 39,072.34 | 1557 | 530003896 | $ 374.57 |
| 1524 | 530012761 | $ 38,939.20 | 1558 | 530004335 | $ 374.57 |
| 1525 | 530011989 | $ 38,871.00 | 1559 | 530005139 | $ 374.57 |
| 1526 | 161 | $ 38,822.28 | 1560 | 530005643 | $ 374.57 |
| 1527 | 530011912 | $ 38,565.99 | 1561 | 530005761 | $ 374.57 |
| 1528 | 530016900 | $ 38,518.76 | 1562 | 530005805 | $ 374.57 |
| 1529 | 530017381 | $ 38,516.16 | 1563 | 530007011 | $ 374.57 |
| 1530 | 530005983 | $ 38,498.32 | 1564 | 530010844 | $ 374.57 |

### *Doyle v. Reata Pharmaceuticals, Inc.*
### Timely Eligible Claims
### Exhibit E-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1565 | 530006837 | $ 38,468.05 | 1599 | 530011062 | $ 374.57 |
| 1566 | 223 | $ 38,467.00 | 1600 | 530011118 | $ 374.57 |
| 1567 | 530001796 | $ 38,404.05 | 1601 | 530011779 | $ 374.57 |
| 1568 | 530001877 | $ 38,400.61 | 1602 | 530013645 | $ 374.57 |
| 1569 | 530015519 | $ 38,085.56 | 1603 | 530014209 | $ 374.57 |
| 1570 | 530012476 | $ 38,038.05 | 1604 | 530014514 | $ 374.57 |
| 1571 | 530000871 | $ 37,931.98 | 1605 | 530016110 | $ 374.57 |
| 1572 | 530015412 | $ 37,530.96 | 1606 | 530017185 | $ 374.57 |
| 1573 | 530004413 | $ 37,457.00 | 1607 | 530020147 | $ 374.57 |
| 1574 | 530015699 | $ 37,457.00 | 1608 | 530017151 | $ 374.12 |
| 1575 | 800000680 | $ 37,244.40 | 1609 | 530016959 | $ 373.53 |
| 1576 | 530016404 | $ 37,096.25 | 1610 | 530019013 | $ 373.42 |
| 1577 | 267 | $ 37,087.86 | 1611 | 530009832 | $ 372.83 |
| 1578 | 530002111 | $ 37,048.65 | 1612 | 800000071 | $ 372.54 |
| 1579 | 530020360 | $ 37,047.50 | 1613 | 530000704 | $ 372.22 |
| 1580 | 530006795 | $ 36,966.34 | 1614 | 530010306 | $ 372.22 |
| 1581 | 530013771 | $ 36,843.32 | 1615 | 530013916 | $ 372.11 |
| 1582 | 530017223 | $ 36,840.09 | 1616 | 530006713 | $ 371.51 |
| 1583 | 530013165 | $ 36,538.74 | 1617 | 530009829 | $ 370.88 |
| 1584 | 530004297 | $ 36,509.37 | 1618 | 530003443 | $ 370.36 |
| 1585 | 530012416 | $ 36,504.32 | 1619 | 530010974 | $ 369.32 |
| 1586 | 530015245 | $ 36,472.53 | 1620 | 530002216 | $ 369.24 |
| 1587 | 530015835 | $ 36,406.96 | 1621 | 530002457 | $ 364.17 |
| 1588 | 36 | $ 35,830.00 | 1622 | 530000373 | $ 363.60 |
| 1589 | 530016719 | $ 35,696.13 | 1623 | 292 | $ 363.36 |
| 1590 | 530014688 | $ 35,691.17 | 1624 | 530006423 | $ 363.36 |
| 1591 | 530009387 | $ 35,330.00 | 1625 | 530006948 | $ 363.36 |
| 1592 | 530012673 | $ 35,156.07 | 1626 | 530014648 | $ 363.36 |
| 1593 | 530006542 | $ 34,827.00 | 1627 | 800000489 | $ 363.36 |
| 1594 | 43 | $ 34,524.90 | 1628 | 530015572 | $ 362.16 |
| 1595 | 530014388 | $ 34,370.31 | 1629 | 530002207 | $ 361.22 |
| 1596 | 530016438 | $ 34,359.93 | 1630 | 530006723 | $ 360.44 |
| 1597 | 530015539 | $ 34,025.17 | 1631 | 530011392 | $ 360.35 |
| 1598 | 530008738 | $ 34,016.00 | 1632 | 530005841 | $ 360.12 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1633 | 530008516 | $ 33,994.10 | 1667 | 530003386 | $ 359.99 |
| 1634 | 530012932 | $ 33,977.36 | 1668 | 530017876 | $ 358.33 |
| 1635 | 530012954 | $ 33,880.00 | 1669 | 800000277 | $ 358.32 |
| 1636 | 530010935 | $ 33,829.60 | 1670 | 530015242 | $ 358.30 |
| 1637 | 530013200 | $ 33,765.46 | 1671 | 530008219 | $ 356.39 |
| 1638 | 76 | $ 33,624.05 | 1672 | 530007677 | $ 356.31 |
| 1639 | 530014355 | $ 33,624.05 | 1673 | 530002157 | $ 355.85 |
| 1640 | 530015456 | $ 33,531.67 | 1674 | 530007472 | $ 354.89 |
| 1641 | 530004779 | $ 33,318.00 | 1675 | 530006195 | $ 352.50 |
| 1642 | 530014878 | $ 33,318.00 | 1676 | 530013813 | $ 352.50 |
| 1643 | 800000253 | $ 33,318.00 | 1677 | 530007517 | $ 352.10 |
| 1644 | 530007340 | $ 33,215.00 | 1678 | 530019959 | $ 352.10 |
| 1645 | 530011155 | $ 33,206.94 | 1679 | 800000203 | $ 352.10 |
| 1646 | 530019722 | $ 33,179.42 | 1680 | 530001683 | $ 351.37 |
| 1647 | 449 | $ 33,177.90 | 1681 | 530006450 | $ 349.22 |
| 1648 | 389 | $ 33,145.47 | 1682 | 530009258 | $ 346.35 |
| 1649 | 530001934 | $ 33,123.55 | 1683 | 530001353 | $ 345.36 |
| 1650 | 530007525 | $ 33,108.80 | 1684 | 254 | $ 343.05 |
| 1651 | 800000262 | $ 33,065.76 | 1685 | 530004198 | $ 343.05 |
| 1652 | 530016795 | $ 33,021.95 | 1686 | 530001681 | $ 342.04 |
| 1653 | 530001571 | $ 33,005.20 | 1687 | 530005857 | $ 341.72 |
| 1654 | 800000443 | $ 32,998.02 | 1688 | 530009619 | $ 338.94 |
| 1655 | 530014569 | $ 32,921.35 | 1689 | 530017156 | $ 338.91 |
| 1656 | 530015578 | $ 32,884.08 | 1690 | 530002805 | $ 338.25 |
| 1657 | 530016032 | $ 32,819.52 | 1691 | 530002581 | $ 337.22 |
| 1658 | 530014686 | $ 32,748.12 | 1692 | 530017329 | $ 337.06 |
| 1659 | 530015802 | $ 32,712.00 | 1693 | 530000731 | $ 337.01 |
| 1660 | 530016015 | $ 32,695.00 | 1694 | 530011979 | $ 337.01 |
| 1661 | 530000007 | $ 32,641.00 | 1695 | 530016606 | $ 336.54 |
| 1662 | 530016763 | $ 32,589.37 | 1696 | 530005822 | $ 335.76 |
| 1663 | 530000862 | $ 32,558.92 | 1697 | 530010835 | $ 335.47 |
| 1664 | 530006323 | $ 32,525.72 | 1698 | 530007642 | $ 334.88 |
| 1665 | 530012060 | $ 32,485.05 | 1699 | 530002880 | $ 333.18 |
| 1666 | 800000459 | $ 32,183.75 | 1700 | 530004680 | $ 333.18 |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1701 | 530012235 | $ 32,116.43 | 1735 | 530006691 | $ 333.18 |
| 1702 | 530015700 | $ 32,106.00 | 1736 | 530007726 | $ 333.18 |
| 1703 | 530015753 | $ 32,106.00 | 1737 | 530009277 | $ 333.18 |
| 1704 | 800000137 | $ 32,106.00 | 1738 | 530009487 | $ 333.18 |
| 1705 | 530016720 | $ 32,045.07 | 1739 | 530009873 | $ 333.18 |
| 1706 | 530016562 | $ 31,860.02 | 1740 | 530010031 | $ 333.18 |
| 1707 | 530000748 | $ 31,814.75 | 1741 | 530010790 | $ 333.18 |
| 1708 | 530014186 | $ 31,799.00 | 1742 | 530011511 | $ 333.18 |
| 1709 | 530020046 | $ 31,799.00 | 1743 | 530011527 | $ 333.18 |
| 1710 | 530000758 | $ 31,701.17 | 1744 | 530013843 | $ 333.18 |
| 1711 | 530014593 | $ 31,695.55 | 1745 | 530014094 | $ 333.18 |
| 1712 | 530006556 | $ 31,374.45 | 1746 | 530014122 | $ 333.18 |
| 1713 | 800000310 | $ 31,370.08 | 1747 | 530014484 | $ 333.18 |
| 1714 | 530005462 | $ 31,292.00 | 1748 | 530014486 | $ 333.18 |
| 1715 | 530015158 | $ 31,249.84 | 1749 | 530014488 | $ 333.18 |
| 1716 | 238 | $ 31,191.40 | 1750 | 530016623 | $ 333.18 |
| 1717 | 530004306 | $ 31,186.73 | 1751 | 530017176 | $ 333.18 |
| 1718 | 206 | $ 31,142.82 | 1752 | 530017473 | $ 333.18 |
| 1719 | 800000014 | $ 31,089.84 | 1753 | 530017476 | $ 333.18 |
| 1720 | 530010359 | $ 31,039.32 | 1754 | 530017500 | $ 333.18 |
| 1721 | 530011129 | $ 30,806.18 | 1755 | 530017788 | $ 333.18 |
| 1722 | 800000578 | $ 30,776.54 | 1756 | 530017791 | $ 333.18 |
| 1723 | 530001855 | $ 30,582.40 | 1757 | 530017796 | $ 333.18 |
| 1724 | 530008736 | $ 30,407.70 | 1758 | 530017799 | $ 333.18 |
| 1725 | 530001801 | $ 30,381.20 | 1759 | 530017806 | $ 333.18 |
| 1726 | 530016023 | $ 30,377.18 | 1760 | 530017826 | $ 333.18 |
| 1727 | 530004211 | $ 30,280.00 | 1761 | 530017865 | $ 333.18 |
| 1728 | 530020104 | $ 30,280.00 | 1762 | 530017878 | $ 333.18 |
| 1729 | 530020124 | $ 30,280.00 | 1763 | 530017924 | $ 333.18 |
| 1730 | 424 | $ 30,219.44 | 1764 | 530017929 | $ 333.18 |
| 1731 | 530014567 | $ 30,180.00 | 1765 | 530017961 | $ 333.18 |
| 1732 | 530016694 | $ 30,104.55 | 1766 | 530017991 | $ 333.18 |
| 1733 | 53 | $ 29,924.90 | 1767 | 530017993 | $ 333.18 |
| 1734 | 530007168 | $ 29,911.15 | 1768 | 530017995 | $ 333.18 |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1769 | 530000508 | $ 29,786.22 | 1803 | 530018041 | $ 333.18 |
| 1770 | 530009033 | $ 29,777.00 | 1804 | 530018081 | $ 333.18 |
| 1771 | 530009590 | $ 29,640.78 | 1805 | 530018089 | $ 333.18 |
| 1772 | 530001615 | $ 29,552.79 | 1806 | 530018111 | $ 333.18 |
| 1773 | 530013756 | $ 29,536.16 | 1807 | 530018112 | $ 333.18 |
| 1774 | 530004775 | $ 29,430.90 | 1808 | 530018154 | $ 333.18 |
| 1775 | 530001560 | $ 29,405.86 | 1809 | 530018161 | $ 333.18 |
| 1776 | 800000594 | $ 29,274.00 | 1810 | 530018167 | $ 333.18 |
| 1777 | 530019399 | $ 29,269.26 | 1811 | 530018170 | $ 333.18 |
| 1778 | 530016691 | $ 29,259.86 | 1812 | 530018186 | $ 333.18 |
| 1779 | 530007665 | $ 29,153.25 | 1813 | 530018195 | $ 333.18 |
| 1780 | 530011987 | $ 29,153.25 | 1814 | 530018211 | $ 333.18 |
| 1781 | 530015430 | $ 29,092.04 | 1815 | 530018216 | $ 333.18 |
| 1782 | 530016256 | $ 29,075.39 | 1816 | 530018222 | $ 333.18 |
| 1783 | 530006545 | $ 29,022.50 | 1817 | 530018241 | $ 333.18 |
| 1784 | 530013845 | $ 28,972.00 | 1818 | 530018252 | $ 333.18 |
| 1785 | 530007321 | $ 28,870.00 | 1819 | 530018297 | $ 333.18 |
| 1786 | 530014620 | $ 28,776.40 | 1820 | 530018329 | $ 333.18 |
| 1787 | 530001964 | $ 28,730.82 | 1821 | 530018330 | $ 333.18 |
| 1788 | 530019863 | $ 28,606.27 | 1822 | 530018333 | $ 333.18 |
| 1789 | 530016592 | $ 28,531.33 | 1823 | 530018336 | $ 333.18 |
| 1790 | 530015577 | $ 28,466.93 | 1824 | 530018344 | $ 333.18 |
| 1791 | 530016561 | $ 28,359.44 | 1825 | 530018359 | $ 333.18 |
| 1792 | 530012286 | $ 28,357.00 | 1826 | 530018365 | $ 333.18 |
| 1793 | 530006048 | $ 28,280.00 | 1827 | 530018370 | $ 333.18 |
| 1794 | 530019467 | $ 28,164.40 | 1828 | 530018380 | $ 333.18 |
| 1795 | 530015798 | $ 28,014.50 | 1829 | 530018397 | $ 333.18 |
| 1796 | 530013158 | $ 27,995.71 | 1830 | 530018409 | $ 333.18 |
| 1797 | 530012428 | $ 27,927.85 | 1831 | 530018421 | $ 333.18 |
| 1798 | 530019513 | $ 27,860.53 | 1832 | 530018423 | $ 333.18 |
| 1799 | 530016263 | $ 27,850.65 | 1833 | 530018424 | $ 333.18 |
| 1800 | 530014025 | $ 27,815.08 | 1834 | 530018436 | $ 333.18 |
| 1801 | 530015978 | $ 27,774.91 | 1835 | 530018471 | $ 333.18 |
| 1802 | 99 | $ 27,765.00 | 1836 | 530018472 | $ 333.18 |

## *Doyle v. Reata Pharmaceuticals, Inc.*
## Timely Eligible Claims
## Exhibit E-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1837 | 530004397 | $ 27,765.00 | 1871 | 530018515 | $ 333.18 |
| 1838 | 530006234 | $ 27,765.00 | 1872 | 530018547 | $ 333.18 |
| 1839 | 530007405 | $ 27,765.00 | 1873 | 530018565 | $ 333.18 |
| 1840 | 530007578 | $ 27,765.00 | 1874 | 530018585 | $ 333.18 |
| 1841 | 530011279 | $ 27,765.00 | 1875 | 530018597 | $ 333.18 |
| 1842 | 530014767 | $ 27,765.00 | 1876 | 530018605 | $ 333.18 |
| 1843 | 800000476 | $ 27,765.00 | 1877 | 530018623 | $ 333.18 |
| 1844 | 530000957 | $ 27,497.04 | 1878 | 530018646 | $ 333.18 |
| 1845 | 530005885 | $ 27,460.00 | 1879 | 530018658 | $ 333.18 |
| 1846 | 530017553 | $ 27,431.82 | 1880 | 530018660 | $ 333.18 |
| 1847 | 530013963 | $ 27,412.00 | 1881 | 530018677 | $ 333.18 |
| 1848 | 530016671 | $ 27,407.00 | 1882 | 530018681 | $ 333.18 |
| 1849 | 210 | $ 27,361.00 | 1883 | 530018688 | $ 333.18 |
| 1850 | 530005868 | $ 27,320.60 | 1884 | 530018705 | $ 333.18 |
| 1851 | 530001312 | $ 27,216.00 | 1885 | 530018709 | $ 333.18 |
| 1852 | 530007162 | $ 27,159.00 | 1886 | 530018711 | $ 333.18 |
| 1853 | 800000131 | $ 26,929.95 | 1887 | 530018713 | $ 333.18 |
| 1854 | 530000625 | $ 26,880.52 | 1888 | 530018714 | $ 333.18 |
| 1855 | 1 | $ 26,755.00 | 1889 | 530018717 | $ 333.18 |
| 1856 | 530005854 | $ 26,755.00 | 1890 | 530018726 | $ 333.18 |
| 1857 | 530005856 | $ 26,755.00 | 1891 | 530018732 | $ 333.18 |
| 1858 | 530010045 | $ 26,755.00 | 1892 | 530018741 | $ 333.18 |
| 1859 | 530014254 | $ 26,755.00 | 1893 | 530018756 | $ 333.18 |
| 1860 | 530015754 | $ 26,755.00 | 1894 | 530018759 | $ 333.18 |
| 1861 | 530020107 | $ 26,755.00 | 1895 | 530018768 | $ 333.18 |
| 1862 | 800000577 | $ 26,755.00 | 1896 | 530018782 | $ 333.18 |
| 1863 | 530000480 | $ 26,544.77 | 1897 | 530018786 | $ 333.18 |
| 1864 | 530007637 | $ 26,535.15 | 1898 | 530018799 | $ 333.18 |
| 1865 | 530000578 | $ 26,533.25 | 1899 | 530018801 | $ 333.18 |
| 1866 | 530000605 | $ 26,156.00 | 1900 | 530018815 | $ 333.18 |
| 1867 | 530001769 | $ 26,005.86 | 1901 | 530018824 | $ 333.18 |
| 1868 | 530003702 | $ 25,865.37 | 1902 | 530018837 | $ 333.18 |
| 1869 | 530019610 | $ 25,738.31 | 1903 | 530018849 | $ 333.18 |
| 1870 | 530001811 | $ 25,697.36 | 1904 | 530018851 | $ 333.18 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1905 | 530014689 | $ 25,684.80 | 1939 | 530018857 | $ 333.18 |
| 1906 | 800000337 | $ 25,453.16 | 1940 | 530018860 | $ 333.18 |
| 1907 | 530001214 | $ 25,251.91 | 1941 | 530018879 | $ 333.18 |
| 1908 | 530001221 | $ 25,251.91 | 1942 | 530018899 | $ 333.18 |
| 1909 | 530001222 | $ 25,251.91 | 1943 | 530018907 | $ 333.18 |
| 1910 | 530001223 | $ 25,251.91 | 1944 | 530018937 | $ 333.18 |
| 1911 | 530016297 | $ 25,203.06 | 1945 | 530018943 | $ 333.18 |
| 1912 | 530009396 | $ 25,196.47 | 1946 | 530018945 | $ 333.18 |
| 1913 | 530002070 | $ 25,150.00 | 1947 | 530018949 | $ 333.18 |
| 1914 | 530014381 | $ 25,150.00 | 1948 | 530018973 | $ 333.18 |
| 1915 | 530002081 | $ 25,132.40 | 1949 | 530018977 | $ 333.18 |
| 1916 | 530000996 | $ 25,009.41 | 1950 | 530019018 | $ 333.18 |
| 1917 | 800000150 | $ 24,927.84 | 1951 | 530019038 | $ 333.18 |
| 1918 | 530006965 | $ 24,829.60 | 1952 | 530019048 | $ 333.18 |
| 1919 | 530013100 | $ 24,762.69 | 1953 | 530019056 | $ 333.18 |
| 1920 | 530009443 | $ 24,730.00 | 1954 | 530019087 | $ 333.18 |
| 1921 | 530015372 | $ 24,634.12 | 1955 | 530019096 | $ 333.18 |
| 1922 | 530015490 | $ 24,561.49 | 1956 | 530019124 | $ 333.18 |
| 1923 | 220 | $ 24,224.00 | 1957 | 530019136 | $ 333.18 |
| 1924 | 530000391 | $ 24,224.00 | 1958 | 530019151 | $ 333.18 |
| 1925 | 530007346 | $ 24,224.00 | 1959 | 530019159 | $ 333.18 |
| 1926 | 530007347 | $ 24,224.00 | 1960 | 530019162 | $ 333.18 |
| 1927 | 530001980 | $ 24,144.00 | 1961 | 530019186 | $ 333.18 |
| 1928 | 530002057 | $ 24,144.00 | 1962 | 530019199 | $ 333.18 |
| 1929 | 530004802 | $ 24,130.00 | 1963 | 530020228 | $ 333.18 |
| 1930 | 530010046 | $ 24,051.95 | 1964 | 800000156 | $ 333.18 |
| 1931 | 530005236 | $ 23,911.10 | 1965 | 530002738 | $ 333.10 |
| 1932 | 530000604 | $ 23,892.50 | 1966 | 530000840 | $ 332.75 |
| 1933 | 530010071 | $ 23,825.00 | 1967 | 530016161 | $ 331.98 |
| 1934 | 530000606 | $ 23,766.75 | 1968 | 530008231 | $ 331.16 |
| 1935 | 530020048 | $ 23,721.00 | 1969 | 530013889 | $ 329.49 |
| 1936 | 530015411 | $ 23,704.34 | 1970 | 530004272 | $ 329.14 |
| 1937 | 530007430 | $ 23,600.25 | 1971 | 530004551 | $ 329.14 |
| 1938 | 530010682 | $ 23,547.50 | 1972 | 530005285 | $ 329.14 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1973 | 530001550 | $ 23,370.74 | 2007 | 530006252 | $ 329.14 |
| 1974 | 530000953 | $ 23,334.17 | 2008 | 530006594 | $ 329.14 |
| 1975 | 530016104 | $ 23,251.89 | 2009 | 530009736 | $ 329.14 |
| 1976 | 530006538 | $ 23,218.00 | 2010 | 530009809 | $ 329.14 |
| 1977 | 530016985 | $ 23,202.70 | 2011 | 530010438 | $ 329.14 |
| 1978 | 530007293 | $ 23,156.01 | 2012 | 530007386 | $ 327.75 |
| 1979 | 530020017 | $ 23,156.01 | 2013 | 530016610 | $ 327.58 |
| 1980 | 530001660 | $ 23,138.00 | 2014 | 530003126 | $ 327.12 |
| 1981 | 530013164 | $ 23,100.48 | 2015 | 530005662 | $ 327.12 |
| 1982 | 530000592 | $ 23,073.74 | 2016 | 530006820 | $ 327.12 |
| 1983 | 314 | $ 23,069.00 | 2017 | 530009718 | $ 327.12 |
| 1984 | 530011855 | $ 22,937.16 | 2018 | 800000366 | $ 327.12 |
| 1985 | 530020373 | $ 22,889.84 | 2019 | 530005832 | $ 326.96 |
| 1986 | 530016391 | $ 22,884.88 | 2020 | 530001467 | $ 326.95 |
| 1987 | 530012404 | $ 22,760.75 | 2021 | 530007544 | $ 326.95 |
| 1988 | 530001230 | $ 22,760.13 | 2022 | 530011669 | $ 326.95 |
| 1989 | 530000999 | $ 22,634.73 | 2023 | 530019930 | $ 326.95 |
| 1990 | 530015261 | $ 22,624.26 | 2024 | 530019973 | $ 326.95 |
| 1991 | 530016582 | $ 22,413.68 | 2025 | 530020181 | $ 326.95 |
| 1992 | 530000450 | $ 22,383.50 | 2026 | 530010034 | $ 326.64 |
| 1993 | 530000411 | $ 22,307.52 | 2027 | 530009836 | $ 325.22 |
| 1994 | 530001899 | $ 22,267.53 | 2028 | 530003884 | $ 325.10 |
| 1995 | 530002094 | $ 22,214.39 | 2029 | 530009690 | $ 325.10 |
| 1996 | 530008275 | $ 22,212.00 | 2030 | 800000267 | $ 324.24 |
| 1997 | 530008276 | $ 22,212.00 | 2031 | 530006286 | $ 323.16 |
| 1998 | 530009154 | $ 22,212.00 | 2032 | 530006466 | $ 322.88 |
| 1999 | 530011925 | $ 22,212.00 | 2033 | 530002940 | $ 322.84 |
| 2000 | 530014652 | $ 22,212.00 | 2034 | 530006898 | $ 322.51 |
| 2001 | 800000475 | $ 22,212.00 | 2035 | 530016202 | $ 321.92 |
| 2002 | 530002034 | $ 22,132.00 | 2036 | 530019793 | $ 321.49 |
| 2003 | 530017441 | $ 22,110.00 | 2037 | 530019817 | $ 321.49 |
| 2004 | 530011768 | $ 22,104.40 | 2038 | 347 | $ 321.06 |
| 2005 | 530001531 | $ 22,091.76 | 2039 | 530003519 | $ 321.06 |
| 2006 | 530015544 | $ 22,048.64 | 2040 | 530005196 | $ 321.06 |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 2041 | 530015348 | $ 22,042.60 | 2075 | 530006500 | $ 321.06 |
| 2042 | 530001570 | $ 22,039.70 | 2076 | 530007857 | $ 321.06 |
| 2043 | 530009770 | $ 22,038.30 | 2077 | 530007990 | $ 321.06 |
| 2044 | 530005862 | $ 21,929.12 | 2078 | 530008187 | $ 321.06 |
| 2045 | 222 | $ 21,909.00 | 2079 | 530008250 | $ 321.06 |
| 2046 | 530005859 | $ 21,838.30 | 2080 | 530008455 | $ 321.06 |
| 2047 | 530000860 | $ 21,794.99 | 2081 | 530010238 | $ 321.06 |
| 2048 | 530005869 | $ 21,787.80 | 2082 | 530010649 | $ 321.06 |
| 2049 | 530012356 | $ 21,770.70 | 2083 | 530010852 | $ 321.06 |
| 2050 | 530000010 | $ 21,676.32 | 2084 | 530010954 | $ 321.06 |
| 2051 | 530014855 | $ 21,613.33 | 2085 | 530011005 | $ 321.06 |
| 2052 | 530009539 | $ 21,606.00 | 2086 | 530011013 | $ 321.06 |
| 2053 | 530007468 | $ 21,560.00 | 2087 | 530011059 | $ 321.06 |
| 2054 | 530016801 | $ 21,478.10 | 2088 | 530014050 | $ 321.06 |
| 2055 | 530005875 | $ 21,404.00 | 2089 | 530014217 | $ 321.06 |
| 2056 | 530010073 | $ 21,404.00 | 2090 | 530014490 | $ 321.06 |
| 2057 | 530012332 | $ 21,404.00 | 2091 | 530016939 | $ 321.06 |
| 2058 | 530013299 | $ 21,404.00 | 2092 | 800000027 | $ 321.06 |
| 2059 | 530014251 | $ 21,404.00 | 2093 | 800000268 | $ 321.06 |
| 2060 | 530015665 | $ 21,404.00 | 2094 | 530002466 | $ 318.40 |
| 2061 | 530015698 | $ 21,404.00 | 2095 | 530010969 | $ 317.87 |
| 2062 | 530013962 | $ 21,298.56 | 2096 | 530020003 | $ 317.44 |
| 2063 | 530012799 | $ 21,292.03 | 2097 | 530016060 | $ 317.14 |
| 2064 | 530008761 | $ 21,278.05 | 2098 | 530008890 | $ 317.01 |
| 2065 | 530009391 | $ 21,268.94 | 2099 | 530000695 | $ 316.89 |
| 2066 | 530002031 | $ 21,136.06 | 2100 | 530006061 | $ 316.58 |
| 2067 | 530004505 | $ 21,075.00 | 2101 | 530007285 | $ 316.32 |
| 2068 | 530007638 | $ 20,999.00 | 2102 | 530010943 | $ 315.79 |
| 2069 | 530001363 | $ 20,934.81 | 2103 | 530003244 | $ 315.26 |
| 2070 | 530000413 | $ 20,922.41 | 2104 | 530019059 | $ 314.22 |
| 2071 | 530011940 | $ 20,920.20 | 2105 | 530011804 | $ 312.96 |
| 2072 | 530001498 | $ 20,863.12 | 2106 | 530014704 | $ 312.86 |
| 2073 | 530016546 | $ 20,749.92 | 2107 | 530019330 | $ 312.41 |
| 2074 | 530015351 | $ 20,671.05 | 2108 | 201 | $ 311.86 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 2109 | 530004633 | $ 20,634.53 | 2143 | 530001505 | $ 311.86 |
| 2110 | 530001047 | $ 20,623.00 | 2144 | 530001627 | $ 311.86 |
| 2111 | 530011544 | $ 20,621.75 | 2145 | 530000797 | $ 311.55 |
| 2112 | 530020220 | $ 20,590.40 | 2146 | 530007855 | $ 311.08 |
| 2113 | 530015901 | $ 20,441.50 | 2147 | 530003416 | $ 310.65 |
| 2114 | 530000501 | $ 20,438.05 | 2148 | 530005897 | $ 310.43 |
| 2115 | 530008191 | $ 20,242.36 | 2149 | 530008492 | $ 308.00 |
| 2116 | 530006532 | $ 20,190.00 | 2150 | 530009225 | $ 308.00 |
| 2117 | 530006546 | $ 20,190.00 | 2151 | 530011344 | $ 308.00 |
| 2118 | 530006859 | $ 20,114.20 | 2152 | 530002484 | $ 307.95 |
| 2119 | 530011562 | $ 20,036.38 | 2153 | 530010840 | $ 307.75 |
| 2120 | 530014883 | $ 19,923.37 | 2154 | 530008413 | $ 304.89 |
| 2121 | 530004706 | $ 19,869.15 | 2155 | 530006522 | $ 304.77 |
| 2122 | 530009577 | $ 19,768.68 | 2156 | 530007401 | $ 304.39 |
| 2123 | 530019464 | $ 19,763.25 | 2157 | 530004729 | $ 303.00 |
| 2124 | 530001543 | $ 19,726.34 | 2158 | 530014626 | $ 303.00 |
| 2125 | 530015454 | $ 19,669.18 | 2159 | 530000631 | $ 302.80 |
| 2126 | 530011165 | $ 19,669.14 | 2160 | 530000809 | $ 302.80 |
| 2127 | 530016007 | $ 19,617.00 | 2161 | 530002434 | $ 302.80 |
| 2128 | 194 | $ 19,435.50 | 2162 | 530005009 | $ 302.80 |
| 2129 | 530005912 | $ 19,435.50 | 2163 | 530005480 | $ 302.80 |
| 2130 | 530009399 | $ 19,435.50 | 2164 | 530006985 | $ 302.80 |
| 2131 | 530015877 | $ 19,435.50 | 2165 | 530008628 | $ 302.80 |
| 2132 | 530020333 | $ 19,435.50 | 2166 | 530012141 | $ 302.80 |
| 2133 | 530012759 | $ 19,418.70 | 2167 | 530012184 | $ 302.80 |
| 2134 | 530000409 | $ 19,330.29 | 2168 | 530012856 | $ 302.80 |
| 2135 | 530016381 | $ 19,319.65 | 2169 | 530012866 | $ 302.80 |
| 2136 | 530008623 | $ 19,289.12 | 2170 | 530016832 | $ 302.80 |
| 2137 | 530011601 | $ 19,272.31 | 2171 | 530017023 | $ 302.80 |
| 2138 | 530016069 | $ 19,260.14 | 2172 | 530017938 | $ 302.80 |
| 2139 | 530001702 | $ 19,258.08 | 2173 | 800000353 | $ 302.80 |
| 2140 | 530015953 | $ 19,228.60 | 2174 | 800000678 | $ 302.80 |
| 2141 | 530015516 | $ 19,134.69 | 2175 | 530001041 | $ 301.80 |
| 2142 | 530016159 | $ 18,963.10 | 2176 | 530001057 | $ 301.80 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 2177 | 530000337 | $ 18,835.52 | 2211 | 530001532 | $ 301.80 |
| 2178 | 530006781 | $ 18,782.01 | 2212 | 530015765 | $ 301.80 |
| 2179 | 530007336 | $ 18,728.50 | 2213 | 800000270 | $ 301.80 |
| 2180 | 530010517 | $ 18,728.50 | 2214 | 530008210 | $ 301.44 |
| 2181 | 530011193 | $ 18,728.50 | 2215 | 530004012 | $ 298.73 |
| 2182 | 800000428 | $ 18,728.50 | 2216 | 530004315 | $ 298.26 |
| 2183 | 530012545 | $ 18,721.66 | 2217 | 530011460 | $ 298.26 |
| 2184 | 530000902 | $ 18,641.92 | 2218 | 530002763 | $ 297.85 |
| 2185 | 530002105 | $ 18,639.60 | 2219 | 530018970 | $ 297.77 |
| 2186 | 530014603 | $ 18,611.00 | 2220 | 530006763 | $ 297.57 |
| 2187 | 530002422 | $ 18,607.55 | 2221 | 530003055 | $ 296.77 |
| 2188 | 530012382 | $ 18,600.94 | 2222 | 530011661 | $ 296.77 |
| 2189 | 530010664 | $ 18,550.25 | 2223 | 530011707 | $ 296.77 |
| 2190 | 530004988 | $ 18,547.50 | 2224 | 530007744 | $ 296.70 |
| 2191 | 530012122 | $ 18,535.55 | 2225 | 530004139 | $ 295.75 |
| 2192 | 800000522 | $ 18,396.11 | 2226 | 530005794 | $ 295.75 |
| 2193 | 800000679 | $ 18,380.43 | 2227 | 530005796 | $ 295.75 |
| 2194 | 530020049 | $ 18,370.00 | 2228 | 530006591 | $ 295.75 |
| 2195 | 530013830 | $ 18,269.37 | 2229 | 530006592 | $ 295.75 |
| 2196 | 530016264 | $ 18,188.80 | 2230 | 530009720 | $ 295.75 |
| 2197 | 530004179 | $ 18,171.20 | 2231 | 530009722 | $ 295.75 |
| 2198 | 530004276 | $ 18,168.00 | 2232 | 530009886 | $ 295.75 |
| 2199 | 530007245 | $ 18,168.00 | 2233 | 530011365 | $ 295.75 |
| 2200 | 530011936 | $ 18,168.00 | 2234 | 530010436 | $ 295.55 |
| 2201 | 530012758 | $ 18,168.00 | 2235 | 530008447 | $ 295.09 |
| 2202 | 800000445 | $ 18,168.00 | 2236 | 530016119 | $ 293.87 |
| 2203 | 530016661 | $ 18,108.00 | 2237 | 530018933 | $ 293.76 |
| 2204 | 530001011 | $ 18,054.27 | 2238 | 530003685 | $ 292.90 |
| 2205 | 319 | $ 18,004.00 | 2239 | 530015317 | $ 292.09 |
| 2206 | 530019559 | $ 18,000.61 | 2240 | 530001852 | $ 291.74 |
| 2207 | 530001950 | $ 17,872.34 | 2241 | 530001321 | $ 290.88 |
| 2208 | 530001842 | $ 17,801.98 | 2242 | 530009808 | $ 290.72 |
| 2209 | 530014658 | $ 17,769.60 | 2243 | 530005925 | $ 289.78 |
| 2210 | 530019477 | $ 17,769.60 | 2244 | 530011364 | $ 288.70 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 2245 | 530019346 | $ 17,767.33 | 2279 | 530008258 | $ 287.80 |
| 2246 | 52 | $ 17,697.00 | 2280 | 530011526 | $ 287.80 |
| 2247 | 454 | $ 17,603.01 | 2281 | 530002575 | $ 287.75 |
| 2248 | 530010685 | $ 17,603.01 | 2282 | 530002781 | $ 287.75 |
| 2249 | 530015135 | $ 17,507.09 | 2283 | 530003166 | $ 287.75 |
| 2250 | 530005020 | $ 17,493.54 | 2284 | 530003260 | $ 287.75 |
| 2251 | 530000177 | $ 17,493.24 | 2285 | 530003697 | $ 287.75 |
| 2252 | 530014871 | $ 17,443.72 | 2286 | 530006789 | $ 287.75 |
| 2253 | 800000455 | $ 17,434.65 | 2287 | 530019240 | $ 287.75 |
| 2254 | 530008229 | $ 17,380.72 | 2288 | 800000537 | $ 287.75 |
| 2255 | 530001802 | $ 17,378.65 | 2289 | 800000683 | $ 287.71 |
| 2256 | 530012489 | $ 17,348.51 | 2290 | 530003706 | $ 287.67 |
| 2257 | 530015958 | $ 17,268.00 | 2291 | 530011679 | $ 286.71 |
| 2258 | 218 | $ 17,249.43 | 2292 | 530011781 | $ 286.71 |
| 2259 | 530005886 | $ 17,211.50 | 2293 | 530014584 | $ 286.71 |
| 2260 | 530001909 | $ 17,176.71 | 2294 | 530013898 | $ 286.24 |
| 2261 | 530016745 | $ 17,104.00 | 2295 | 530011265 | $ 285.74 |
| 2262 | 530012080 | $ 16,968.30 | 2296 | 530000802 | $ 285.16 |
| 2263 | 530016415 | $ 16,968.17 | 2297 | 530005248 | $ 284.81 |
| 2264 | 530011624 | $ 16,909.00 | 2298 | 530003677 | $ 284.68 |
| 2265 | 530007742 | $ 16,827.00 | 2299 | 530017351 | $ 284.03 |
| 2266 | 22 | $ 16,805.90 | 2300 | 530011260 | $ 283.72 |
| 2267 | 530002001 | $ 16,714.69 | 2301 | 530011263 | $ 283.72 |
| 2268 | 530002053 | $ 16,682.85 | 2302 | 530011316 | $ 283.72 |
| 2269 | 530007538 | $ 16,659.00 | 2303 | 530011317 | $ 283.72 |
| 2270 | 530008277 | $ 16,659.00 | 2304 | 530009856 | $ 283.48 |
| 2271 | 530009040 | $ 16,659.00 | 2305 | 530004119 | $ 283.45 |
| 2272 | 530009401 | $ 16,659.00 | 2306 | 530009826 | $ 282.96 |
| 2273 | 530011566 | $ 16,659.00 | 2307 | 530010490 | $ 280.78 |
| 2274 | 800000068 | $ 16,659.00 | 2308 | 530003701 | $ 280.37 |
| 2275 | 800000278 | $ 16,659.00 | 2309 | 530009057 | $ 278.02 |
| 2276 | 530016650 | $ 16,599.00 | 2310 | 530015310 | $ 278.02 |
| 2277 | 530000281 | $ 16,489.94 | 2311 | 530011414 | $ 278.00 |
| 2278 | 530004227 | $ 16,453.80 | 2312 | 530010447 | $ 277.85 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 2313 | 530016588 | $ 16,417.92 | 2347 | 530000820 | $ 277.65 |
| 2314 | 530015232 | $ 16,414.44 | 2348 | 530000839 | $ 277.65 |
| 2315 | 530011245 | $ 16,408.77 | 2349 | 530000912 | $ 277.65 |
| 2316 | 530016726 | $ 16,347.50 | 2350 | 530001244 | $ 277.65 |
| 2317 | 530005867 | $ 16,255.00 | 2351 | 530001247 | $ 277.65 |
| 2318 | 530000677 | $ 16,221.75 | 2352 | 530001248 | $ 277.65 |
| 2319 | 290 | $ 16,205.11 | 2353 | 530001328 | $ 277.65 |
| 2320 | 530011818 | $ 16,186.50 | 2354 | 530002197 | $ 277.65 |
| 2321 | 530011578 | $ 16,086.01 | 2355 | 530002284 | $ 277.65 |
| 2322 | 530002399 | $ 16,066.48 | 2356 | 530002337 | $ 277.65 |
| 2323 | 530019463 | $ 16,055.44 | 2357 | 530002339 | $ 277.65 |
| 2324 | 530001923 | $ 16,053.00 | 2358 | 530002680 | $ 277.65 |
| 2325 | 530005871 | $ 16,053.00 | 2359 | 530002703 | $ 277.65 |
| 2326 | 530005874 | $ 16,053.00 | 2360 | 530002714 | $ 277.65 |
| 2327 | 530005880 | $ 16,053.00 | 2361 | 530002718 | $ 277.65 |
| 2328 | 530008580 | $ 16,053.00 | 2362 | 530002723 | $ 277.65 |
| 2329 | 530009307 | $ 16,053.00 | 2363 | 530002742 | $ 277.65 |
| 2330 | 530015755 | $ 16,053.00 | 2364 | 530002751 | $ 277.65 |
| 2331 | 303 | $ 16,049.38 | 2365 | 530002957 | $ 277.65 |
| 2332 | 530006293 | $ 15,983.63 | 2366 | 530003107 | $ 277.65 |
| 2333 | 530005810 | $ 15,861.30 | 2367 | 530003129 | $ 277.65 |
| 2334 | 530019553 | $ 15,807.63 | 2368 | 530003152 | $ 277.65 |
| 2335 | 530011767 | $ 15,745.60 | 2369 | 530003175 | $ 277.65 |
| 2336 | 530000943 | $ 15,718.30 | 2370 | 530003217 | $ 277.65 |
| 2337 | 530016986 | $ 15,709.15 | 2371 | 530003229 | $ 277.65 |
| 2338 | 530014574 | $ 15,693.37 | 2372 | 530003261 | $ 277.65 |
| 2339 | 530001662 | $ 15,643.30 | 2373 | 530003281 | $ 277.65 |
| 2340 | 530000693 | $ 15,512.19 | 2374 | 530003283 | $ 277.65 |
| 2341 | 530010285 | $ 15,477.73 | 2375 | 530003301 | $ 277.65 |
| 2342 | 530011361 | $ 15,450.30 | 2376 | 530003318 | $ 277.65 |
| 2343 | 530010717 | $ 15,215.22 | 2377 | 530003356 | $ 277.65 |
| 2344 | 530020059 | $ 15,140.00 | 2378 | 530003358 | $ 277.65 |
| 2345 | 530002446 | $ 15,109.28 | 2379 | 530003404 | $ 277.65 |
| 2346 | 181 | $ 14,996.00 | 2380 | 530003467 | $ 277.65 |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 2381 | 530014676 | $ 14,993.10 | 2415 | 530003686 | $ 277.65 |
| 2382 | 530012055 | $ 14,949.16 | 2416 | 530003863 | $ 277.65 |
| 2383 | 530002433 | $ 14,948.42 | 2417 | 530004048 | $ 277.65 |
| 2384 | 530002061 | $ 14,934.41 | 2418 | 530004071 | $ 277.65 |
| 2385 | 530000506 | $ 14,848.65 | 2419 | 530004072 | $ 277.65 |
| 2386 | 530019372 | $ 14,826.51 | 2420 | 530004495 | $ 277.65 |
| 2387 | 530013226 | $ 14,811.30 | 2421 | 530004709 | $ 277.65 |
| 2388 | 530002563 | $ 14,764.25 | 2422 | 530004721 | $ 277.65 |
| 2389 | 530002564 | $ 14,764.25 | 2423 | 530005033 | $ 277.65 |
| 2390 | 530002565 | $ 14,764.25 | 2424 | 530005153 | $ 277.65 |
| 2391 | 530002566 | $ 14,721.13 | 2425 | 530005265 | $ 277.65 |
| 2392 | 530015758 | $ 14,715.25 | 2426 | 530005826 | $ 277.65 |
| 2393 | 530016031 | $ 14,693.17 | 2427 | 530005891 | $ 277.65 |
| 2394 | 530004892 | $ 14,624.62 | 2428 | 530005971 | $ 277.65 |
| 2395 | 530000507 | $ 14,590.17 | 2429 | 530006067 | $ 277.65 |
| 2396 | 530000665 | $ 14,587.00 | 2430 | 530006524 | $ 277.65 |
| 2397 | 530017181 | $ 14,573.26 | 2431 | 530006629 | $ 277.65 |
| 2398 | 530017497 | $ 14,548.86 | 2432 | 530006711 | $ 277.65 |
| 2399 | 530000459 | $ 14,546.76 | 2433 | 530006927 | $ 277.65 |
| 2400 | 530007655 | $ 14,540.98 | 2434 | 530007181 | $ 277.65 |
| 2401 | 530014347 | $ 14,501.21 | 2435 | 530007985 | $ 277.65 |
| 2402 | 800000398 | $ 14,498.02 | 2436 | 530008013 | $ 277.65 |
| 2403 | 360 | $ 14,453.22 | 2437 | 530008099 | $ 277.65 |
| 2404 | 800000490 | $ 14,447.70 | 2438 | 530008607 | $ 277.65 |
| 2405 | 530010749 | $ 14,390.00 | 2439 | 530010556 | $ 277.65 |
| 2406 | 800000061 | $ 14,390.00 | 2440 | 530010718 | $ 277.65 |
| 2407 | 530016405 | $ 14,345.56 | 2441 | 530010859 | $ 277.65 |
| 2408 | 530006639 | $ 14,332.00 | 2442 | 530011003 | $ 277.65 |
| 2409 | 530010912 | $ 14,265.65 | 2443 | 530011089 | $ 277.65 |
| 2410 | 530007150 | $ 14,231.60 | 2444 | 530011255 | $ 277.65 |
| 2411 | 530004134 | $ 14,080.50 | 2445 | 530013316 | $ 277.65 |
| 2412 | 530020060 | $ 14,008.25 | 2446 | 530014047 | $ 277.65 |
| 2413 | 530014789 | $ 13,993.56 | 2447 | 530014104 | $ 277.65 |
| 2414 | 530015311 | $ 13,905.06 | 2448 | 530014124 | $ 277.65 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 2449 | 530011372 | $ 13,905.01 | 2483 | 530014368 | $ 277.65 |
| 2450 | 530006847 | $ 13,893.59 | 2484 | 530014535 | $ 277.65 |
| 2451 | 530008302 | $ 13,882.50 | 2485 | 530015003 | $ 277.65 |
| 2452 | 530010577 | $ 13,882.50 | 2486 | 530015793 | $ 277.65 |
| 2453 | 530012928 | $ 13,882.50 | 2487 | 530017461 | $ 277.65 |
| 2454 | 800000532 | $ 13,882.50 | 2488 | 530017492 | $ 277.65 |
| 2455 | 530020302 | $ 13,832.50 | 2489 | 530017784 | $ 277.65 |
| 2456 | 530009032 | $ 13,767.36 | 2490 | 530017795 | $ 277.65 |
| 2457 | 530007295 | $ 13,660.38 | 2491 | 530017827 | $ 277.65 |
| 2458 | 530002117 | $ 13,615.98 | 2492 | 530017830 | $ 277.65 |
| 2459 | 530015357 | $ 13,589.78 | 2493 | 530017855 | $ 277.65 |
| 2460 | 530001736 | $ 13,577.00 | 2494 | 530017868 | $ 277.65 |
| 2461 | 530015417 | $ 13,522.12 | 2495 | 530017877 | $ 277.65 |
| 2462 | 530014668 | $ 13,478.50 | 2496 | 530017882 | $ 277.65 |
| 2463 | 530013885 | $ 13,444.48 | 2497 | 530017905 | $ 277.65 |
| 2464 | 530016444 | $ 13,426.14 | 2498 | 530017918 | $ 277.65 |
| 2465 | 530016577 | $ 13,413.18 | 2499 | 530017921 | $ 277.65 |
| 2466 | 530012773 | $ 13,395.68 | 2500 | 530017932 | $ 277.65 |
| 2467 | 530000739 | $ 13,382.73 | 2501 | 530017957 | $ 277.65 |
| 2468 | 530000778 | $ 13,378.78 | 2502 | 530017962 | $ 277.65 |
| 2469 | 530004132 | $ 13,377.50 | 2503 | 530017976 | $ 277.65 |
| 2470 | 530005860 | $ 13,377.50 | 2504 | 530017990 | $ 277.65 |
| 2471 | 530005865 | $ 13,377.50 | 2505 | 530018011 | $ 277.65 |
| 2472 | 530005870 | $ 13,377.50 | 2506 | 530018039 | $ 277.65 |
| 2473 | 530005877 | $ 13,377.50 | 2507 | 530018047 | $ 277.65 |
| 2474 | 530005879 | $ 13,377.50 | 2508 | 530018099 | $ 277.65 |
| 2475 | 530005887 | $ 13,377.50 | 2509 | 530018107 | $ 277.65 |
| 2476 | 530005889 | $ 13,377.50 | 2510 | 530018138 | $ 277.65 |
| 2477 | 530010774 | $ 13,377.50 | 2511 | 530018153 | $ 277.65 |
| 2478 | 530012533 | $ 13,377.50 | 2512 | 530018164 | $ 277.65 |
| 2479 | 530015814 | $ 13,377.50 | 2513 | 530018174 | $ 277.65 |
| 2480 | 530002065 | $ 13,329.50 | 2514 | 530018185 | $ 277.65 |
| 2481 | 530001911 | $ 13,216.14 | 2515 | 530018190 | $ 277.65 |
| 2482 | 530007454 | $ 13,139.11 | 2516 | 530018201 | $ 277.65 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 2517 | 530016797 | $ 13,135.55 | 2551 | 530018210 | $ 277.65 |
| 2518 | 800000592 | $ 13,123.00 | 2552 | 530018218 | $ 277.65 |
| 2519 | 530003346 | $ 13,109.95 | 2553 | 530018234 | $ 277.65 |
| 2520 | 530014099 | $ 13,105.08 | 2554 | 530018244 | $ 277.65 |
| 2521 | 530015132 | $ 13,021.01 | 2555 | 530018270 | $ 277.65 |
| 2522 | 530002506 | $ 13,010.20 | 2556 | 530018298 | $ 277.65 |
| 2523 | 530000761 | $ 12,992.49 | 2557 | 530018301 | $ 277.65 |
| 2524 | 530019416 | $ 12,967.34 | 2558 | 530018310 | $ 277.65 |
| 2525 | 530001839 | $ 12,949.42 | 2559 | 530018322 | $ 277.65 |
| 2526 | 530012437 | $ 12,944.71 | 2560 | 530018327 | $ 277.65 |
| 2527 | 530001516 | $ 12,910.88 | 2561 | 530018351 | $ 277.65 |
| 2528 | 530010240 | $ 12,882.96 | 2562 | 530018354 | $ 277.65 |
| 2529 | 530015769 | $ 12,842.40 | 2563 | 530018361 | $ 277.65 |
| 2530 | 530004178 | $ 12,820.20 | 2564 | 530018386 | $ 277.65 |
| 2531 | 530015868 | $ 12,812.50 | 2565 | 530018389 | $ 277.65 |
| 2532 | 530004524 | $ 12,771.90 | 2566 | 530018391 | $ 277.65 |
| 2533 | 530020080 | $ 12,771.90 | 2567 | 530018393 | $ 277.65 |
| 2534 | 530008758 | $ 12,743.75 | 2568 | 530018411 | $ 277.65 |
| 2535 | 530006248 | $ 12,674.85 | 2569 | 530018412 | $ 277.65 |
| 2536 | 530012128 | $ 12,658.80 | 2570 | 530018419 | $ 277.65 |
| 2537 | 530000557 | $ 12,610.21 | 2571 | 530018430 | $ 277.65 |
| 2538 | 530016342 | $ 12,545.14 | 2572 | 530018431 | $ 277.65 |
| 2539 | 530012973 | $ 12,522.38 | 2573 | 530018447 | $ 277.65 |
| 2540 | 530020096 | $ 12,494.25 | 2574 | 530018477 | $ 277.65 |
| 2541 | 530009030 | $ 12,479.00 | 2575 | 530018486 | $ 277.65 |
| 2542 | 530001697 | $ 12,434.16 | 2576 | 530018492 | $ 277.65 |
| 2543 | 530001307 | $ 12,388.30 | 2577 | 530018510 | $ 277.65 |
| 2544 | 800000007 | $ 12,365.00 | 2578 | 530018540 | $ 277.65 |
| 2545 | 530000791 | $ 12,363.50 | 2579 | 530018541 | $ 277.65 |
| 2546 | 530003700 | $ 12,333.40 | 2580 | 530018550 | $ 277.65 |
| 2547 | 530002408 | $ 12,314.03 | 2581 | 530018552 | $ 277.65 |
| 2548 | 530002421 | $ 12,314.03 | 2582 | 530018553 | $ 277.65 |
| 2549 | 530000775 | $ 12,302.85 | 2583 | 530018554 | $ 277.65 |
| 2550 | 530002063 | $ 12,273.20 | 2584 | 530018571 | $ 277.65 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 2585 | 530013850 | $ 12,249.63 | 2619 | 530018575 | $ 277.65 |
| 2586 | 530016009 | $ 12,149.85 | 2620 | 530018578 | $ 277.65 |
| 2587 | 530003696 | $ 12,143.32 | 2621 | 530018598 | $ 277.65 |
| 2588 | 530010525 | $ 12,128.05 | 2622 | 530018622 | $ 277.65 |
| 2589 | 530006228 | $ 12,112.00 | 2623 | 530018642 | $ 277.65 |
| 2590 | 530007602 | $ 12,112.00 | 2624 | 530018652 | $ 277.65 |
| 2591 | 530009393 | $ 12,112.00 | 2625 | 530018659 | $ 277.65 |
| 2592 | 530011937 | $ 12,112.00 | 2626 | 530018661 | $ 277.65 |
| 2593 | 530014190 | $ 12,112.00 | 2627 | 530018675 | $ 277.65 |
| 2594 | 530014884 | $ 12,112.00 | 2628 | 530018676 | $ 277.65 |
| 2595 | 530015863 | $ 12,112.00 | 2629 | 530018680 | $ 277.65 |
| 2596 | 530001994 | $ 12,072.00 | 2630 | 530018691 | $ 277.65 |
| 2597 | 530015162 | $ 12,072.00 | 2631 | 530018693 | $ 277.65 |
| 2598 | 530010012 | $ 12,022.76 | 2632 | 530018696 | $ 277.65 |
| 2599 | 530001772 | $ 11,906.01 | 2633 | 530018710 | $ 277.65 |
| 2600 | 530016760 | $ 11,901.80 | 2634 | 530018716 | $ 277.65 |
| 2601 | 530000505 | $ 11,841.08 | 2635 | 530018722 | $ 277.65 |
| 2602 | 530015438 | $ 11,833.68 | 2636 | 530018729 | $ 277.65 |
| 2603 | 530011215 | $ 11,833.64 | 2637 | 530018747 | $ 277.65 |
| 2604 | 530003684 | $ 11,831.99 | 2638 | 530018750 | $ 277.65 |
| 2605 | 530007294 | $ 11,827.89 | 2639 | 530018755 | $ 277.65 |
| 2606 | 530000995 | $ 11,819.73 | 2640 | 530018760 | $ 277.65 |
| 2607 | 800000107 | $ 11,800.00 | 2641 | 530018762 | $ 277.65 |
| 2608 | 530003690 | $ 11,733.29 | 2642 | 530018767 | $ 277.65 |
| 2609 | 530016798 | $ 11,729.96 | 2643 | 530018778 | $ 277.65 |
| 2610 | 530014391 | $ 11,725.45 | 2644 | 530018791 | $ 277.65 |
| 2611 | 530003692 | $ 11,710.74 | 2645 | 530018800 | $ 277.65 |
| 2612 | 530016676 | $ 11,694.75 | 2646 | 530018805 | $ 277.65 |
| 2613 | 530001410 | $ 11,689.72 | 2647 | 530018813 | $ 277.65 |
| 2614 | 530001497 | $ 11,609.00 | 2648 | 530018814 | $ 277.65 |
| 2615 | 530006830 | $ 11,609.00 | 2649 | 530018820 | $ 277.65 |
| 2616 | 530014188 | $ 11,609.00 | 2650 | 530018826 | $ 277.65 |
| 2617 | 530014189 | $ 11,609.00 | 2651 | 530018827 | $ 277.65 |
| 2618 | 530014191 | $ 11,609.00 | 2652 | 530018830 | $ 277.65 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 2653 | 530007988 | $ 11,584.91 | 2687 | 530018834 | $ 277.65 |
| 2654 | 530003699 | $ 11,580.58 | 2688 | 530018841 | $ 277.65 |
| 2655 | 530014762 | $ 11,572.50 | 2689 | 530018856 | $ 277.65 |
| 2656 | 530015164 | $ 11,569.00 | 2690 | 530018859 | $ 277.65 |
| 2657 | 530015420 | $ 11,547.05 | 2691 | 530018866 | $ 277.65 |
| 2658 | 530006888 | $ 11,512.00 | 2692 | 530018869 | $ 277.65 |
| 2659 | 530016333 | $ 11,492.61 | 2693 | 530018883 | $ 277.65 |
| 2660 | 530001760 | $ 11,490.71 | 2694 | 530018911 | $ 277.65 |
| 2661 | 530010146 | $ 11,462.72 | 2695 | 530018914 | $ 277.65 |
| 2662 | 530000753 | $ 11,443.25 | 2696 | 530018916 | $ 277.65 |
| 2663 | 530019211 | $ 11,439.18 | 2697 | 530018922 | $ 277.65 |
| 2664 | 530010636 | $ 11,407.00 | 2698 | 530018941 | $ 277.65 |
| 2665 | 530004935 | $ 11,357.50 | 2699 | 530018954 | $ 277.65 |
| 2666 | 530012194 | $ 11,348.97 | 2700 | 530018955 | $ 277.65 |
| 2667 | 530000014 | $ 11,277.26 | 2701 | 530018956 | $ 277.65 |
| 2668 | 530016835 | $ 11,272.59 | 2702 | 530018964 | $ 277.65 |
| 2669 | 530013797 | $ 11,272.23 | 2703 | 530018968 | $ 277.65 |
| 2670 | 530011157 | $ 11,270.22 | 2704 | 530018976 | $ 277.65 |
| 2671 | 530012228 | $ 11,248.83 | 2705 | 530018998 | $ 277.65 |
| 2672 | 530005035 | $ 11,221.00 | 2706 | 530019009 | $ 277.65 |
| 2673 | 530011300 | $ 11,217.06 | 2707 | 530019015 | $ 277.65 |
| 2674 | 530010088 | $ 11,207.00 | 2708 | 530019020 | $ 277.65 |
| 2675 | 530019307 | $ 11,206.02 | 2709 | 530019037 | $ 277.65 |
| 2676 | 530000446 | $ 11,201.81 | 2710 | 530019039 | $ 277.65 |
| 2677 | 26 | $ 11,106.00 | 2711 | 530019043 | $ 277.65 |
| 2678 | 82 | $ 11,106.00 | 2712 | 530019060 | $ 277.65 |
| 2679 | 370 | $ 11,106.00 | 2713 | 530019062 | $ 277.65 |
| 2680 | 530004688 | $ 11,106.00 | 2714 | 530019077 | $ 277.65 |
| 2681 | 530005953 | $ 11,106.00 | 2715 | 530019091 | $ 277.65 |
| 2682 | 530007275 | $ 11,106.00 | 2716 | 530019107 | $ 277.65 |
| 2683 | 530007402 | $ 11,106.00 | 2717 | 530019108 | $ 277.65 |
| 2684 | 530009802 | $ 11,106.00 | 2718 | 530019122 | $ 277.65 |
| 2685 | 530009861 | $ 11,106.00 | 2719 | 530019128 | $ 277.65 |
| 2686 | 530010252 | $ 11,106.00 | 2720 | 530019130 | $ 277.65 |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 2721 | 530010298 | $ 11,106.00 | 2755 | 530019131 | $ 277.65 |
| 2722 | 530010530 | $ 11,106.00 | 2756 | 530019133 | $ 277.65 |
| 2723 | 530014187 | $ 11,106.00 | 2757 | 530019144 | $ 277.65 |
| 2724 | 530015855 | $ 11,106.00 | 2758 | 530019147 | $ 277.65 |
| 2725 | 530018656 | $ 11,106.00 | 2759 | 530019154 | $ 277.65 |
| 2726 | 530020061 | $ 11,106.00 | 2760 | 530019155 | $ 277.65 |
| 2727 | 800000180 | $ 11,106.00 | 2761 | 530019174 | $ 277.65 |
| 2728 | 800000669 | $ 11,106.00 | 2762 | 530019181 | $ 277.65 |
| 2729 | 530001530 | $ 11,066.00 | 2763 | 530019208 | $ 277.65 |
| 2730 | 530014691 | $ 11,066.00 | 2764 | 530019234 | $ 277.65 |
| 2731 | 530015545 | $ 11,053.70 | 2765 | 530019493 | $ 277.65 |
| 2732 | 530003691 | $ 11,044.87 | 2766 | 530020231 | $ 277.65 |
| 2733 | 530016752 | $ 11,015.70 | 2767 | 800000458 | $ 277.65 |
| 2734 | 530007892 | $ 10,994.94 | 2768 | 800000673 | $ 277.65 |
| 2735 | 800000121 | $ 10,964.69 | 2769 | 530001323 | $ 276.65 |
| 2736 | 530016107 | $ 10,960.37 | 2770 | 530002132 | $ 276.65 |
| 2737 | 530006787 | $ 10,877.78 | 2771 | 530019919 | $ 276.65 |
| 2738 | 530020325 | $ 10,864.80 | 2772 | 530019949 | $ 276.65 |
| 2739 | 530019331 | $ 10,860.56 | 2773 | 530004021 | $ 276.13 |
| 2740 | 530019228 | $ 10,853.50 | 2774 | 530003145 | $ 275.63 |
| 2741 | 530013863 | $ 10,787.55 | 2775 | 530003377 | $ 275.63 |
| 2742 | 530017161 | $ 10,787.01 | 2776 | 530010985 | $ 275.63 |
| 2743 | 530015721 | $ 10,772.82 | 2777 | 530014108 | $ 275.63 |
| 2744 | 530014321 | $ 10,762.60 | 2778 | 530014110 | $ 275.63 |
| 2745 | 419 | $ 10,702.00 | 2779 | 530002296 | $ 275.25 |
| 2746 | 530004130 | $ 10,702.00 | 2780 | 530003180 | $ 274.75 |
| 2747 | 530005858 | $ 10,702.00 | 2781 | 530006600 | $ 274.72 |
| 2748 | 530005861 | $ 10,702.00 | 2782 | 530003140 | $ 273.61 |
| 2749 | 530005866 | $ 10,702.00 | 2783 | 530003156 | $ 273.61 |
| 2750 | 530005873 | $ 10,702.00 | 2784 | 530003177 | $ 273.61 |
| 2751 | 530005878 | $ 10,702.00 | 2785 | 530003178 | $ 273.61 |
| 2752 | 530005883 | $ 10,702.00 | 2786 | 530003190 | $ 273.61 |
| 2753 | 530005884 | $ 10,702.00 | 2787 | 530003249 | $ 273.61 |
| 2754 | 530006013 | $ 10,702.00 | 2788 | 530003317 | $ 273.61 |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 2789 | 530007193 | $ 10,702.00 | 2823 | 530003340 | $ 273.61 |
| 2790 | 530007317 | $ 10,702.00 | 2824 | 530003342 | $ 273.61 |
| 2791 | 530008037 | $ 10,702.00 | 2825 | 530003345 | $ 273.61 |
| 2792 | 530009044 | $ 10,702.00 | 2826 | 530003364 | $ 273.61 |
| 2793 | 530011351 | $ 10,702.00 | 2827 | 530003587 | $ 273.61 |
| 2794 | 530014333 | $ 10,702.00 | 2828 | 530010442 | $ 273.61 |
| 2795 | 530014768 | $ 10,702.00 | 2829 | 530010657 | $ 273.61 |
| 2796 | 530015756 | $ 10,702.00 | 2830 | 530010837 | $ 273.61 |
| 2797 | 800000057 | $ 10,702.00 | 2831 | 530004050 | $ 273.61 |
| 2798 | 800000114 | $ 10,702.00 | 2832 | 530001713 | $ 272.70 |
| 2799 | 530015639 | $ 10,647.80 | 2833 | 530008331 | $ 272.60 |
| 2800 | 530016111 | $ 10,618.33 | 2834 | 530003338 | $ 272.58 |
| 2801 | 530020123 | $ 10,598.00 | 2835 | 530009947 | $ 272.48 |
| 2802 | 530016816 | $ 10,583.08 | 2836 | 530001237 | $ 272.30 |
| 2803 | 530002076 | $ 10,578.09 | 2837 | 530000441 | $ 271.62 |
| 2804 | 530016535 | $ 10,569.09 | 2838 | 530001478 | $ 271.62 |
| 2805 | 530006547 | $ 10,550.70 | 2839 | 530015567 | $ 271.62 |
| 2806 | 530006963 | $ 10,537.42 | 2840 | 530002855 | $ 271.59 |
| 2807 | 530016657 | $ 10,518.00 | 2841 | 530003379 | $ 271.59 |
| 2808 | 530000991 | $ 10,434.45 | 2842 | 530003451 | $ 271.59 |
| 2809 | 530001870 | $ 10,432.22 | 2843 | 530006680 | $ 271.59 |
| 2810 | 530008885 | $ 10,366.74 | 2844 | 530003198 | $ 271.22 |
| 2811 | 530015882 | $ 10,363.48 | 2845 | 530002380 | $ 271.15 |
| 2812 | 530009157 | $ 10,313.93 | 2846 | 530009807 | $ 270.93 |
| 2813 | 530001979 | $ 10,311.50 | 2847 | 530008018 | $ 270.80 |
| 2814 | 530000377 | $ 10,295.20 | 2848 | 530007871 | $ 270.72 |
| 2815 | 266 | $ 10,294.84 | 2849 | 530002891 | $ 270.48 |
| 2816 | 530009841 | $ 10,286.25 | 2850 | 530003262 | $ 270.16 |
| 2817 | 530014756 | $ 10,264.04 | 2851 | 530002454 | $ 269.92 |
| 2818 | 530001918 | $ 10,261.20 | 2852 | 530004984 | $ 269.30 |
| 2819 | 530010521 | $ 10,230.65 | 2853 | 530002547 | $ 268.88 |
| 2820 | 530016715 | $ 10,220.96 | 2854 | 530003347 | $ 268.69 |
| 2821 | 373 | $ 10,162.24 | 2855 | 530003958 | $ 268.53 |
| 2822 | 800000340 | $ 10,161.99 | 2856 | 530001179 | $ 268.40 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 2857 | 530011974 | $ 10,060.00 | 2891 | 530002890 | $ 268.19 |
| 2858 | 800000581 | $ 10,060.00 | 2892 | 371 | $ 267.55 |
| 2859 | 530010660 | $ 10,006.37 | 2893 | 530001823 | $ 267.55 |
| 2860 | 530014176 | $ 9,999.64 | 2894 | 530002241 | $ 267.55 |
| 2861 | 530015764 | $ 9,995.40 | 2895 | 530002245 | $ 267.55 |
| 2862 | 530019544 | $ 9,982.46 | 2896 | 530002285 | $ 267.55 |
| 2863 | 281 | $ 9,975.00 | 2897 | 530002412 | $ 267.55 |
| 2864 | 530012602 | $ 9,939.87 | 2898 | 530002469 | $ 267.55 |
| 2865 | 530011939 | $ 9,874.42 | 2899 | 530002494 | $ 267.55 |
| 2866 | 530012692 | $ 9,818.56 | 2900 | 530002526 | $ 267.55 |
| 2867 | 163 | $ 9,808.00 | 2901 | 530002553 | $ 267.55 |
| 2868 | 530002325 | $ 9,753.66 | 2902 | 530002686 | $ 267.55 |
| 2869 | 530012688 | $ 9,753.17 | 2903 | 530002707 | $ 267.55 |
| 2870 | 530007499 | $ 9,743.00 | 2904 | 530002709 | $ 267.55 |
| 2871 | 100 | $ 9,740.90 | 2905 | 530002728 | $ 267.55 |
| 2872 | 530009105 | $ 9,732.00 | 2906 | 530002731 | $ 267.55 |
| 2873 | 530016043 | $ 9,694.57 | 2907 | 530002752 | $ 267.55 |
| 2874 | 530001630 | $ 9,676.39 | 2908 | 530002768 | $ 267.55 |
| 2875 | 530017501 | $ 9,662.22 | 2909 | 530002788 | $ 267.55 |
| 2876 | 530015771 | $ 9,606.69 | 2910 | 530002835 | $ 267.55 |
| 2877 | 530011322 | $ 9,595.60 | 2911 | 530002836 | $ 267.55 |
| 2878 | 530015399 | $ 9,595.60 | 2912 | 530002875 | $ 267.55 |
| 2879 | 530015277 | $ 9,560.66 | 2913 | 530002917 | $ 267.55 |
| 2880 | 530015167 | $ 9,557.00 | 2914 | 530002941 | $ 267.55 |
| 2881 | 530016435 | $ 9,557.00 | 2915 | 530002956 | $ 267.55 |
| 2882 | 530000474 | $ 9,541.14 | 2916 | 530003115 | $ 267.55 |
| 2883 | 530001850 | $ 9,456.40 | 2917 | 530003118 | $ 267.55 |
| 2884 | 530004904 | $ 9,440.10 | 2918 | 530003124 | $ 267.55 |
| 2885 | 800000508 | $ 9,440.10 | 2919 | 530003130 | $ 267.55 |
| 2886 | 530007624 | $ 9,436.96 | 2920 | 530003139 | $ 267.55 |
| 2887 | 530013168 | $ 9,419.86 | 2921 | 530003151 | $ 267.55 |
| 2888 | 800000317 | $ 9,364.25 | 2922 | 530003157 | $ 267.55 |
| 2889 | 530005825 | $ 9,315.52 | 2923 | 530003158 | $ 267.55 |
| 2890 | 530016237 | $ 9,313.79 | 2924 | 530003159 | $ 267.55 |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 2925 | 530011935 | $ 9,291.91 | 2959 | 530003167 | $ 267.55 |
| 2926 | 530009405 | $ 9,240.00 | 2960 | 530003169 | $ 267.55 |
| 2927 | 530000526 | $ 9,239.00 | 2961 | 530003171 | $ 267.55 |
| 2928 | 530016704 | $ 9,204.90 | 2962 | 530003174 | $ 267.55 |
| 2929 | 530020332 | $ 9,162.45 | 2963 | 530003185 | $ 267.55 |
| 2930 | 530020361 | $ 9,119.49 | 2964 | 530003202 | $ 267.55 |
| 2931 | 530002812 | $ 9,096.70 | 2965 | 530003213 | $ 267.55 |
| 2932 | 530004096 | $ 9,084.00 | 2966 | 530003214 | $ 267.55 |
| 2933 | 530005976 | $ 9,084.00 | 2967 | 530003216 | $ 267.55 |
| 2934 | 530009385 | $ 9,084.00 | 2968 | 530003225 | $ 267.55 |
| 2935 | 530016174 | $ 9,084.00 | 2969 | 530003231 | $ 267.55 |
| 2936 | 530016242 | $ 9,084.00 | 2970 | 530003235 | $ 267.55 |
| 2937 | 530016276 | $ 9,084.00 | 2971 | 530003242 | $ 267.55 |
| 2938 | 530016277 | $ 9,084.00 | 2972 | 530003251 | $ 267.55 |
| 2939 | 530016284 | $ 9,084.00 | 2973 | 530003257 | $ 267.55 |
| 2940 | 530020209 | $ 9,084.00 | 2974 | 530003265 | $ 267.55 |
| 2941 | 530020233 | $ 9,084.00 | 2975 | 530003267 | $ 267.55 |
| 2942 | 800000175 | $ 9,084.00 | 2976 | 530003269 | $ 267.55 |
| 2943 | 800000254 | $ 9,084.00 | 2977 | 530003284 | $ 267.55 |
| 2944 | 530015566 | $ 9,079.15 | 2978 | 530003286 | $ 267.55 |
| 2945 | 530005364 | $ 9,066.52 | 2979 | 530003298 | $ 267.55 |
| 2946 | 530000569 | $ 9,054.00 | 2980 | 530003302 | $ 267.55 |
| 2947 | 530016021 | $ 9,054.00 | 2981 | 530003307 | $ 267.55 |
| 2948 | 530010110 | $ 9,016.76 | 2982 | 530003308 | $ 267.55 |
| 2949 | 530016143 | $ 8,999.10 | 2983 | 530003312 | $ 267.55 |
| 2950 | 122 | $ 8,995.86 | 2984 | 530003316 | $ 267.55 |
| 2951 | 530004180 | $ 8,964.48 | 2985 | 530003325 | $ 267.55 |
| 2952 | 530013862 | $ 8,963.50 | 2986 | 530003357 | $ 267.55 |
| 2953 | 530007467 | $ 8,957.50 | 2987 | 530003361 | $ 267.55 |
| 2954 | 530007612 | $ 8,957.50 | 2988 | 530003373 | $ 267.55 |
| 2955 | 530007450 | $ 8,931.64 | 2989 | 530003410 | $ 267.55 |
| 2956 | 530014850 | $ 8,914.20 | 2990 | 530003414 | $ 267.55 |
| 2957 | 530007044 | $ 8,884.80 | 2991 | 530003415 | $ 267.55 |
| 2958 | 530015986 | $ 8,879.94 | 2992 | 530003418 | $ 267.55 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 2993 | 530000205 | $ 8,829.27 | 3027 | 530003424 | $ 267.55 |
| 2994 | 530006865 | $ 8,781.20 | 3028 | 530003432 | $ 267.55 |
| 2995 | 530010132 | $ 8,781.20 | 3029 | 530003437 | $ 267.55 |
| 2996 | 530001856 | $ 8,752.20 | 3030 | 530003438 | $ 267.55 |
| 2997 | 530015957 | $ 8,634.00 | 3031 | 530003444 | $ 267.55 |
| 2998 | 530008122 | $ 8,631.22 | 3032 | 530003446 | $ 267.55 |
| 2999 | 530017520 | $ 8,607.15 | 3033 | 530003455 | $ 267.55 |
| 3000 | 530001097 | $ 8,604.15 | 3034 | 530003461 | $ 267.55 |
| 3001 | 530020212 | $ 8,586.23 | 3035 | 530003463 | $ 267.55 |
| 3002 | 530001668 | $ 8,520.82 | 3036 | 530003466 | $ 267.55 |
| 3003 | 530017373 | $ 8,500.70 | 3037 | 530003476 | $ 267.55 |
| 3004 | 530001786 | $ 8,494.03 | 3038 | 530003526 | $ 267.55 |
| 3005 | 530017927 | $ 8,440.56 | 3039 | 530003528 | $ 267.55 |
| 3006 | 530000835 | $ 8,413.90 | 3040 | 530003532 | $ 267.55 |
| 3007 | 530012234 | $ 8,401.78 | 3041 | 530003544 | $ 267.55 |
| 3008 | 800000055 | $ 8,378.15 | 3042 | 530003547 | $ 267.55 |
| 3009 | 530007852 | $ 8,341.00 | 3043 | 530003565 | $ 267.55 |
| 3010 | 42 | $ 8,329.50 | 3044 | 530003568 | $ 267.55 |
| 3011 | 408 | $ 8,329.50 | 3045 | 530003588 | $ 267.55 |
| 3012 | 530004228 | $ 8,329.50 | 3046 | 530003589 | $ 267.55 |
| 3013 | 530005830 | $ 8,329.50 | 3047 | 530003593 | $ 267.55 |
| 3014 | 530006349 | $ 8,329.50 | 3048 | 530003599 | $ 267.55 |
| 3015 | 530009114 | $ 8,329.50 | 3049 | 530003601 | $ 267.55 |
| 3016 | 530009319 | $ 8,329.50 | 3050 | 530003603 | $ 267.55 |
| 3017 | 530009397 | $ 8,329.50 | 3051 | 530003607 | $ 267.55 |
| 3018 | 530009415 | $ 8,329.50 | 3052 | 530003614 | $ 267.55 |
| 3019 | 530010160 | $ 8,329.50 | 3053 | 530003633 | $ 267.55 |
| 3020 | 530016499 | $ 8,329.50 | 3054 | 530003636 | $ 267.55 |
| 3021 | 530020097 | $ 8,329.50 | 3055 | 530003641 | $ 267.55 |
| 3022 | 530012995 | $ 8,259.26 | 3056 | 530003649 | $ 267.55 |
| 3023 | 33 | $ 8,228.50 | 3057 | 530003652 | $ 267.55 |
| 3024 | 530007462 | $ 8,228.50 | 3058 | 530003653 | $ 267.55 |
| 3025 | 530010266 | $ 8,228.50 | 3059 | 530003654 | $ 267.55 |
| 3026 | 800000113 | $ 8,228.50 | 3060 | 530003657 | $ 267.55 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 3061 | 530013166 | $ 8,218.44 | 3095 | 530003661 | $ 267.55 |
| 3062 | 219 | $ 8,173.70 | 3096 | 530003704 | $ 267.55 |
| 3063 | 530016343 | $ 8,166.54 | 3097 | 530003724 | $ 267.55 |
| 3064 | 530007571 | $ 8,162.70 | 3098 | 530003798 | $ 267.55 |
| 3065 | 530016627 | $ 8,123.45 | 3099 | 530003804 | $ 267.55 |
| 3066 | 530015358 | $ 8,084.99 | 3100 | 530003907 | $ 267.55 |
| 3067 | 530011160 | $ 8,084.97 | 3101 | 530003908 | $ 267.55 |
| 3068 | 530016142 | $ 8,053.46 | 3102 | 530003910 | $ 267.55 |
| 3069 | 392 | $ 8,051.85 | 3103 | 530003911 | $ 267.55 |
| 3070 | 530014433 | $ 8,048.00 | 3104 | 530004022 | $ 267.55 |
| 3071 | 530015303 | $ 8,031.83 | 3105 | 530004026 | $ 267.55 |
| 3072 | 530006960 | $ 8,031.80 | 3106 | 530004436 | $ 267.55 |
| 3073 | 530004634 | $ 8,026.50 | 3107 | 530004447 | $ 267.55 |
| 3074 | 530010212 | $ 8,026.50 | 3108 | 530004490 | $ 267.55 |
| 3075 | 530015661 | $ 8,026.50 | 3109 | 530004631 | $ 267.55 |
| 3076 | 530001513 | $ 8,012.79 | 3110 | 530005378 | $ 267.55 |
| 3077 | 530007326 | $ 7,985.55 | 3111 | 530005488 | $ 267.55 |
| 3078 | 530016368 | $ 7,979.89 | 3112 | 530005956 | $ 267.55 |
| 3079 | 530009303 | $ 7,978.99 | 3113 | 530006643 | $ 267.55 |
| 3080 | 530001189 | $ 7,977.20 | 3114 | 530007176 | $ 267.55 |
| 3081 | 530014422 | $ 7,941.83 | 3115 | 530008035 | $ 267.55 |
| 3082 | 800000671 | $ 7,936.18 | 3116 | 530008804 | $ 267.55 |
| 3083 | 530000908 | $ 7,933.36 | 3117 | 530008835 | $ 267.55 |
| 3084 | 530001848 | $ 7,897.10 | 3118 | 530008900 | $ 267.55 |
| 3085 | 530014291 | $ 7,885.26 | 3119 | 530009090 | $ 267.55 |
| 3086 | 530005864 | $ 7,872.80 | 3120 | 530009982 | $ 267.55 |
| 3087 | 530011629 | $ 7,872.80 | 3121 | 530009991 | $ 267.55 |
| 3088 | 530014635 | $ 7,872.80 | 3122 | 530010789 | $ 267.55 |
| 3089 | 530011040 | $ 7,865.97 | 3123 | 530011076 | $ 267.55 |
| 3090 | 530000785 | $ 7,833.84 | 3124 | 530011805 | $ 267.55 |
| 3091 | 530020075 | $ 7,829.73 | 3125 | 530014082 | $ 267.55 |
| 3092 | 530020365 | $ 7,817.61 | 3126 | 530014344 | $ 267.55 |
| 3093 | 530019417 | $ 7,801.53 | 3127 | 530014491 | $ 267.55 |
| 3094 | 530000675 | $ 7,796.50 | 3128 | 530014536 | $ 267.55 |

## Doyle v. Reata Pharmaceuticals, Inc.
### Timely Eligible Claims
### Exhibit E-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 3129 | 530005337 | $ 7,774.20 | 3163 | 530014824 | $ 267.55 |
| 3130 | 530005410 | $ 7,774.20 | 3164 | 530017090 | $ 267.55 |
| 3131 | 530006805 | $ 7,774.20 | 3165 | 530017119 | $ 267.55 |
| 3132 | 530008870 | $ 7,774.20 | 3166 | 800000030 | $ 267.55 |
| 3133 | 530014778 | $ 7,695.90 | 3167 | 800000094 | $ 267.55 |
| 3134 | 530016407 | $ 7,680.81 | 3168 | 800000375 | $ 267.55 |
| 3135 | 530006011 | $ 7,658.65 | 3169 | 800000595 | $ 267.55 |
| 3136 | 530000389 | $ 7,651.93 | 3170 | 530003963 | $ 266.93 |
| 3137 | 530016686 | $ 7,641.48 | 3171 | 530000120 | $ 266.59 |
| 3138 | 530011462 | $ 7,638.33 | 3172 | 530001044 | $ 266.59 |
| 3139 | 530013704 | $ 7,573.00 | 3173 | 530011028 | $ 265.74 |
| 3140 | 530000713 | $ 7,571.88 | 3174 | 530002734 | $ 264.75 |
| 3141 | 530010526 | $ 7,570.00 | 3175 | 530006611 | $ 264.62 |
| 3142 | 530011551 | $ 7,570.00 | 3176 | 530003434 | $ 264.10 |
| 3143 | 530001405 | $ 7,545.00 | 3177 | 530002400 | $ 263.39 |
| 3144 | 530011613 | $ 7,545.00 | 3178 | 530003561 | $ 263.34 |
| 3145 | 530014406 | $ 7,545.00 | 3179 | 530003420 | $ 262.82 |
| 3146 | 530010854 | $ 7,541.14 | 3180 | 530002395 | $ 262.75 |
| 3147 | 530012929 | $ 7,514.82 | 3181 | 530003369 | $ 262.50 |
| 3148 | 530016689 | $ 7,514.82 | 3182 | 530011258 | $ 262.47 |
| 3149 | 530012982 | $ 7,503.64 | 3183 | 530007385 | $ 262.14 |
| 3150 | 530009394 | $ 7,491.40 | 3184 | 530000668 | $ 261.56 |
| 3151 | 530020148 | $ 7,491.40 | 3185 | 530010984 | $ 261.46 |
| 3152 | 530016375 | $ 7,479.61 | 3186 | 530007575 | $ 260.11 |
| 3153 | 530017246 | $ 7,470.52 | 3187 | 530009421 | $ 260.11 |
| 3154 | 530019520 | $ 7,468.98 | 3188 | 530011212 | $ 258.99 |
| 3155 | 240 | $ 7,449.37 | 3189 | 530002314 | $ 258.59 |
| 3156 | 24 | $ 7,444.25 | 3190 | 530007874 | $ 258.20 |
| 3157 | 530017519 | $ 7,441.02 | 3191 | 530019337 | $ 256.90 |
| 3158 | 530020078 | $ 7,441.02 | 3192 | 530009788 | $ 256.53 |
| 3159 | 530020073 | $ 7,385.49 | 3193 | 530014596 | $ 256.53 |
| 3160 | 530020074 | $ 7,385.49 | 3194 | 530003311 | $ 256.45 |
| 3161 | 530020076 | $ 7,385.49 | 3195 | 530003334 | $ 256.44 |
| 3162 | 530020077 | $ 7,385.49 | 3196 | 530007576 | $ 255.43 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 3197 | 530013092 | $ 7,361.71 | 3231 | 530014004 | $ 255.05 |
| 3198 | 530015318 | $ 7,340.22 | 3232 | 530003328 | $ 254.61 |
| 3199 | 530015328 | $ 7,340.22 | 3233 | 530003351 | $ 254.61 |
| 3200 | 530015374 | $ 7,340.22 | 3234 | 530003116 | $ 254.55 |
| 3201 | 530015375 | $ 7,340.22 | 3235 | 530001241 | $ 253.40 |
| 3202 | 530015395 | $ 7,340.22 | 3236 | 530003252 | $ 252.90 |
| 3203 | 530006951 | $ 7,340.19 | 3237 | 530003710 | $ 252.60 |
| 3204 | 530006952 | $ 7,340.19 | 3238 | 530004008 | $ 252.51 |
| 3205 | 530006953 | $ 7,340.19 | 3239 | 530003355 | $ 252.40 |
| 3206 | 530006954 | $ 7,340.19 | 3240 | 530012784 | $ 252.30 |
| 3207 | 530006955 | $ 7,340.19 | 3241 | 530017575 | $ 252.18 |
| 3208 | 530000857 | $ 7,327.76 | 3242 | 530002831 | $ 251.95 |
| 3209 | 530015563 | $ 7,303.56 | 3243 | 530009863 | $ 251.94 |
| 3210 | 530000978 | $ 7,274.43 | 3244 | 530001482 | $ 251.50 |
| 3211 | 530001884 | $ 7,274.43 | 3245 | 530001663 | $ 251.50 |
| 3212 | 530010048 | $ 7,267.20 | 3246 | 530001670 | $ 251.50 |
| 3213 | 530015997 | $ 7,265.32 | 3247 | 530006174 | $ 251.50 |
| 3214 | 530000444 | $ 7,258.29 | 3248 | 530006187 | $ 251.50 |
| 3215 | 530000521 | $ 7,229.34 | 3249 | 530006191 | $ 251.50 |
| 3216 | 530001273 | $ 7,223.08 | 3250 | 530006196 | $ 251.50 |
| 3217 | 530008805 | $ 7,219.00 | 3251 | 530006219 | $ 251.50 |
| 3218 | 530004732 | $ 7,218.90 | 3252 | 530006310 | $ 251.50 |
| 3219 | 530009058 | $ 7,218.90 | 3253 | 530007546 | $ 251.50 |
| 3220 | 530002067 | $ 7,202.96 | 3254 | 530008839 | $ 251.50 |
| 3221 | 530014322 | $ 7,198.75 | 3255 | 530009641 | $ 251.50 |
| 3222 | 530015382 | $ 7,194.32 | 3256 | 530009791 | $ 251.50 |
| 3223 | 530006935 | $ 7,187.90 | 3257 | 530011651 | $ 251.50 |
| 3224 | 530006638 | $ 7,166.00 | 3258 | 530014637 | $ 251.50 |
| 3225 | 530013091 | $ 7,166.00 | 3259 | 530014690 | $ 251.50 |
| 3226 | 530016563 | $ 7,157.69 | 3260 | 530014804 | $ 251.50 |
| 3227 | 530011835 | $ 7,142.60 | 3261 | 530015688 | $ 251.50 |
| 3228 | 530001102 | $ 7,130.59 | 3262 | 530016845 | $ 251.50 |
| 3229 | 530005811 | $ 7,116.83 | 3263 | 530019907 | $ 251.50 |
| 3230 | 530001500 | $ 7,093.53 | 3264 | 800000136 | $ 251.50 |

## *Doyle v. Reata Pharmaceuticals, Inc.*
## Timely Eligible Claims
### Exhibit E-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 3265 | 530000435 | $ 7,067.15 | 3299 | 800000216 | $ 251.50 |
| 3266 | 800000444 | $ 7,054.00 | 3300 | 800000294 | $ 251.50 |
| 3267 | 530011082 | $ 7,051.28 | 3301 | 530007230 | $ 251.35 |
| 3268 | 530012534 | $ 7,009.45 | 3302 | 530003405 | $ 251.30 |
| 3269 | 530009383 | $ 7,006.50 | 3303 | 530005546 | $ 251.05 |
| 3270 | 530019115 | $ 6,996.78 | 3304 | 530003313 | $ 250.50 |
| 3271 | 530009674 | $ 6,956.30 | 3305 | 530006517 | $ 250.09 |
| 3272 | 530015306 | $ 6,954.57 | 3306 | 530007573 | $ 250.09 |
| 3273 | 530011337 | $ 6,954.56 | 3307 | 530003481 | $ 249.82 |
| 3274 | 243 | $ 6,941.25 | 3308 | 530019568 | $ 249.80 |
| 3275 | 530005243 | $ 6,922.62 | 3309 | 530003248 | $ 249.25 |
| 3276 | 530011113 | $ 6,893.07 | 3310 | 530002549 | $ 248.56 |
| 3277 | 530007974 | $ 6,885.72 | 3311 | 530012715 | $ 248.38 |
| 3278 | 530008120 | $ 6,880.24 | 3312 | 530002376 | $ 248.29 |
| 3279 | 530016690 | $ 6,865.95 | 3313 | 530014493 | $ 248.07 |
| 3280 | 530012074 | $ 6,842.63 | 3314 | 530004899 | $ 247.71 |
| 3281 | 530015394 | $ 6,837.15 | 3315 | 530003548 | $ 247.69 |
| 3282 | 530006448 | $ 6,837.13 | 3316 | 530001217 | $ 247.65 |
| 3283 | 530011933 | $ 6,789.50 | 3317 | 530003314 | $ 247.30 |
| 3284 | 530016859 | $ 6,776.00 | 3318 | 530003392 | $ 247.30 |
| 3285 | 530017479 | $ 6,719.13 | 3319 | 530006664 | $ 247.30 |
| 3286 | 530001099 | $ 6,681.52 | 3320 | 530007474 | $ 246.75 |
| 3287 | 530008762 | $ 6,663.60 | 3321 | 530007502 | $ 246.75 |
| 3288 | 800000395 | $ 6,653.50 | 3322 | 530002882 | $ 246.55 |
| 3289 | 530000498 | $ 6,629.75 | 3323 | 530011656 | $ 246.47 |
| 3290 | 800000505 | $ 6,601.04 | 3324 | 530003274 | $ 246.40 |
| 3291 | 530005533 | $ 6,591.10 | 3325 | 530004069 | $ 246.40 |
| 3292 | 800000311 | $ 6,570.41 | 3326 | 530019497 | $ 246.40 |
| 3293 | 530014060 | $ 6,564.00 | 3327 | 530010452 | $ 245.25 |
| 3294 | 530016385 | $ 6,539.00 | 3328 | 530011581 | $ 245.23 |
| 3295 | 530020288 | $ 6,539.00 | 3329 | 530002315 | $ 244.95 |
| 3296 | 530008842 | $ 6,516.00 | 3330 | 530003851 | $ 244.85 |
| 3297 | 530001100 | $ 6,509.90 | 3331 | 530002817 | $ 243.70 |
| 3298 | 530000686 | $ 6,508.82 | 3332 | 530011271 | $ 242.82 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 3333 | 530001511 | $ 6,498.40 | 3367 | 530012438 | $ 242.40 |
| 3334 | 530015377 | $ 6,497.90 | 3368 | 530014653 | $ 242.40 |
| 3335 | 530007941 | $ 6,482.40 | 3369 | 287 | $ 242.24 |
| 3336 | 530004195 | $ 6,447.40 | 3370 | 530005317 | $ 242.24 |
| 3337 | 530019757 | $ 6,435.05 | 3371 | 530009713 | $ 242.24 |
| 3338 | 530006096 | $ 6,432.37 | 3372 | 530011645 | $ 242.24 |
| 3339 | 530006933 | $ 6,421.20 | 3373 | 530012188 | $ 242.24 |
| 3340 | 530006990 | $ 6,421.20 | 3374 | 530014017 | $ 242.24 |
| 3341 | 530007653 | $ 6,419.36 | 3375 | 530015185 | $ 242.24 |
| 3342 | 530020035 | $ 6,419.36 | 3376 | 530017145 | $ 242.24 |
| 3343 | 530016113 | $ 6,395.32 | 3377 | 530019003 | $ 242.24 |
| 3344 | 530016702 | $ 6,388.01 | 3378 | 530019448 | $ 242.24 |
| 3345 | 530004884 | $ 6,385.95 | 3379 | 530019550 | $ 241.93 |
| 3346 | 207 | $ 6,382.10 | 3380 | 530011343 | $ 240.95 |
| 3347 | 530012670 | $ 6,371.41 | 3381 | 530009723 | $ 240.22 |
| 3348 | 530001765 | $ 6,362.70 | 3382 | 530004277 | $ 240.09 |
| 3349 | 530016470 | $ 6,352.89 | 3383 | 530007434 | $ 237.21 |
| 3350 | 530008199 | $ 6,314.94 | 3384 | 530015149 | $ 236.41 |
| 3351 | 530000998 | $ 6,314.18 | 3385 | 530020128 | $ 236.41 |
| 3352 | 530006262 | $ 6,304.29 | 3386 | 530001065 | $ 236.20 |
| 3353 | 530002069 | $ 6,298.91 | 3387 | 530008543 | $ 236.18 |
| 3354 | 530019053 | $ 6,298.24 | 3388 | 530007125 | $ 236.08 |
| 3355 | 530000737 | $ 6,274.89 | 3389 | 530005853 | $ 236.05 |
| 3356 | 530007541 | $ 6,270.25 | 3390 | 530002180 | $ 235.90 |
| 3357 | 530010619 | $ 6,268.00 | 3391 | 530009724 | $ 235.19 |
| 3358 | 530009106 | $ 6,248.63 | 3392 | 530002332 | $ 235.15 |
| 3359 | 530006321 | $ 6,228.85 | 3393 | 530012870 | $ 234.50 |
| 3360 | 530001675 | $ 6,222.11 | 3394 | 530002147 | $ 234.17 |
| 3361 | 32 | $ 6,195.12 | 3395 | 530015330 | $ 234.11 |
| 3362 | 530015339 | $ 6,191.60 | 3396 | 530003142 | $ 231.60 |
| 3363 | 530016373 | $ 6,181.87 | 3397 | 530000004 | $ 231.38 |
| 3364 | 530009691 | $ 6,177.12 | 3398 | 530011696 | $ 231.38 |
| 3365 | 268 | $ 6,166.20 | 3399 | 530010968 | $ 231.12 |
| 3366 | 530006249 | $ 6,160.00 | 3400 | 530002447 | $ 230.64 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 3401 | 530007803 | $ 6,160.00 | 3435 | 530002283 | $ 229.69 |
| 3402 | 800000549 | $ 6,160.00 | 3436 | 800000527 | $ 228.16 |
| 3403 | 530001318 | $ 6,123.74 | 3437 | 530018997 | $ 227.16 |
| 3404 | 530003133 | $ 6,108.30 | 3438 | 530002635 | $ 226.35 |
| 3405 | 530019720 | $ 6,108.30 | 3439 | 530009793 | $ 226.35 |
| 3406 | 530015217 | $ 6,094.66 | 3440 | 530013912 | $ 226.35 |
| 3407 | 530013029 | $ 6,080.37 | 3441 | 530014632 | $ 226.35 |
| 3408 | 530005702 | $ 6,070.91 | 3442 | 530019539 | $ 226.35 |
| 3409 | 530017285 | $ 6,059.35 | 3443 | 530002761 | $ 226.16 |
| 3410 | 530019302 | $ 6,056.83 | 3444 | 530010550 | $ 225.95 |
| 3411 | 58 | $ 6,056.00 | 3445 | 530003320 | $ 225.90 |
| 3412 | 530000469 | $ 6,056.00 | 3446 | 530004894 | $ 225.60 |
| 3413 | 530001525 | $ 6,056.00 | 3447 | 530006609 | $ 224.22 |
| 3414 | 530004222 | $ 6,056.00 | 3448 | 530007935 | $ 224.14 |
| 3415 | 530004390 | $ 6,056.00 | 3449 | 530015719 | $ 223.58 |
| 3416 | 530004452 | $ 6,056.00 | 3450 | 530009931 | $ 223.10 |
| 3417 | 530004571 | $ 6,056.00 | 3451 | 530019787 | $ 222.57 |
| 3418 | 530005362 | $ 6,056.00 | 3452 | 530019799 | $ 222.57 |
| 3419 | 530007394 | $ 6,056.00 | 3453 | 530019824 | $ 222.57 |
| 3420 | 530007407 | $ 6,056.00 | 3454 | 530019828 | $ 222.57 |
| 3421 | 530008769 | $ 6,056.00 | 3455 | 530019829 | $ 222.57 |
| 3422 | 530014075 | $ 6,056.00 | 3456 | 530000305 | $ 222.12 |
| 3423 | 530017159 | $ 6,056.00 | 3457 | 530000788 | $ 222.12 |
| 3424 | 530019239 | $ 6,056.00 | 3458 | 530001246 | $ 222.12 |
| 3425 | 530020105 | $ 6,056.00 | 3459 | 530005185 | $ 222.12 |
| 3426 | 800000128 | $ 6,056.00 | 3460 | 530005210 | $ 222.12 |
| 3427 | 800000144 | $ 6,056.00 | 3461 | 530005605 | $ 222.12 |
| 3428 | 800000163 | $ 6,056.00 | 3462 | 530005792 | $ 222.12 |
| 3429 | 453 | $ 6,052.77 | 3463 | 530005799 | $ 222.12 |
| 3430 | 530008095 | $ 6,052.77 | 3464 | 530005800 | $ 222.12 |
| 3431 | 530004131 | $ 6,036.00 | 3465 | 530005919 | $ 222.12 |
| 3432 | 530010534 | $ 6,005.70 | 3466 | 530006064 | $ 222.12 |
| 3433 | 800000616 | $ 5,999.87 | 3467 | 530006076 | $ 222.12 |
| 3434 | 530017484 | $ 5,997.24 | 3468 | 530006649 | $ 222.12 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 3469 | 530009272 | $ 5,978.64 | 3503 | 530006900 | $ 222.12 |
| 3470 | 530008053 | $ 5,977.00 | 3504 | 530006926 | $ 222.12 |
| 3471 | 530007831 | $ 5,974.80 | 3505 | 530007022 | $ 222.12 |
| 3472 | 530000513 | $ 5,970.61 | 3506 | 530007138 | $ 222.12 |
| 3473 | 530001799 | $ 5,960.55 | 3507 | 530007223 | $ 222.12 |
| 3474 | 530016062 | $ 5,944.86 | 3508 | 530007632 | $ 222.12 |
| 3475 | 530014670 | $ 5,939.61 | 3509 | 530007660 | $ 222.12 |
| 3476 | 530013909 | $ 5,930.25 | 3510 | 530007753 | $ 222.12 |
| 3477 | 530019411 | $ 5,906.51 | 3511 | 530007865 | $ 222.12 |
| 3478 | 530016857 | $ 5,892.22 | 3512 | 530008068 | $ 222.12 |
| 3479 | 530015325 | $ 5,891.52 | 3513 | 530008213 | $ 222.12 |
| 3480 | 530011378 | $ 5,891.51 | 3514 | 530008702 | $ 222.12 |
| 3481 | 530017459 | $ 5,886.18 | 3515 | 530009017 | $ 222.12 |
| 3482 | 530020034 | $ 5,886.18 | 3516 | 530009185 | $ 222.12 |
| 3483 | 530005283 | $ 5,886.10 | 3517 | 530009214 | $ 222.12 |
| 3484 | 530007603 | $ 5,886.10 | 3518 | 530009244 | $ 222.12 |
| 3485 | 530010005 | $ 5,885.50 | 3519 | 530009546 | $ 222.12 |
| 3486 | 530016529 | $ 5,864.98 | 3520 | 530009868 | $ 222.12 |
| 3487 | 530002022 | $ 5,859.92 | 3521 | 530010127 | $ 222.12 |
| 3488 | 530014043 | $ 5,854.80 | 3522 | 530011063 | $ 222.12 |
| 3489 | 530011984 | $ 5,833.49 | 3523 | 530011078 | $ 222.12 |
| 3490 | 530005716 | $ 5,830.65 | 3524 | 530011338 | $ 222.12 |
| 3491 | 530016250 | $ 5,829.77 | 3525 | 530014084 | $ 222.12 |
| 3492 | 530013884 | $ 5,821.20 | 3526 | 530014109 | $ 222.12 |
| 3493 | 530015387 | $ 5,813.76 | 3527 | 530014520 | $ 222.12 |
| 3494 | 530015403 | $ 5,806.36 | 3528 | 530014522 | $ 222.12 |
| 3495 | 530011281 | $ 5,806.33 | 3529 | 530014531 | $ 222.12 |
| 3496 | 530000762 | $ 5,794.56 | 3530 | 530015843 | $ 222.12 |
| 3497 | 530016766 | $ 5,789.53 | 3531 | 530017137 | $ 222.12 |
| 3498 | 530014659 | $ 5,784.50 | 3532 | 530017196 | $ 222.12 |
| 3499 | 530008440 | $ 5,778.92 | 3533 | 530017810 | $ 222.12 |
| 3500 | 530005730 | $ 5,767.23 | 3534 | 530017814 | $ 222.12 |
| 3501 | 530001442 | $ 5,763.79 | 3535 | 530017816 | $ 222.12 |
| 3502 | 530016940 | $ 5,753.20 | 3536 | 530017824 | $ 222.12 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 3537 | 530016267 | $ 5,734.20 | 3571 | 530017831 | $ 222.12 |
| 3538 | 530007302 | $ 5,719.59 | 3572 | 530017835 | $ 222.12 |
| 3539 | 530006217 | $ 5,633.17 | 3573 | 530017842 | $ 222.12 |
| 3540 | 530000878 | $ 5,585.80 | 3574 | 530017843 | $ 222.12 |
| 3541 | 530016699 | $ 5,583.30 | 3575 | 530017846 | $ 222.12 |
| 3542 | 530000951 | $ 5,573.24 | 3576 | 530017851 | $ 222.12 |
| 3543 | 530009192 | $ 5,554.77 | 3577 | 530017859 | $ 222.12 |
| 3544 | 224 | $ 5,553.00 | 3578 | 530017861 | $ 222.12 |
| 3545 | 344 | $ 5,553.00 | 3579 | 530017862 | $ 222.12 |
| 3546 | 411 | $ 5,553.00 | 3580 | 530017866 | $ 222.12 |
| 3547 | 530004423 | $ 5,553.00 | 3581 | 530017880 | $ 222.12 |
| 3548 | 530004940 | $ 5,553.00 | 3582 | 530017915 | $ 222.12 |
| 3549 | 530005468 | $ 5,553.00 | 3583 | 530017916 | $ 222.12 |
| 3550 | 530005831 | $ 5,553.00 | 3584 | 530017922 | $ 222.12 |
| 3551 | 530006964 | $ 5,553.00 | 3585 | 530017936 | $ 222.12 |
| 3552 | 530007265 | $ 5,553.00 | 3586 | 530017959 | $ 222.12 |
| 3553 | 530007497 | $ 5,553.00 | 3587 | 530018000 | $ 222.12 |
| 3554 | 530007500 | $ 5,553.00 | 3588 | 530018017 | $ 222.12 |
| 3555 | 530007970 | $ 5,553.00 | 3589 | 530018030 | $ 222.12 |
| 3556 | 530008163 | $ 5,553.00 | 3590 | 530018036 | $ 222.12 |
| 3557 | 530009502 | $ 5,553.00 | 3591 | 530018044 | $ 222.12 |
| 3558 | 530009933 | $ 5,553.00 | 3592 | 530018054 | $ 222.12 |
| 3559 | 530010107 | $ 5,553.00 | 3593 | 530018074 | $ 222.12 |
| 3560 | 530010143 | $ 5,553.00 | 3594 | 530018085 | $ 222.12 |
| 3561 | 530010261 | $ 5,553.00 | 3595 | 530018086 | $ 222.12 |
| 3562 | 530010898 | $ 5,553.00 | 3596 | 530018090 | $ 222.12 |
| 3563 | 530010986 | $ 5,553.00 | 3597 | 530018091 | $ 222.12 |
| 3564 | 530011066 | $ 5,553.00 | 3598 | 530018130 | $ 222.12 |
| 3565 | 530011599 | $ 5,553.00 | 3599 | 530018135 | $ 222.12 |
| 3566 | 530011634 | $ 5,553.00 | 3600 | 530018145 | $ 222.12 |
| 3567 | 530011643 | $ 5,553.00 | 3601 | 530018165 | $ 222.12 |
| 3568 | 530012440 | $ 5,553.00 | 3602 | 530018177 | $ 222.12 |
| 3569 | 530013277 | $ 5,553.00 | 3603 | 530018180 | $ 222.12 |
| 3570 | 530013330 | $ 5,553.00 | 3604 | 530018223 | $ 222.12 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 3605 | 530015546 | $ 5,553.00 | 3639 | 530018263 | $ 222.12 |
| 3606 | 530015547 | $ 5,553.00 | 3640 | 530018273 | $ 222.12 |
| 3607 | 530015645 | $ 5,553.00 | 3641 | 530018277 | $ 222.12 |
| 3608 | 530015728 | $ 5,553.00 | 3642 | 530018283 | $ 222.12 |
| 3609 | 530015783 | $ 5,553.00 | 3643 | 530018288 | $ 222.12 |
| 3610 | 530016205 | $ 5,553.00 | 3644 | 530018290 | $ 222.12 |
| 3611 | 530016228 | $ 5,553.00 | 3645 | 530018307 | $ 222.12 |
| 3612 | 530016258 | $ 5,553.00 | 3646 | 530018349 | $ 222.12 |
| 3613 | 530016296 | $ 5,553.00 | 3647 | 530018385 | $ 222.12 |
| 3614 | 530016896 | $ 5,553.00 | 3648 | 530018407 | $ 222.12 |
| 3615 | 530017505 | $ 5,553.00 | 3649 | 530018427 | $ 222.12 |
| 3616 | 530020065 | $ 5,553.00 | 3650 | 530018437 | $ 222.12 |
| 3617 | 530020069 | $ 5,553.00 | 3651 | 530018440 | $ 222.12 |
| 3618 | 530020108 | $ 5,553.00 | 3652 | 530018474 | $ 222.12 |
| 3619 | 530020119 | $ 5,553.00 | 3653 | 530018479 | $ 222.12 |
| 3620 | 530020223 | $ 5,553.00 | 3654 | 530018495 | $ 222.12 |
| 3621 | 530020248 | $ 5,553.00 | 3655 | 530018528 | $ 222.12 |
| 3622 | 530020249 | $ 5,553.00 | 3656 | 530018535 | $ 222.12 |
| 3623 | 530020250 | $ 5,553.00 | 3657 | 530018538 | $ 222.12 |
| 3624 | 800000045 | $ 5,553.00 | 3658 | 530018539 | $ 222.12 |
| 3625 | 800000111 | $ 5,553.00 | 3659 | 530018549 | $ 222.12 |
| 3626 | 800000231 | $ 5,553.00 | 3660 | 530018556 | $ 222.12 |
| 3627 | 800000273 | $ 5,553.00 | 3661 | 530018557 | $ 222.12 |
| 3628 | 800000394 | $ 5,553.00 | 3662 | 530018561 | $ 222.12 |
| 3629 | 800000424 | $ 5,553.00 | 3663 | 530018572 | $ 222.12 |
| 3630 | 530014431 | $ 5,543.29 | 3664 | 530018576 | $ 222.12 |
| 3631 | 530014604 | $ 5,533.00 | 3665 | 530018590 | $ 222.12 |
| 3632 | 530016452 | $ 5,533.00 | 3666 | 530018599 | $ 222.12 |
| 3633 | 530005654 | $ 5,522.00 | 3667 | 530018600 | $ 222.12 |
| 3634 | 530020337 | $ 5,511.53 | 3668 | 530018625 | $ 222.12 |
| 3635 | 530000904 | $ 5,509.35 | 3669 | 530018640 | $ 222.12 |
| 3636 | 530014249 | $ 5,500.70 | 3670 | 530018654 | $ 222.12 |
| 3637 | 530007614 | $ 5,498.16 | 3671 | 530018670 | $ 222.12 |
| 3638 | 530016557 | $ 5,482.70 | 3672 | 530018673 | $ 222.12 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 3673 | 530013901 | $ 5,474.68 | 3707 | 530018678 | $ 222.12 |
| 3674 | 530010250 | $ 5,472.20 | 3708 | 530018685 | $ 222.12 |
| 3675 | 800000220 | $ 5,472.20 | 3709 | 530018694 | $ 222.12 |
| 3676 | 530001226 | $ 5,466.20 | 3710 | 530018706 | $ 222.12 |
| 3677 | 530009733 | $ 5,458.02 | 3711 | 530018708 | $ 222.12 |
| 3678 | 530008526 | $ 5,456.95 | 3712 | 530018757 | $ 222.12 |
| 3679 | 800000554 | $ 5,450.40 | 3713 | 530018763 | $ 222.12 |
| 3680 | 530015549 | $ 5,441.94 | 3714 | 530018774 | $ 222.12 |
| 3681 | 530000970 | $ 5,432.40 | 3715 | 530018776 | $ 222.12 |
| 3682 | 800000272 | $ 5,431.80 | 3716 | 530018777 | $ 222.12 |
| 3683 | 800000417 | $ 5,429.78 | 3717 | 530018781 | $ 222.12 |
| 3684 | 530013903 | $ 5,424.75 | 3718 | 530018783 | $ 222.12 |
| 3685 | 530007813 | $ 5,422.00 | 3719 | 530018803 | $ 222.12 |
| 3686 | 530010227 | $ 5,391.40 | 3720 | 530018809 | $ 222.12 |
| 3687 | 530005892 | $ 5,390.92 | 3721 | 530018818 | $ 222.12 |
| 3688 | 530020364 | $ 5,390.45 | 3722 | 530018835 | $ 222.12 |
| 3689 | 530005555 | $ 5,375.73 | 3723 | 530018850 | $ 222.12 |
| 3690 | 530001320 | $ 5,368.16 | 3724 | 530018853 | $ 222.12 |
| 3691 | 530001067 | $ 5,356.95 | 3725 | 530018861 | $ 222.12 |
| 3692 | 103 | $ 5,351.00 | 3726 | 530018878 | $ 222.12 |
| 3693 | 256 | $ 5,351.00 | 3727 | 530018880 | $ 222.12 |
| 3694 | 293 | $ 5,351.00 | 3728 | 530018885 | $ 222.12 |
| 3695 | 530000584 | $ 5,351.00 | 3729 | 530018889 | $ 222.12 |
| 3696 | 530004188 | $ 5,351.00 | 3730 | 530018894 | $ 222.12 |
| 3697 | 530005336 | $ 5,351.00 | 3731 | 530018901 | $ 222.12 |
| 3698 | 530005598 | $ 5,351.00 | 3732 | 530018906 | $ 222.12 |
| 3699 | 530006026 | $ 5,351.00 | 3733 | 530018926 | $ 222.12 |
| 3700 | 530006368 | $ 5,351.00 | 3734 | 530018967 | $ 222.12 |
| 3701 | 530006560 | $ 5,351.00 | 3735 | 530018988 | $ 222.12 |
| 3702 | 530006562 | $ 5,351.00 | 3736 | 530018992 | $ 222.12 |
| 3703 | 530007101 | $ 5,351.00 | 3737 | 530019007 | $ 222.12 |
| 3704 | 530007313 | $ 5,351.00 | 3738 | 530019014 | $ 222.12 |
| 3705 | 530008042 | $ 5,351.00 | 3739 | 530019024 | $ 222.12 |
| 3706 | 530008117 | $ 5,351.00 | 3740 | 530019030 | $ 222.12 |

## Doyle v. Reata Pharmaceuticals, Inc.
### Timely Eligible Claims
### Exhibit E-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 3741 | 530008497 | $ 5,351.00 | 3775 | 530019036 | $ 222.12 |
| 3742 | 530008558 | $ 5,351.00 | 3776 | 530019041 | $ 222.12 |
| 3743 | 530008647 | $ 5,351.00 | 3777 | 530019050 | $ 222.12 |
| 3744 | 530008652 | $ 5,351.00 | 3778 | 530019054 | $ 222.12 |
| 3745 | 530009224 | $ 5,351.00 | 3779 | 530019061 | $ 222.12 |
| 3746 | 530009287 | $ 5,351.00 | 3780 | 530019063 | $ 222.12 |
| 3747 | 530009902 | $ 5,351.00 | 3781 | 530019067 | $ 222.12 |
| 3748 | 530009944 | $ 5,351.00 | 3782 | 530019068 | $ 222.12 |
| 3749 | 530010081 | $ 5,351.00 | 3783 | 530019073 | $ 222.12 |
| 3750 | 530010895 | $ 5,351.00 | 3784 | 530019078 | $ 222.12 |
| 3751 | 530011600 | $ 5,351.00 | 3785 | 530019082 | $ 222.12 |
| 3752 | 530013040 | $ 5,351.00 | 3786 | 530019089 | $ 222.12 |
| 3753 | 530013930 | $ 5,351.00 | 3787 | 530019090 | $ 222.12 |
| 3754 | 530013940 | $ 5,351.00 | 3788 | 530019102 | $ 222.12 |
| 3755 | 530015770 | $ 5,351.00 | 3789 | 530019109 | $ 222.12 |
| 3756 | 530015795 | $ 5,351.00 | 3790 | 530019114 | $ 222.12 |
| 3757 | 530016819 | $ 5,351.00 | 3791 | 530019119 | $ 222.12 |
| 3758 | 530016867 | $ 5,351.00 | 3792 | 530019120 | $ 222.12 |
| 3759 | 530016936 | $ 5,351.00 | 3793 | 530019129 | $ 222.12 |
| 3760 | 530020294 | $ 5,351.00 | 3794 | 530019149 | $ 222.12 |
| 3761 | 800000032 | $ 5,351.00 | 3795 | 530019152 | $ 222.12 |
| 3762 | 800000134 | $ 5,351.00 | 3796 | 530019153 | $ 222.12 |
| 3763 | 800000184 | $ 5,351.00 | 3797 | 530019172 | $ 222.12 |
| 3764 | 800000202 | $ 5,351.00 | 3798 | 530019180 | $ 222.12 |
| 3765 | 800000387 | $ 5,351.00 | 3799 | 530019192 | $ 222.12 |
| 3766 | 800000427 | $ 5,351.00 | 3800 | 530019207 | $ 222.12 |
| 3767 | 530007318 | $ 5,347.47 | 3801 | 530019209 | $ 222.12 |
| 3768 | 530012750 | $ 5,318.00 | 3802 | 530019252 | $ 222.12 |
| 3769 | 530008695 | $ 5,312.00 | 3803 | 800000035 | $ 222.12 |
| 3770 | 530012780 | $ 5,311.68 | 3804 | 800000526 | $ 222.12 |
| 3771 | 530016280 | $ 5,305.04 | 3805 | 530004356 | $ 221.96 |
| 3772 | 530016259 | $ 5,297.49 | 3806 | 335 | $ 221.32 |
| 3773 | 530009137 | $ 5,273.65 | 3807 | 530001267 | $ 221.32 |
| 3774 | 530019510 | $ 5,271.83 | 3808 | 530003516 | $ 221.32 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 3809 | 800000329 | $ 5,264.00 | 3843 | 530011701 | $ 221.32 |
| 3810 | 530006360 | $ 5,231.94 | 3844 | 530011739 | $ 221.32 |
| 3811 | 530001857 | $ 5,231.20 | 3845 | 530017092 | $ 221.32 |
| 3812 | 530004438 | $ 5,230.00 | 3846 | 530002450 | $ 220.60 |
| 3813 | 530016446 | $ 5,221.14 | 3847 | 530004102 | $ 220.10 |
| 3814 | 530007298 | $ 5,219.82 | 3848 | 530004365 | $ 220.10 |
| 3815 | 530015360 | $ 5,199.15 | 3849 | 530005256 | $ 220.10 |
| 3816 | 530006447 | $ 5,199.13 | 3850 | 530005804 | $ 220.10 |
| 3817 | 530009562 | $ 5,164.72 | 3851 | 530005845 | $ 220.10 |
| 3818 | 530008754 | $ 5,158.70 | 3852 | 530006251 | $ 220.10 |
| 3819 | 530014639 | $ 5,155.75 | 3853 | 530006590 | $ 220.10 |
| 3820 | 530011970 | $ 5,147.60 | 3854 | 530006595 | $ 220.10 |
| 3821 | 530013731 | $ 5,146.87 | 3855 | 530006626 | $ 220.10 |
| 3822 | 530014753 | $ 5,120.32 | 3856 | 530007382 | $ 220.10 |
| 3823 | 530018008 | $ 5,108.76 | 3857 | 530007433 | $ 220.10 |
| 3824 | 530014042 | $ 5,102.88 | 3858 | 530007435 | $ 220.10 |
| 3825 | 530020064 | $ 5,097.30 | 3859 | 530007446 | $ 220.10 |
| 3826 | 530014429 | $ 5,089.70 | 3860 | 530007879 | $ 220.10 |
| 3827 | 530015568 | $ 5,085.33 | 3861 | 530007904 | $ 220.10 |
| 3828 | 530017135 | $ 5,083.45 | 3862 | 530008022 | $ 220.10 |
| 3829 | 800000074 | $ 5,083.45 | 3863 | 530008165 | $ 220.10 |
| 3830 | 530001184 | $ 5,082.00 | 3864 | 530009734 | $ 220.10 |
| 3831 | 530005254 | $ 5,050.00 | 3865 | 530010440 | $ 220.10 |
| 3832 | 386 | $ 5,047.00 | 3866 | 530010441 | $ 220.10 |
| 3833 | 334 | $ 5,030.00 | 3867 | 530010950 | $ 220.10 |
| 3834 | 530000489 | $ 5,030.00 | 3868 | 530017147 | $ 220.10 |
| 3835 | 530011589 | $ 5,030.00 | 3869 | 530000610 | $ 219.40 |
| 3836 | 530011833 | $ 5,030.00 | 3870 | 530012898 | $ 219.20 |
| 3837 | 530012266 | $ 5,030.00 | 3871 | 530004313 | $ 218.08 |
| 3838 | 530013936 | $ 5,030.00 | 3872 | 530005802 | $ 218.08 |
| 3839 | 530014552 | $ 5,030.00 | 3873 | 530009710 | $ 218.08 |
| 3840 | 530014631 | $ 5,030.00 | 3874 | 530009716 | $ 218.08 |
| 3841 | 530015341 | $ 5,018.83 | 3875 | 530009729 | $ 218.08 |
| 3842 | 530006957 | $ 5,018.80 | 3876 | 530009730 | $ 218.08 |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 3877 | 530004548 | $ 5,006.30 | 3911 | 530009731 | $ 218.08 |
| 3878 | 530019551 | $ 4,999.82 | 3912 | 530009732 | $ 218.08 |
| 3879 | 50 | $ 4,997.70 | 3913 | 530009737 | $ 218.08 |
| 3880 | 530006673 | $ 4,997.70 | 3914 | 530009738 | $ 218.08 |
| 3881 | 530015608 | $ 4,997.70 | 3915 | 530011037 | $ 218.08 |
| 3882 | 530017458 | $ 4,997.70 | 3916 | 530011058 | $ 218.08 |
| 3883 | 530018155 | $ 4,997.70 | 3917 | 800000535 | $ 218.08 |
| 3884 | 530001476 | $ 4,995.50 | 3918 | 530002310 | $ 217.30 |
| 3885 | 530016707 | $ 4,980.00 | 3919 | 530009715 | $ 217.06 |
| 3886 | 530019232 | $ 4,969.55 | 3920 | 530001115 | $ 216.29 |
| 3887 | 530001225 | $ 4,963.20 | 3921 | 530019552 | $ 216.29 |
| 3888 | 800000252 | $ 4,935.00 | 3922 | 530007931 | $ 216.19 |
| 3889 | 530001978 | $ 4,929.40 | 3923 | 530002858 | $ 216.06 |
| 3890 | 530005863 | $ 4,922.92 | 3924 | 530010989 | $ 215.60 |
| 3891 | 530017294 | $ 4,907.38 | 3925 | 530011240 | $ 215.60 |
| 3892 | 530010561 | $ 4,905.36 | 3926 | 530019593 | $ 215.60 |
| 3893 | 530001295 | $ 4,904.25 | 3927 | 530009824 | $ 215.29 |
| 3894 | 530007663 | $ 4,896.85 | 3928 | 530004287 | $ 214.92 |
| 3895 | 530017477 | $ 4,886.64 | 3929 | 530000803 | $ 214.24 |
| 3896 | 530020230 | $ 4,886.64 | 3930 | 333 | $ 214.04 |
| 3897 | 530015259 | $ 4,873.02 | 3931 | 530001655 | $ 214.04 |
| 3898 | 530009984 | $ 4,869.41 | 3932 | 530004405 | $ 214.04 |
| 3899 | 530001945 | $ 4,864.01 | 3933 | 530004512 | $ 214.04 |
| 3900 | 530001313 | $ 4,849.60 | 3934 | 530004627 | $ 214.04 |
| 3901 | 530007762 | $ 4,848.19 | 3935 | 530005682 | $ 214.04 |
| 3902 | 530017014 | $ 4,844.80 | 3936 | 530005936 | $ 214.04 |
| 3903 | 530003717 | $ 4,828.41 | 3937 | 530005969 | $ 214.04 |
| 3904 | 530005984 | $ 4,815.90 | 3938 | 530006295 | $ 214.04 |
| 3905 | 530001430 | $ 4,810.19 | 3939 | 530007213 | $ 214.04 |
| 3906 | 530012461 | $ 4,793.64 | 3940 | 530007789 | $ 214.04 |
| 3907 | 530010996 | $ 4,793.20 | 3941 | 530007982 | $ 214.04 |
| 3908 | 530016222 | $ 4,788.50 | 3942 | 530008195 | $ 214.04 |
| 3909 | 530006328 | $ 4,775.58 | 3943 | 530009449 | $ 214.04 |
| 3910 | 530015831 | $ 4,775.58 | 3944 | 530009743 | $ 214.04 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 3945 | 530017498 | $ 4,775.58 | 3979 | 530010288 | $ 214.04 |
| 3946 | 530001330 | $ 4,765.32 | 3980 | 530010353 | $ 214.04 |
| 3947 | 530000858 | $ 4,750.31 | 3981 | 530010956 | $ 214.04 |
| 3948 | 530009213 | $ 4,737.76 | 3982 | 530010958 | $ 214.04 |
| 3949 | 530000276 | $ 4,728.91 | 3983 | 530010997 | $ 214.04 |
| 3950 | 530020193 | $ 4,728.20 | 3984 | 530011043 | $ 214.04 |
| 3951 | 530000927 | $ 4,726.68 | 3985 | 530011094 | $ 214.04 |
| 3952 | 530013171 | $ 4,720.05 | 3986 | 530012500 | $ 214.04 |
| 3953 | 530018420 | $ 4,720.05 | 3987 | 530014159 | $ 214.04 |
| 3954 | 530019547 | $ 4,718.14 | 3988 | 530017150 | $ 214.04 |
| 3955 | 530015371 | $ 4,705.84 | 3989 | 530017172 | $ 214.04 |
| 3956 | 530000428 | $ 4,703.05 | 3990 | 530011259 | $ 213.10 |
| 3957 | 530017340 | $ 4,699.05 | 3991 | 530002706 | $ 212.93 |
| 3958 | 530015319 | $ 4,683.55 | 3992 | 530005457 | $ 212.70 |
| 3959 | 530011171 | $ 4,683.55 | 3993 | 530015842 | $ 211.90 |
| 3960 | 530000973 | $ 4,664.52 | 3994 | 530010278 | $ 211.50 |
| 3961 | 530001148 | $ 4,664.52 | 3995 | 530001080 | $ 211.26 |
| 3962 | 530019266 | $ 4,664.52 | 3996 | 530001270 | $ 211.26 |
| 3963 | 530001000 | $ 4,655.37 | 3997 | 530001341 | $ 211.26 |
| 3964 | 530012052 | $ 4,647.72 | 3998 | 530013814 | $ 210.08 |
| 3965 | 530012418 | $ 4,647.72 | 3999 | 530020004 | $ 209.95 |
| 3966 | 530012423 | $ 4,641.07 | 4000 | 530011032 | $ 208.43 |
| 3967 | 530001679 | $ 4,617.54 | 4001 | 530000865 | $ 208.29 |
| 3968 | 530000917 | $ 4,608.99 | 4002 | 530002424 | $ 207.50 |
| 3969 | 530012240 | $ 4,607.56 | 4003 | 530002876 | $ 207.50 |
| 3970 | 530011790 | $ 4,599.05 | 4004 | 395 | $ 206.23 |
| 3971 | 530001523 | $ 4,583.57 | 4005 | 530001257 | $ 206.23 |
| 3972 | 530017108 | $ 4,580.95 | 4006 | 530002455 | $ 205.65 |
| 3973 | 530005445 | $ 4,553.46 | 4007 | 530019327 | $ 204.92 |
| 3974 | 530017920 | $ 4,553.46 | 4008 | 530004109 | $ 204.11 |
| 3975 | 530003658 | $ 4,548.35 | 4009 | 530004110 | $ 204.11 |
| 3976 | 530003659 | $ 4,548.35 | 4010 | 530010711 | $ 204.02 |
| 3977 | 144 | $ 4,545.00 | 4011 | 530008431 | $ 203.96 |
| 3978 | 530004234 | $ 4,542.00 | 4012 | 530008421 | $ 203.81 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 4013 | 530006617 | $ 4,542.00 | 4047 | 530004441 | $ 202.90 |
| 4014 | 530007662 | $ 4,542.00 | 4048 | 530004116 | $ 202.44 |
| 4015 | 530020102 | $ 4,542.00 | 4049 | 17 | $ 202.00 |
| 4016 | 530020153 | $ 4,542.00 | 4050 | 530000658 | $ 202.00 |
| 4017 | 178 | $ 4,537.97 | 4051 | 530001483 | $ 202.00 |
| 4018 | 530000436 | $ 4,527.00 | 4052 | 530004957 | $ 202.00 |
| 4019 | 530001054 | $ 4,527.00 | 4053 | 530005090 | $ 202.00 |
| 4020 | 530014864 | $ 4,527.00 | 4054 | 530005644 | $ 202.00 |
| 4021 | 530016714 | $ 4,527.00 | 4055 | 530006162 | $ 202.00 |
| 4022 | 530015376 | $ 4,516.30 | 4056 | 530006290 | $ 202.00 |
| 4023 | 530010872 | $ 4,503.87 | 4057 | 530007556 | $ 202.00 |
| 4024 | 800000653 | $ 4,500.00 | 4058 | 530007558 | $ 202.00 |
| 4025 | 530007566 | $ 4,478.75 | 4059 | 530007846 | $ 202.00 |
| 4026 | 530000559 | $ 4,476.70 | 4060 | 530008732 | $ 202.00 |
| 4027 | 530011297 | $ 4,464.49 | 4061 | 530008776 | $ 202.00 |
| 4028 | 530019462 | $ 4,463.70 | 4062 | 530008907 | $ 202.00 |
| 4029 | 530001509 | $ 4,446.00 | 4063 | 530009177 | $ 202.00 |
| 4030 | 530008378 | $ 4,444.40 | 4064 | 530009442 | $ 202.00 |
| 4031 | 530007973 | $ 4,442.40 | 4065 | 530010064 | $ 202.00 |
| 4032 | 530008274 | $ 4,442.40 | 4066 | 530010779 | $ 202.00 |
| 4033 | 530018490 | $ 4,442.40 | 4067 | 530011839 | $ 202.00 |
| 4034 | 800000050 | $ 4,442.40 | 4068 | 530012999 | $ 202.00 |
| 4035 | 530002863 | $ 4,441.33 | 4069 | 530015827 | $ 202.00 |
| 4036 | 530016358 | $ 4,420.88 | 4070 | 530015873 | $ 202.00 |
| 4037 | 800000069 | $ 4,387.86 | 4071 | 530000976 | $ 201.20 |
| 4038 | 530007244 | $ 4,381.80 | 4072 | 530001068 | $ 201.20 |
| 4039 | 530017279 | $ 4,381.46 | 4073 | 530001724 | $ 201.20 |
| 4040 | 530015401 | $ 4,379.36 | 4074 | 530007543 | $ 201.20 |
| 4041 | 530009072 | $ 4,371.70 | 4075 | 530008406 | $ 201.20 |
| 4042 | 530017257 | $ 4,370.34 | 4076 | 530014293 | $ 201.20 |
| 4043 | 530008491 | $ 4,361.60 | 4077 | 530015727 | $ 201.20 |
| 4044 | 530017974 | $ 4,360.32 | 4078 | 800000141 | $ 201.20 |
| 4045 | 530000717 | $ 4,352.28 | 4079 | 530004525 | $ 200.80 |
| 4046 | 530000779 | $ 4,350.95 | 4080 | 530009827 | $ 200.38 |

## Doyle v. Reata Pharmaceuticals, Inc.
### Timely Eligible Claims
### Exhibit E-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 4081 | 530017107 | $ 4,334.31 | 4115 | 530019796 | $ 197.84 |
| 4082 | 530007633 | $ 4,331.34 | 4116 | 530006572 | $ 196.58 |
| 4083 | 530007606 | $ 4,331.10 | 4117 | 530007389 | $ 196.58 |
| 4084 | 530013919 | $ 4,319.85 | 4118 | 530009061 | $ 196.58 |
| 4085 | 530006802 | $ 4,317.00 | 4119 | 530000684 | $ 196.17 |
| 4086 | 530009418 | $ 4,317.00 | 4120 | 530001882 | $ 196.17 |
| 4087 | 530012127 | $ 4,317.00 | 4121 | 530002329 | $ 195.38 |
| 4088 | 530014894 | $ 4,300.26 | 4122 | 530005664 | $ 193.89 |
| 4089 | 530010615 | $ 4,299.76 | 4123 | 530004121 | $ 193.79 |
| 4090 | 309 | $ 4,280.80 | 4124 | 530018990 | $ 192.65 |
| 4091 | 530010067 | $ 4,280.80 | 4125 | 530001593 | $ 191.90 |
| 4092 | 126 | $ 4,275.50 | 4126 | 530009424 | $ 191.42 |
| 4093 | 530001399 | $ 4,275.50 | 4127 | 530001256 | $ 191.14 |
| 4094 | 530011503 | $ 4,267.96 | 4128 | 530011737 | $ 191.14 |
| 4095 | 530000755 | $ 4,267.20 | 4129 | 530020130 | $ 190.76 |
| 4096 | 530005735 | $ 4,254.58 | 4130 | 530020327 | $ 190.35 |
| 4097 | 530007457 | $ 4,239.20 | 4131 | 530004506 | $ 188.01 |
| 4098 | 530015352 | $ 4,237.53 | 4132 | 530006519 | $ 187.08 |
| 4099 | 530016772 | $ 4,227.26 | 4133 | 530009830 | $ 186.82 |
| 4100 | 530019051 | $ 4,220.28 | 4134 | 530001119 | $ 186.11 |
| 4101 | 530017165 | $ 4,198.67 | 4135 | 530002627 | $ 186.11 |
| 4102 | 530004296 | $ 4,181.94 | 4136 | 530003068 | $ 186.11 |
| 4103 | 530020015 | $ 4,171.99 | 4137 | 530011671 | $ 186.11 |
| 4104 | 343 | $ 4,164.75 | 4138 | 530017577 | $ 186.11 |
| 4105 | 410 | $ 4,164.75 | 4139 | 530006602 | $ 185.84 |
| 4106 | 530005517 | $ 4,164.75 | 4140 | 530006445 | $ 185.67 |
| 4107 | 530006418 | $ 4,164.75 | 4141 | 530008189 | $ 185.35 |
| 4108 | 530007448 | $ 4,164.75 | 4142 | 530013195 | $ 184.80 |
| 4109 | 530011289 | $ 4,163.41 | 4143 | 530007870 | $ 184.72 |
| 4110 | 530015433 | $ 4,163.40 | 4144 | 530005795 | $ 184.69 |
| 4111 | 530020063 | $ 4,138.60 | 4145 | 530002268 | $ 184.39 |
| 4112 | 530014566 | $ 4,129.63 | 4146 | 530019342 | $ 183.82 |
| 4113 | 530012918 | $ 4,124.60 | 4147 | 530019564 | $ 183.82 |
| 4114 | 530005421 | $ 4,115.54 | 4148 | 530008211 | $ 183.60 |

## Doyle v. Reata Pharmaceuticals, Inc.
### Timely Eligible Claims
### Exhibit E-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 4149 | 530017522 | $ 4,109.22 | 4183 | 530004137 | $ 183.48 |
| 4150 | 530018802 | $ 4,109.22 | 4184 | 530004693 | $ 181.80 |
| 4151 | 530015369 | $ 4,103.36 | 4185 | 530000794 | $ 181.68 |
| 4152 | 530011163 | $ 4,103.35 | 4186 | 530005954 | $ 181.68 |
| 4153 | 530014757 | $ 4,102.48 | 4187 | 530006348 | $ 181.68 |
| 4154 | 530015435 | $ 4,098.59 | 4188 | 530009501 | $ 181.68 |
| 4155 | 530011356 | $ 4,098.59 | 4189 | 530011103 | $ 181.68 |
| 4156 | 530016768 | $ 4,094.42 | 4190 | 530012164 | $ 181.68 |
| 4157 | 800000363 | $ 4,067.79 | 4191 | 530012858 | $ 181.68 |
| 4158 | 530015679 | $ 4,063.75 | 4192 | 530014657 | $ 181.68 |
| 4159 | 530016642 | $ 4,059.21 | 4193 | 530014751 | $ 181.68 |
| 4160 | 530019422 | $ 4,057.52 | 4194 | 530019897 | $ 181.68 |
| 4161 | 800000539 | $ 4,057.52 | 4195 | 530000765 | $ 181.08 |
| 4162 | 530014760 | $ 4,053.60 | 4196 | 530001045 | $ 181.08 |
| 4163 | 530016317 | $ 4,049.15 | 4197 | 530001375 | $ 181.08 |
| 4164 | 530012339 | $ 4,047.00 | 4198 | 530006743 | $ 181.08 |
| 4165 | 530006684 | $ 4,038.20 | 4199 | 530006863 | $ 181.08 |
| 4166 | 530015231 | $ 4,034.06 | 4200 | 530011730 | $ 181.08 |
| 4167 | 530000548 | $ 4,024.00 | 4201 | 530016328 | $ 181.08 |
| 4168 | 530002059 | $ 4,024.00 | 4202 | 530015126 | $ 179.78 |
| 4169 | 530020160 | $ 4,024.00 | 4203 | 530000366 | $ 179.62 |
| 4170 | 312 | $ 4,013.25 | 4204 | 530006771 | $ 178.74 |
| 4171 | 530000714 | $ 3,998.16 | 4205 | 530011299 | $ 177.76 |
| 4172 | 530005405 | $ 3,998.16 | 4206 | 530007097 | $ 176.74 |
| 4173 | 530017511 | $ 3,998.16 | 4207 | 530004385 | $ 176.25 |
| 4174 | 530015380 | $ 3,996.96 | 4208 | 530004389 | $ 176.25 |
| 4175 | 530014717 | $ 3,978.45 | 4209 | 530006167 | $ 176.25 |
| 4176 | 530006214 | $ 3,977.01 | 4210 | 530006194 | $ 176.25 |
| 4177 | 530000130 | $ 3,974.91 | 4211 | 530007503 | $ 176.25 |
| 4178 | 530005190 | $ 3,971.06 | 4212 | 530001155 | $ 176.05 |
| 4179 | 800000525 | $ 3,968.34 | 4213 | 530003095 | $ 176.05 |
| 4180 | 530010938 | $ 3,960.55 | 4214 | 530004881 | $ 176.05 |
| 4181 | 530015398 | $ 3,955.53 | 4215 | 530006213 | $ 176.05 |
| 4182 | 530016018 | $ 3,953.58 | 4216 | 530007441 | $ 176.05 |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 4216 | 530007529 | $ 3,952.46 | 4250 | 530009943 | $ 176.05 |
| 4217 | 530019361 | $ 3,947.09 | 4251 | 530015738 | $ 176.05 |
| 4218 | 530013167 | $ 3,942.63 | 4252 | 530015750 | $ 176.05 |
| 4219 | 530017526 | $ 3,942.63 | 4253 | 530015839 | $ 176.05 |
| 4220 | 530005054 | $ 3,936.40 | 4254 | 800000668 | $ 176.05 |
| 4221 | 530009189 | $ 3,936.00 | 4255 | 530001463 | $ 175.96 |
| 4222 | 530019460 | $ 3,910.93 | 4256 | 530009060 | $ 175.96 |
| 4223 | 530006504 | $ 3,908.67 | 4257 | 530006598 | $ 175.74 |
| 4224 | 530020185 | $ 3,906.23 | 4258 | 530000272 | $ 175.04 |
| 4225 | 800000449 | $ 3,905.47 | 4259 | 530006607 | $ 173.72 |
| 4226 | 77 | $ 3,887.10 | 4260 | 530019807 | $ 173.11 |
| 4227 | 530008186 | $ 3,887.10 | 4261 | 530009009 | $ 172.65 |
| 4228 | 530014101 | $ 3,887.10 | 4262 | 530007425 | $ 172.64 |
| 4229 | 530017470 | $ 3,887.10 | 4263 | 530011480 | $ 172.04 |
| 4230 | 530018500 | $ 3,887.10 | 4264 | 530002129 | $ 171.94 |
| 4231 | 530000511 | $ 3,883.97 | 4265 | 530001208 | $ 171.50 |
| 4232 | 530000745 | $ 3,873.10 | 4266 | 530001088 | $ 171.02 |
| 4233 | 800000541 | $ 3,853.41 | 4267 | 530011667 | $ 171.02 |
| 4234 | 530002691 | $ 3,846.70 | 4268 | 530011674 | $ 171.02 |
| 4235 | 530009436 | $ 3,841.00 | 4269 | 530011688 | $ 171.02 |
| 4236 | 530005329 | $ 3,832.96 | 4270 | 530014683 | $ 171.02 |
| 4237 | 800000169 | $ 3,832.00 | 4271 | 530015218 | $ 171.02 |
| 4238 | 530010919 | $ 3,831.57 | 4272 | 530016692 | $ 171.02 |
| 4239 | 530005487 | $ 3,826.50 | 4273 | 530005840 | $ 170.63 |
| 4240 | 530015331 | $ 3,817.66 | 4274 | 530009699 | $ 169.68 |
| 4241 | 530011357 | $ 3,817.64 | 4275 | 530006584 | $ 169.44 |
| 4242 | 530010942 | $ 3,807.78 | 4276 | 530014527 | $ 168.61 |
| 4243 | 530006381 | $ 3,791.00 | 4277 | 530002562 | $ 168.57 |
| 4244 | 530004247 | $ 3,786.10 | 4278 | 530003676 | $ 167.71 |
| 4245 | 530001070 | $ 3,772.50 | 4279 | 530009170 | $ 166.96 |
| 4246 | 530001400 | $ 3,772.50 | 4280 | 530003168 | $ 166.59 |
| 4247 | 530004133 | $ 3,765.37 | 4281 | 530003368 | $ 166.59 |
| 4248 | 530011577 | $ 3,746.73 | 4282 | 530004283 | $ 166.59 |
| 4249 | 302 | $ 3,745.70 | 4283 | 530004341 | $ 166.59 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 4284 | 530000838 | $ 3,745.70 | 4318 | 530004527 | $ 166.59 |
| 4285 | 530004522 | $ 3,745.70 | 4319 | 530004713 | $ 166.59 |
| 4286 | 530006946 | $ 3,745.70 | 4320 | 530005186 | $ 166.59 |
| 4287 | 800000405 | $ 3,745.70 | 4321 | 530005586 | $ 166.59 |
| 4288 | 530015449 | $ 3,740.44 | 4322 | 530005801 | $ 166.59 |
| 4289 | 530000735 | $ 3,720.51 | 4323 | 530005812 | $ 166.59 |
| 4290 | 530017867 | $ 3,720.51 | 4324 | 530005817 | $ 166.59 |
| 4291 | 530002481 | $ 3,704.61 | 4325 | 530005945 | $ 166.59 |
| 4292 | 530006528 | $ 3,694.45 | 4326 | 530006062 | $ 166.59 |
| 4293 | 530011836 | $ 3,671.90 | 4327 | 530006688 | $ 166.59 |
| 4294 | 530000728 | $ 3,666.87 | 4328 | 530007085 | $ 166.59 |
| 4295 | 530014694 | $ 3,659.91 | 4329 | 530007235 | $ 166.59 |
| 4296 | 530019383 | $ 3,656.09 | 4330 | 530007748 | $ 166.59 |
| 4297 | 530000555 | $ 3,654.31 | 4331 | 530007757 | $ 166.59 |
| 4298 | 530001233 | $ 3,638.16 | 4332 | 530007779 | $ 166.59 |
| 4299 | 530020372 | $ 3,636.69 | 4333 | 530007999 | $ 166.59 |
| 4300 | 530014170 | $ 3,619.55 | 4334 | 530009169 | $ 166.59 |
| 4301 | 530016727 | $ 3,611.54 | 4335 | 530009675 | $ 166.59 |
| 4302 | 530011140 | $ 3,611.25 | 4336 | 530009709 | $ 166.59 |
| 4303 | 530008512 | $ 3,610.58 | 4337 | 530009952 | $ 166.59 |
| 4304 | 530013932 | $ 3,605.45 | 4338 | 530010443 | $ 166.59 |
| 4305 | 530006434 | $ 3,604.32 | 4339 | 530010983 | $ 166.59 |
| 4306 | 530000355 | $ 3,585.17 | 4340 | 530011060 | $ 166.59 |
| 4307 | 530006640 | $ 3,583.00 | 4341 | 530011115 | $ 166.59 |
| 4308 | 530007513 | $ 3,583.00 | 4342 | 530013693 | $ 166.59 |
| 4309 | 530007626 | $ 3,573.04 | 4343 | 530014452 | $ 166.59 |
| 4310 | 530013706 | $ 3,573.00 | 4344 | 530014523 | $ 166.59 |
| 4311 | 530002203 | $ 3,571.30 | 4345 | 530015144 | $ 166.59 |
| 4312 | 530001667 | $ 3,561.24 | 4346 | 530016424 | $ 166.59 |
| 4313 | 530001515 | $ 3,556.21 | 4347 | 530016851 | $ 166.59 |
| 4314 | 530018493 | $ 3,553.92 | 4348 | 530016948 | $ 166.59 |
| 4315 | 530020139 | $ 3,553.92 | 4349 | 530017402 | $ 166.59 |
| 4316 | 530001797 | $ 3,546.15 | 4350 | 530017463 | $ 166.59 |
| 4317 | 530001687 | $ 3,529.35 | 4351 | 530017474 | $ 166.59 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 4352 | 530016000 | $ 3,521.00 | 4386 | 530017804 | $ 166.59 |
| 4353 | 530000430 | $ 3,517.08 | 4387 | 530017805 | $ 166.59 |
| 4354 | 530001408 | $ 3,502.22 | 4388 | 530017818 | $ 166.59 |
| 4355 | 530005443 | $ 3,498.39 | 4389 | 530017848 | $ 166.59 |
| 4356 | 530009336 | $ 3,498.39 | 4390 | 530017850 | $ 166.59 |
| 4357 | 530017823 | $ 3,498.39 | 4391 | 530017872 | $ 166.59 |
| 4358 | 134 | $ 3,493.20 | 4392 | 530017874 | $ 166.59 |
| 4359 | 530010265 | $ 3,483.30 | 4393 | 530017888 | $ 166.59 |
| 4360 | 530001046 | $ 3,470.70 | 4394 | 530017903 | $ 166.59 |
| 4361 | 530009555 | $ 3,468.37 | 4395 | 530017906 | $ 166.59 |
| 4362 | 530016436 | $ 3,455.61 | 4396 | 530017907 | $ 166.59 |
| 4363 | 530015445 | $ 3,452.50 | 4397 | 530017909 | $ 166.59 |
| 4364 | 530011328 | $ 3,452.48 | 4398 | 530017913 | $ 166.59 |
| 4365 | 530019560 | $ 3,446.69 | 4399 | 530017919 | $ 166.59 |
| 4366 | 19 | $ 3,442.86 | 4400 | 530017934 | $ 166.59 |
| 4367 | 530016748 | $ 3,442.86 | 4401 | 530017963 | $ 166.59 |
| 4368 | 530017516 | $ 3,442.86 | 4402 | 530017971 | $ 166.59 |
| 4369 | 530018119 | $ 3,442.86 | 4403 | 530017981 | $ 166.59 |
| 4370 | 530001101 | $ 3,441.66 | 4404 | 530017983 | $ 166.59 |
| 4371 | 530006033 | $ 3,437.65 | 4405 | 530017988 | $ 166.59 |
| 4372 | 530017750 | $ 3,436.90 | 4406 | 530017992 | $ 166.59 |
| 4373 | 530001704 | $ 3,425.43 | 4407 | 530017997 | $ 166.59 |
| 4374 | 530015361 | $ 3,421.60 | 4408 | 530018003 | $ 166.59 |
| 4375 | 530015407 | $ 3,417.36 | 4409 | 530018018 | $ 166.59 |
| 4376 | 530017238 | $ 3,404.11 | 4410 | 530018045 | $ 166.59 |
| 4377 | 530015111 | $ 3,398.39 | 4411 | 530018055 | $ 166.59 |
| 4378 | 530016728 | $ 3,390.22 | 4412 | 530018058 | $ 166.59 |
| 4379 | 530018666 | $ 3,387.33 | 4413 | 530018061 | $ 166.59 |
| 4380 | 530012406 | $ 3,380.16 | 4414 | 530018071 | $ 166.59 |
| 4381 | 530011086 | $ 3,371.13 | 4415 | 530018072 | $ 166.59 |
| 4382 | 800000481 | $ 3,371.13 | 4416 | 530018078 | $ 166.59 |
| 4383 | 530000476 | $ 3,362.82 | 4417 | 530018082 | $ 166.59 |
| 4384 | 530015327 | $ 3,362.06 | 4418 | 530018100 | $ 166.59 |
| 4385 | 530005997 | $ 3,355.01 | 4419 | 530018114 | $ 166.59 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 4420 | 530015302 | $ 3,354.10 | 4454 | 530018127 | $ 166.59 |
| 4421 | 530011379 | $ 3,354.08 | 4455 | 530018131 | $ 166.59 |
| 4422 | 291 | $ 3,351.52 | 4456 | 530018134 | $ 166.59 |
| 4423 | 530012785 | $ 3,338.15 | 4457 | 530018202 | $ 166.59 |
| 4424 | 530001285 | $ 3,336.30 | 4458 | 530018209 | $ 166.59 |
| 4425 | 530000884 | $ 3,331.80 | 4459 | 530018212 | $ 166.59 |
| 4426 | 530005679 | $ 3,331.80 | 4460 | 530018215 | $ 166.59 |
| 4427 | 530008070 | $ 3,331.80 | 4461 | 530018239 | $ 166.59 |
| 4428 | 530010572 | $ 3,331.80 | 4462 | 530018240 | $ 166.59 |
| 4429 | 530010803 | $ 3,331.80 | 4463 | 530018264 | $ 166.59 |
| 4430 | 530011632 | $ 3,330.80 | 4464 | 530018306 | $ 166.59 |
| 4431 | 530020343 | $ 3,330.77 | 4465 | 530018308 | $ 166.59 |
| 4432 | 530009186 | $ 3,317.62 | 4466 | 530018311 | $ 166.59 |
| 4433 | 530015373 | $ 3,295.54 | 4467 | 530018319 | $ 166.59 |
| 4434 | 530017280 | $ 3,291.43 | 4468 | 530018332 | $ 166.59 |
| 4435 | 530000833 | $ 3,276.27 | 4469 | 530018337 | $ 166.59 |
| 4436 | 530017041 | $ 3,276.27 | 4470 | 530018340 | $ 166.59 |
| 4437 | 530009161 | $ 3,275.05 | 4471 | 530018341 | $ 166.59 |
| 4438 | 530001735 | $ 3,273.31 | 4472 | 530018367 | $ 166.59 |
| 4439 | 530015349 | $ 3,271.88 | 4473 | 530018378 | $ 166.59 |
| 4440 | 530008679 | $ 3,271.86 | 4474 | 530018392 | $ 166.59 |
| 4441 | 530012779 | $ 3,269.50 | 4475 | 530018398 | $ 166.59 |
| 4442 | 530012955 | $ 3,264.80 | 4476 | 530018401 | $ 166.59 |
| 4443 | 530015704 | $ 3,264.11 | 4477 | 530018422 | $ 166.59 |
| 4444 | 800000642 | $ 3,264.11 | 4478 | 530018450 | $ 166.59 |
| 4445 | 530015900 | $ 3,246.60 | 4479 | 530018460 | $ 166.59 |
| 4446 | 530015338 | $ 3,225.35 | 4480 | 530018463 | $ 166.59 |
| 4447 | 530017377 | $ 3,225.07 | 4481 | 530018464 | $ 166.59 |
| 4448 | 530017045 | $ 3,220.74 | 4482 | 530018467 | $ 166.59 |
| 4449 | 530018664 | $ 3,220.74 | 4483 | 530018478 | $ 166.59 |
| 4450 | 530000532 | $ 3,219.87 | 4484 | 530018482 | $ 166.59 |
| 4451 | 530020267 | $ 3,215.34 | 4485 | 530018488 | $ 166.59 |
| 4452 | 530009598 | $ 3,210.60 | 4486 | 530018489 | $ 166.59 |
| 4453 | 530016713 | $ 3,209.68 | 4487 | 530018501 | $ 166.59 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 4488 | 530017358 | $ 3,203.73 | 4522 | 530018513 | $ 166.59 |
| 4489 | 530009063 | $ 3,199.51 | 4523 | 530018514 | $ 166.59 |
| 4490 | 530003160 | $ 3,191.68 | 4524 | 530018516 | $ 166.59 |
| 4491 | 530016350 | $ 3,184.59 | 4525 | 530018521 | $ 166.59 |
| 4492 | 530015247 | $ 3,179.55 | 4526 | 530018532 | $ 166.59 |
| 4493 | 530020290 | $ 3,178.00 | 4527 | 530018573 | $ 166.59 |
| 4494 | 530018524 | $ 3,165.21 | 4528 | 530018574 | $ 166.59 |
| 4495 | 530009293 | $ 3,149.12 | 4529 | 530018581 | $ 166.59 |
| 4496 | 530006254 | $ 3,135.54 | 4530 | 530018594 | $ 166.59 |
| 4497 | 530017053 | $ 3,134.40 | 4531 | 530018657 | $ 166.59 |
| 4498 | 530001130 | $ 3,116.50 | 4532 | 530018668 | $ 166.59 |
| 4499 | 530001691 | $ 3,109.68 | 4533 | 530018703 | $ 166.59 |
| 4500 | 530012493 | $ 3,109.68 | 4534 | 530018719 | $ 166.59 |
| 4501 | 530017797 | $ 3,109.68 | 4535 | 530018723 | $ 166.59 |
| 4502 | 530007616 | $ 3,104.25 | 4536 | 530018746 | $ 166.59 |
| 4503 | 530014662 | $ 3,100.57 | 4537 | 530018752 | $ 166.59 |
| 4504 | 530015297 | $ 3,096.03 | 4538 | 530018764 | $ 166.59 |
| 4505 | 530011417 | $ 3,096.01 | 4539 | 530018790 | $ 166.59 |
| 4506 | 530017318 | $ 3,092.61 | 4540 | 530018795 | $ 166.59 |
| 4507 | 530005769 | $ 3,082.75 | 4541 | 530018862 | $ 166.59 |
| 4508 | 84 | $ 3,080.00 | 4542 | 530018863 | $ 166.59 |
| 4509 | 530014779 | $ 3,073.33 | 4543 | 530018876 | $ 166.59 |
| 4510 | 530014449 | $ 3,073.32 | 4544 | 530018886 | $ 166.59 |
| 4511 | 530002786 | $ 3,064.25 | 4545 | 530018895 | $ 166.59 |
| 4512 | 530007489 | $ 3,063.30 | 4546 | 530018908 | $ 166.59 |
| 4513 | 530015447 | $ 3,060.15 | 4547 | 530018910 | $ 166.59 |
| 4514 | 530015381 | $ 3,056.44 | 4548 | 530018932 | $ 166.59 |
| 4515 | 530000531 | $ 3,054.15 | 4549 | 530018936 | $ 166.59 |
| 4516 | 530017518 | $ 3,054.15 | 4550 | 530018966 | $ 166.59 |
| 4517 | 530009034 | $ 3,050.07 | 4551 | 530018972 | $ 166.59 |
| 4518 | 530015264 | $ 3,031.82 | 4552 | 530018978 | $ 166.59 |
| 4519 | 530001224 | $ 3,028.00 | 4553 | 530018994 | $ 166.59 |
| 4520 | 530001508 | $ 3,028.00 | 4554 | 530019012 | $ 166.59 |
| 4521 | 530004218 | $ 3,028.00 | 4555 | 530019019 | $ 166.59 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 4556 | 530004221 | $ 3,028.00 | 4590 | 530019032 | $ 166.59 |
| 4557 | 530005021 | $ 3,028.00 | 4591 | 530019045 | $ 166.59 |
| 4558 | 530006873 | $ 3,028.00 | 4592 | 530019072 | $ 166.59 |
| 4559 | 530015643 | $ 3,028.00 | 4593 | 530019081 | $ 166.59 |
| 4560 | 530016303 | $ 3,028.00 | 4594 | 530019095 | $ 166.59 |
| 4561 | 530016904 | $ 3,028.00 | 4595 | 530019104 | $ 166.59 |
| 4562 | 530020208 | $ 3,028.00 | 4596 | 530019116 | $ 166.59 |
| 4563 | 800000173 | $ 3,028.00 | 4597 | 530019121 | $ 166.59 |
| 4564 | 800000213 | $ 3,028.00 | 4598 | 530019132 | $ 166.59 |
| 4565 | 800000413 | $ 3,028.00 | 4599 | 530019137 | $ 166.59 |
| 4566 | 800000551 | $ 3,028.00 | 4600 | 530019160 | $ 166.59 |
| 4567 | 530012326 | $ 3,026.34 | 4601 | 530019163 | $ 166.59 |
| 4568 | 530001503 | $ 3,018.00 | 4602 | 530019183 | $ 166.59 |
| 4569 | 530011147 | $ 3,018.00 | 4603 | 530019187 | $ 166.59 |
| 4570 | 530016808 | $ 3,018.00 | 4604 | 530019191 | $ 166.59 |
| 4571 | 530014914 | $ 3,012.72 | 4605 | 530019202 | $ 166.59 |
| 4572 | 530006997 | $ 3,003.65 | 4606 | 530019470 | $ 166.59 |
| 4573 | 530014592 | $ 3,002.91 | 4607 | 530014735 | $ 166.55 |
| 4574 | 530015423 | $ 3,000.51 | 4608 | 530001255 | $ 165.99 |
| 4575 | 530006950 | $ 3,000.49 | 4609 | 530011692 | $ 165.99 |
| 4576 | 530018470 | $ 2,998.62 | 4610 | 530011693 | $ 165.99 |
| 4577 | 530001502 | $ 2,997.88 | 4611 | 530011694 | $ 165.99 |
| 4578 | 530015421 | $ 2,990.00 | 4612 | 530011695 | $ 165.99 |
| 4579 | 530019359 | $ 2,989.16 | 4613 | 530012072 | $ 165.99 |
| 4580 | 530001535 | $ 2,983.49 | 4614 | 530014644 | $ 165.99 |
| 4581 | 800000367 | $ 2,967.38 | 4615 | 530015918 | $ 165.99 |
| 4582 | 530016068 | $ 2,965.36 | 4616 | 530017729 | $ 165.99 |
| 4583 | 800000396 | $ 2,949.30 | 4617 | 530002374 | $ 165.94 |
| 4584 | 530001414 | $ 2,943.05 | 4618 | 530002460 | $ 165.93 |
| 4585 | 530019581 | $ 2,943.05 | 4619 | 530020388 | $ 165.13 |
| 4586 | 175 | $ 2,927.40 | 4620 | 530002777 | $ 164.57 |
| 4587 | 176 | $ 2,927.40 | 4621 | 530004135 | $ 164.57 |
| 4588 | 177 | $ 2,927.40 | 4622 | 530004309 | $ 164.57 |
| 4589 | 530009890 | $ 2,922.25 | 4623 | 530004939 | $ 164.57 |

Page 68 of 134

**Doyle v. Reata Pharmaceuticals, Inc.**
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 4624 | 530006205 | $ 2,902.25 | 4658 | 530006625 | $ 164.57 |
| 4625 | 530002920 | $ 2,887.56 | 4659 | 530006628 | $ 164.57 |
| 4626 | 530020066 | $ 2,887.56 | 4660 | 530007883 | $ 164.57 |
| 4627 | 530004609 | $ 2,878.00 | 4661 | 530010829 | $ 164.57 |
| 4628 | 530004933 | $ 2,878.00 | 4662 | 530010831 | $ 164.57 |
| 4629 | 530006081 | $ 2,878.00 | 4663 | 530010838 | $ 164.57 |
| 4630 | 530007562 | $ 2,878.00 | 4664 | 530010842 | $ 164.57 |
| 4631 | 530009624 | $ 2,878.00 | 4665 | 530010843 | $ 164.57 |
| 4632 | 530010002 | $ 2,878.00 | 4666 | 530011008 | $ 164.57 |
| 4633 | 530007768 | $ 2,877.50 | 4667 | 530008868 | $ 164.00 |
| 4634 | 530016288 | $ 2,867.10 | 4668 | 530009019 | $ 163.86 |
| 4635 | 530020010 | $ 2,867.10 | 4669 | 530007868 | $ 163.17 |
| 4636 | 530015576 | $ 2,862.07 | 4670 | 530002717 | $ 162.55 |
| 4637 | 530020016 | $ 2,862.07 | 4671 | 530011012 | $ 162.55 |
| 4638 | 530019347 | $ 2,846.28 | 4672 | 530001444 | $ 161.70 |
| 4639 | 530017547 | $ 2,836.26 | 4673 | 530011992 | $ 161.65 |
| 4640 | 530007361 | $ 2,836.03 | 4674 | 530001347 | $ 161.60 |
| 4641 | 530007625 | $ 2,836.03 | 4675 | 530015820 | $ 161.60 |
| 4642 | 800000622 | $ 2,835.04 | 4676 | 530007574 | $ 161.53 |
| 4643 | 530005694 | $ 2,832.03 | 4677 | 530006842 | $ 161.36 |
| 4644 | 530019482 | $ 2,832.03 | 4678 | 530009409 | $ 161.19 |
| 4645 | 530000478 | $ 2,829.59 | 4679 | 530020134 | $ 161.00 |
| 4646 | 530001216 | $ 2,821.93 | 4680 | 530001121 | $ 160.96 |
| 4647 | 530010060 | $ 2,821.84 | 4681 | 530001325 | $ 160.96 |
| 4648 | 530001499 | $ 2,820.00 | 4682 | 530006163 | $ 160.96 |
| 4649 | 530016013 | $ 2,816.80 | 4683 | 530010512 | $ 160.96 |
| 4650 | 800000194 | $ 2,813.00 | 4684 | 530011743 | $ 160.96 |
| 4651 | 530009103 | $ 2,812.62 | 4685 | 530011891 | $ 160.96 |
| 4652 | 530001458 | $ 2,797.69 | 4686 | 530012424 | $ 160.96 |
| 4653 | 530020431 | $ 2,785.76 | 4687 | 530004554 | $ 160.65 |
| 4654 | 530009839 | $ 2,780.09 | 4688 | 530020330 | $ 160.65 |
| 4655 | 530004381 | $ 2,779.53 | 4689 | 174 | $ 160.53 |
| 4656 | 73 | $ 2,776.50 | 4690 | 530000830 | $ 160.53 |
| 4657 | 530004271 | $ 2,776.50 | 4691 | 530002865 | $ 160.53 |

## Doyle v. Reata Pharmaceuticals, Inc.
## Timely Eligible Claims
## Exhibit E-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 4692 | 530005175 | $ 2,776.50 | 4726 | 530003337 | $ 160.53 |
| 4693 | 530006038 | $ 2,776.50 | 4727 | 530003454 | $ 160.53 |
| 4694 | 530006054 | $ 2,776.50 | 4728 | 530003630 | $ 160.53 |
| 4695 | 530006250 | $ 2,776.50 | 4729 | 530003631 | $ 160.53 |
| 4696 | 530006834 | $ 2,776.50 | 4730 | 530003634 | $ 160.53 |
| 4697 | 530007490 | $ 2,776.50 | 4731 | 530004400 | $ 160.53 |
| 4698 | 530008442 | $ 2,776.50 | 4732 | 530004431 | $ 160.53 |
| 4699 | 530008747 | $ 2,776.50 | 4733 | 530004437 | $ 160.53 |
| 4700 | 530008862 | $ 2,776.50 | 4734 | 530004442 | $ 160.53 |
| 4701 | 530009472 | $ 2,776.50 | 4735 | 530004458 | $ 160.53 |
| 4702 | 530009653 | $ 2,776.50 | 4736 | 530004504 | $ 160.53 |
| 4703 | 530009934 | $ 2,776.50 | 4737 | 530004521 | $ 160.53 |
| 4704 | 530009997 | $ 2,776.50 | 4738 | 530004797 | $ 160.53 |
| 4705 | 530010389 | $ 2,776.50 | 4739 | 530004994 | $ 160.53 |
| 4706 | 530010792 | $ 2,776.50 | 4740 | 530005044 | $ 160.53 |
| 4707 | 530011126 | $ 2,776.50 | 4741 | 530005570 | $ 160.53 |
| 4708 | 530013742 | $ 2,776.50 | 4742 | 530005787 | $ 160.53 |
| 4709 | 530015610 | $ 2,776.50 | 4743 | 530005960 | $ 160.53 |
| 4710 | 530015830 | $ 2,776.50 | 4744 | 530006380 | $ 160.53 |
| 4711 | 530015867 | $ 2,776.50 | 4745 | 530006387 | $ 160.53 |
| 4712 | 530016406 | $ 2,776.50 | 4746 | 530006630 | $ 160.53 |
| 4713 | 530017435 | $ 2,776.50 | 4747 | 530006826 | $ 160.53 |
| 4714 | 530017478 | $ 2,776.50 | 4748 | 530007095 | $ 160.53 |
| 4715 | 530020058 | $ 2,776.50 | 4749 | 530007930 | $ 160.53 |
| 4716 | 800000170 | $ 2,776.50 | 4750 | 530008209 | $ 160.53 |
| 4717 | 800000260 | $ 2,776.50 | 4751 | 530008707 | $ 160.53 |
| 4718 | 800000263 | $ 2,776.50 | 4752 | 530008820 | $ 160.53 |
| 4719 | 530006000 | $ 2,775.80 | 4753 | 530009514 | $ 160.53 |
| 4720 | 530006682 | $ 2,774.00 | 4754 | 530009948 | $ 160.53 |
| 4721 | 530017262 | $ 2,771.23 | 4755 | 530014156 | $ 160.53 |
| 4722 | 530017334 | $ 2,771.23 | 4756 | 530014373 | $ 160.53 |
| 4723 | 530011293 | $ 2,770.72 | 4757 | 530014468 | $ 160.53 |
| 4724 | 530015396 | $ 2,770.72 | 4758 | 530016935 | $ 160.53 |
| 4725 | 530003973 | $ 2,768.60 | 4759 | 530019374 | $ 160.53 |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 4760 | 530015362 | $ 2,767.78 | 4794 | 530001914 | $ 157.56 |
| 4761 | 530011360 | $ 2,766.50 | 4795 | 530008052 | $ 157.56 |
| 4762 | 530016070 | $ 2,764.15 | 4796 | 530004311 | $ 156.73 |
| 4763 | 530000300 | $ 2,756.31 | 4797 | 530000922 | $ 155.93 |
| 4764 | 530012073 | $ 2,741.35 | 4798 | 530001167 | $ 155.93 |
| 4765 | 530014667 | $ 2,738.88 | 4799 | 530001332 | $ 155.93 |
| 4766 | 530007609 | $ 2,738.12 | 4800 | 530002975 | $ 155.93 |
| 4767 | 530015322 | $ 2,737.26 | 4801 | 530011922 | $ 155.93 |
| 4768 | 530016154 | $ 2,735.08 | 4802 | 530012003 | $ 155.93 |
| 4769 | 530009621 | $ 2,734.15 | 4803 | 530001915 | $ 155.54 |
| 4770 | 530008097 | $ 2,729.01 | 4804 | 530000759 | $ 154.65 |
| 4771 | 530000005 | $ 2,726.26 | 4805 | 530001277 | $ 154.00 |
| 4772 | 530010300 | $ 2,726.00 | 4806 | 530002840 | $ 154.00 |
| 4773 | 530006775 | $ 2,725.20 | 4807 | 530002848 | $ 154.00 |
| 4774 | 530011597 | $ 2,720.97 | 4808 | 530002869 | $ 154.00 |
| 4775 | 530018832 | $ 2,720.97 | 4809 | 530004014 | $ 154.00 |
| 4776 | 530018840 | $ 2,720.97 | 4810 | 530005014 | $ 154.00 |
| 4777 | 530000011 | $ 2,716.20 | 4811 | 530019427 | $ 154.00 |
| 4778 | 530016803 | $ 2,716.20 | 4812 | 800000604 | $ 153.64 |
| 4779 | 530016978 | $ 2,716.12 | 4813 | 530007960 | $ 152.51 |
| 4780 | 530012617 | $ 2,715.90 | 4814 | 530000617 | $ 152.25 |
| 4781 | 800000022 | $ 2,714.70 | 4815 | 530020000 | $ 151.41 |
| 4782 | 530004753 | $ 2,708.59 | 4816 | 530013207 | $ 151.24 |
| 4783 | 530017309 | $ 2,707.58 | 4817 | 530002152 | $ 151.18 |
| 4784 | 530001161 | $ 2,694.82 | 4818 | 530000867 | $ 150.90 |
| 4785 | 530016177 | $ 2,693.59 | 4819 | 530001027 | $ 150.90 |
| 4786 | 530015439 | $ 2,677.36 | 4820 | 530003082 | $ 150.90 |
| 4787 | 129 | $ 2,675.50 | 4821 | 530008874 | $ 150.90 |
| 4788 | 530004616 | $ 2,675.50 | 4822 | 530011761 | $ 150.90 |
| 4789 | 530004715 | $ 2,675.50 | 4823 | 530014802 | $ 150.90 |
| 4790 | 530006078 | $ 2,675.50 | 4824 | 530015659 | $ 150.90 |
| 4791 | 530006288 | $ 2,675.50 | 4825 | 530019904 | $ 150.90 |
| 4792 | 530007266 | $ 2,675.50 | 4826 | 530019924 | $ 150.90 |
| 4793 | 530008146 | $ 2,675.50 | 4827 | 530019962 | $ 150.90 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 4828 | 530009115 | $ 2,675.50 | 4862 | 530019965 | $ 150.90 |
| 4829 | 530009504 | $ 2,675.50 | 4863 | 530019992 | $ 150.90 |
| 4830 | 530009569 | $ 2,675.50 | 4864 | 530003150 | $ 149.96 |
| 4831 | 530009617 | $ 2,675.50 | 4865 | 530007894 | $ 149.48 |
| 4832 | 530010051 | $ 2,675.50 | 4866 | 530003507 | $ 148.59 |
| 4833 | 530010124 | $ 2,675.50 | 4867 | 530019785 | $ 148.38 |
| 4834 | 530010208 | $ 2,675.50 | 4868 | 530019791 | $ 148.38 |
| 4835 | 530010333 | $ 2,675.50 | 4869 | 530019798 | $ 148.38 |
| 4836 | 530011036 | $ 2,675.50 | 4870 | 530019802 | $ 148.38 |
| 4837 | 530011803 | $ 2,675.50 | 4871 | 530019827 | $ 148.38 |
| 4838 | 530011897 | $ 2,675.50 | 4872 | 530009843 | $ 148.31 |
| 4839 | 530014054 | $ 2,675.50 | 4873 | 530020347 | $ 148.17 |
| 4840 | 530014319 | $ 2,675.50 | 4874 | 530011440 | $ 148.05 |
| 4841 | 530014367 | $ 2,675.50 | 4875 | 530003832 | $ 147.41 |
| 4842 | 530015720 | $ 2,675.50 | 4876 | 530016189 | $ 147.32 |
| 4843 | 800000092 | $ 2,675.50 | 4877 | 800000234 | $ 146.46 |
| 4844 | 800000171 | $ 2,675.50 | 4878 | 530006983 | $ 145.87 |
| 4845 | 800000284 | $ 2,675.50 | 4879 | 530011690 | $ 145.87 |
| 4846 | 800000339 | $ 2,675.50 | 4880 | 530011955 | $ 145.87 |
| 4847 | 530003889 | $ 2,673.02 | 4881 | 530015484 | $ 145.87 |
| 4848 | 530013143 | $ 2,667.41 | 4882 | 530006608 | $ 145.44 |
| 4849 | 530015968 | $ 2,665.44 | 4883 | 530011298 | $ 144.05 |
| 4850 | 530017504 | $ 2,665.44 | 4884 | 530002277 | $ 143.90 |
| 4851 | 530018375 | $ 2,665.44 | 4885 | 530002317 | $ 143.90 |
| 4852 | 530018665 | $ 2,665.44 | 4886 | 530003327 | $ 143.90 |
| 4853 | 530007621 | $ 2,664.64 | 4887 | 530003637 | $ 143.90 |
| 4854 | 530005065 | $ 2,650.27 | 4888 | 530003644 | $ 143.90 |
| 4855 | 530015236 | $ 2,643.19 | 4889 | 530003679 | $ 143.90 |
| 4856 | 530011377 | $ 2,643.17 | 4890 | 530013935 | $ 143.90 |
| 4857 | 530001205 | $ 2,643.16 | 4891 | 530000630 | $ 143.07 |
| 4858 | 800000155 | $ 2,632.66 | 4892 | 530001874 | $ 141.40 |
| 4859 | 530015359 | $ 2,629.30 | 4893 | 530003143 | $ 141.40 |
| 4860 | 800000066 | $ 2,627.06 | 4894 | 530009597 | $ 141.00 |
| 4861 | 530004104 | $ 2,625.04 | 4895 | 530001086 | $ 140.84 |

### Doyle v. Reata Pharmaceuticals, Inc.
### Timely Eligible Claims
### Exhibit E-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 4896 | 530004873 | $ 2,618.91 | 4930 | 530001690 | $ 140.84 |
| 4897 | 530001798 | $ 2,615.60 | 4931 | 530003027 | $ 140.84 |
| 4898 | 324 | $ 2,615.40 | 4932 | 530011670 | $ 140.84 |
| 4899 | 530011993 | $ 2,615.30 | 4933 | 530014680 | $ 140.84 |
| 4900 | 530015437 | $ 2,613.89 | 4934 | 530019999 | $ 140.37 |
| 4901 | 530011381 | $ 2,613.88 | 4935 | 530002878 | $ 139.20 |
| 4902 | 530001933 | $ 2,612.82 | 4936 | 530008362 | $ 138.18 |
| 4903 | 530015406 | $ 2,612.39 | 4937 | 530002462 | $ 138.10 |
| 4904 | 530011373 | $ 2,612.37 | 4938 | 530006606 | $ 137.36 |
| 4905 | 530018728 | $ 2,609.91 | 4939 | 530007390 | $ 136.73 |
| 4906 | 530019026 | $ 2,609.91 | 4940 | 530000744 | $ 135.81 |
| 4907 | 530006297 | $ 2,608.88 | 4941 | 530001036 | $ 135.81 |
| 4908 | 530004867 | $ 2,604.08 | 4942 | 530001268 | $ 135.81 |
| 4909 | 800000600 | $ 2,599.45 | 4943 | 530003857 | $ 135.81 |
| 4910 | 29 | $ 2,587.00 | 4944 | 530009787 | $ 135.81 |
| 4911 | 530007841 | $ 2,570.52 | 4945 | 530010621 | $ 135.81 |
| 4912 | 530001050 | $ 2,565.30 | 4946 | 530011176 | $ 135.81 |
| 4913 | 530015418 | $ 2,560.73 | 4947 | 530011636 | $ 135.81 |
| 4914 | 530011320 | $ 2,560.72 | 4948 | 530014678 | $ 135.81 |
| 4915 | 530015332 | $ 2,557.17 | 4949 | 800000073 | $ 135.69 |
| 4916 | 530015419 | $ 2,555.20 | 4950 | 530006589 | $ 135.34 |
| 4917 | 530011318 | $ 2,555.20 | 4951 | 530002191 | $ 134.83 |
| 4918 | 530017454 | $ 2,554.38 | 4952 | 530011537 | $ 134.17 |
| 4919 | 530017873 | $ 2,554.38 | 4953 | 530000365 | $ 133.90 |
| 4920 | 530018584 | $ 2,554.38 | 4954 | 530002256 | $ 133.88 |
| 4921 | 800000208 | $ 2,554.38 | 4955 | 530004552 | $ 133.88 |
| 4922 | 530009794 | $ 2,554.00 | 4956 | 530017138 | $ 133.06 |
| 4923 | 800000149 | $ 2,547.43 | 4957 | 530007360 | $ 132.99 |
| 4924 | 530010226 | $ 2,544.50 | 4958 | 530010999 | $ 131.58 |
| 4925 | 530005872 | $ 2,543.52 | 4959 | 530010403 | $ 131.49 |
| 4926 | 530007620 | $ 2,543.52 | 4960 | 530011000 | $ 131.46 |
| 4927 | 530017278 | $ 2,538.40 | 4961 | 530009352 | $ 131.44 |
| 4928 | 530015281 | $ 2,522.67 | 4962 | 530001200 | $ 131.30 |
| 4929 | 530006236 | $ 2,522.64 | 4963 | 530010499 | $ 131.30 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 4964 | 530001253 | $ 2,515.00 | 4998 | 530015651 | $ 131.30 |
| 4965 | 530001254 | $ 2,515.00 | 4999 | 530011746 | $ 130.78 |
| 4966 | 530005017 | $ 2,515.00 | 5000 | 530011747 | $ 130.78 |
| 4967 | 530005499 | $ 2,515.00 | 5001 | 530014673 | $ 130.78 |
| 4968 | 530009082 | $ 2,515.00 | 5002 | 530017065 | $ 130.78 |
| 4969 | 530012915 | $ 2,515.00 | 5003 | 530019423 | $ 130.78 |
| 4970 | 530014605 | $ 2,515.00 | 5004 | 530002356 | $ 130.18 |
| 4971 | 530015949 | $ 2,515.00 | 5005 | 530007383 | $ 129.85 |
| 4972 | 530016399 | $ 2,515.00 | 5006 | 530005398 | $ 129.78 |
| 4973 | 530010889 | $ 2,514.97 | 5007 | 530003363 | $ 129.71 |
| 4974 | 530019732 | $ 2,513.54 | 5008 | 530004919 | $ 128.90 |
| 4975 | 530009191 | $ 2,508.75 | 5009 | 530000322 | $ 127.26 |
| 4976 | 530006208 | $ 2,505.42 | 5010 | 530000768 | $ 127.26 |
| 4977 | 530006565 | $ 2,499.84 | 5011 | 530001487 | $ 126.64 |
| 4978 | 530000929 | $ 2,498.85 | 5012 | 530012181 | $ 126.15 |
| 4979 | 530008118 | $ 2,498.85 | 5013 | 530002417 | $ 126.04 |
| 4980 | 530015925 | $ 2,498.85 | 5014 | 530019723 | $ 125.78 |
| 4981 | 530017517 | $ 2,498.85 | 5015 | 530001063 | $ 125.75 |
| 4982 | 530018175 | $ 2,498.85 | 5016 | 530002128 | $ 125.75 |
| 4983 | 530019170 | $ 2,498.85 | 5017 | 530004219 | $ 125.75 |
| 4984 | 800000546 | $ 2,498.85 | 5018 | 530004781 | $ 125.75 |
| 4985 | 530017111 | $ 2,491.50 | 5019 | 530006164 | $ 125.75 |
| 4986 | 530016481 | $ 2,482.96 | 5020 | 530006165 | $ 125.75 |
| 4987 | 530015305 | $ 2,480.63 | 5021 | 530006176 | $ 125.75 |
| 4988 | 530011229 | $ 2,480.63 | 5022 | 530006177 | $ 125.75 |
| 4989 | 530005117 | $ 2,473.00 | 5023 | 530006197 | $ 125.75 |
| 4990 | 530005581 | $ 2,473.00 | 5024 | 530006198 | $ 125.75 |
| 4991 | 530012951 | $ 2,473.00 | 5025 | 530006202 | $ 125.75 |
| 4992 | 530010090 | $ 2,472.11 | 5026 | 530006210 | $ 125.75 |
| 4993 | 530011243 | $ 2,466.25 | 5027 | 530006216 | $ 125.75 |
| 4994 | 530010323 | $ 2,461.46 | 5028 | 530006220 | $ 125.75 |
| 4995 | 530015260 | $ 2,461.07 | 5029 | 530006902 | $ 125.75 |
| 4996 | 530011396 | $ 2,458.63 | 5030 | 530007569 | $ 125.75 |
| 4997 | 530015425 | $ 2,458.63 | 5031 | 530008888 | $ 125.75 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 5032 | 530010011 | $ 2,451.66 | 5066 | 530011892 | $ 125.75 |
| 5033 | 530010462 | $ 2,443.32 | 5067 | 530013890 | $ 125.75 |
| 5034 | 530017502 | $ 2,443.32 | 5068 | 530016193 | $ 125.75 |
| 5035 | 530016767 | $ 2,439.55 | 5069 | 530019971 | $ 125.75 |
| 5036 | 530020222 | $ 2,422.40 | 5070 | 530004324 | $ 125.06 |
| 5037 | 530013904 | $ 2,414.80 | 5071 | 530004499 | $ 125.01 |
| 5038 | 530001800 | $ 2,414.40 | 5072 | 530002710 | $ 123.65 |
| 5039 | 530011054 | $ 2,414.40 | 5073 | 530002828 | $ 123.65 |
| 5040 | 530011345 | $ 2,414.40 | 5074 | 530003192 | $ 123.65 |
| 5041 | 530020289 | $ 2,414.40 | 5075 | 530003221 | $ 123.65 |
| 5042 | 530015309 | $ 2,411.56 | 5076 | 530003232 | $ 123.65 |
| 5043 | 530003733 | $ 2,407.95 | 5077 | 530003276 | $ 123.65 |
| 5044 | 530005828 | $ 2,407.95 | 5078 | 530003289 | $ 123.65 |
| 5045 | 530016882 | $ 2,407.95 | 5079 | 530003382 | $ 123.65 |
| 5046 | 530016938 | $ 2,407.95 | 5080 | 530003402 | $ 123.65 |
| 5047 | 530020169 | $ 2,407.95 | 5081 | 530003536 | $ 123.65 |
| 5048 | 530015446 | $ 2,405.54 | 5082 | 530003541 | $ 123.65 |
| 5049 | 530019852 | $ 2,399.31 | 5083 | 530003612 | $ 123.65 |
| 5050 | 530014671 | $ 2,389.25 | 5084 | 530003635 | $ 123.65 |
| 5051 | 530013262 | $ 2,387.79 | 5085 | 530004002 | $ 123.65 |
| 5052 | 530017964 | $ 2,387.79 | 5086 | 530019789 | $ 123.65 |
| 5053 | 530018285 | $ 2,387.79 | 5087 | 530019790 | $ 123.65 |
| 5054 | 530018526 | $ 2,387.79 | 5088 | 530019795 | $ 123.65 |
| 5055 | 530018627 | $ 2,387.79 | 5089 | 530019819 | $ 123.65 |
| 5056 | 530014781 | $ 2,378.68 | 5090 | 530019825 | $ 123.65 |
| 5057 | 530015429 | $ 2,376.51 | 5091 | 530010492 | $ 123.22 |
| 5058 | 530005144 | $ 2,375.52 | 5092 | 530002397 | $ 123.15 |
| 5059 | 530017102 | $ 2,366.72 | 5093 | 530000525 | $ 123.07 |
| 5060 | 530001858 | $ 2,364.10 | 5094 | 367 | $ 121.20 |
| 5061 | 530017153 | $ 2,363.74 | 5095 | 530002948 | $ 121.20 |
| 5062 | 530003277 | $ 2,359.51 | 5096 | 530004502 | $ 121.20 |
| 5063 | 530001315 | $ 2,354.44 | 5097 | 530005991 | $ 121.20 |
| 5064 | 800000342 | $ 2,349.41 | 5098 | 530020109 | $ 121.20 |
| 5065 | 530015356 | $ 2,344.98 | 5099 | 348 | $ 121.12 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 5100 | 530005269 | $ 2,344.30 | 5134 | 364 | $ 121.12 |
| 5101 | 530020306 | $ 2,338.95 | 5135 | 530004972 | $ 121.12 |
| 5102 | 530005855 | $ 2,337.80 | 5136 | 530010077 | $ 121.12 |
| 5103 | 530017241 | $ 2,337.43 | 5137 | 530010407 | $ 121.12 |
| 5104 | 530000580 | $ 2,332.26 | 5138 | 530011893 | $ 121.12 |
| 5105 | 530005157 | $ 2,332.26 | 5139 | 800000628 | $ 121.12 |
| 5106 | 530007595 | $ 2,332.26 | 5140 | 800000644 | $ 121.12 |
| 5107 | 530008260 | $ 2,332.26 | 5141 | 530016747 | $ 120.97 |
| 5108 | 530018159 | $ 2,332.26 | 5142 | 530001791 | $ 120.72 |
| 5109 | 530019717 | $ 2,332.26 | 5143 | 530002625 | $ 120.72 |
| 5110 | 530000464 | $ 2,328.89 | 5144 | 530004632 | $ 120.72 |
| 5111 | 530017155 | $ 2,326.38 | 5145 | 530011159 | $ 120.72 |
| 5112 | 530004518 | $ 2,325.72 | 5146 | 530011657 | $ 120.72 |
| 5113 | 530014398 | $ 2,323.86 | 5147 | 530011682 | $ 120.72 |
| 5114 | 530006383 | $ 2,319.00 | 5148 | 530011702 | $ 120.72 |
| 5115 | 530007951 | $ 2,318.12 | 5149 | 530011910 | $ 120.72 |
| 5116 | 530014615 | $ 2,317.15 | 5150 | 530019379 | $ 120.72 |
| 5117 | 530005701 | $ 2,312.06 | 5151 | 530006053 | $ 120.44 |
| 5118 | 530012783 | $ 2,293.94 | 5152 | 530002385 | $ 119.86 |
| 5119 | 530006689 | $ 2,288.90 | 5153 | 530009833 | $ 119.62 |
| 5120 | 530015283 | $ 2,287.86 | 5154 | 530000581 | $ 119.18 |
| 5121 | 530011228 | $ 2,287.85 | 5155 | 530002291 | $ 118.52 |
| 5122 | 530000722 | $ 2,286.78 | 5156 | 530006422 | $ 118.38 |
| 5123 | 530010668 | $ 2,276.73 | 5157 | 530011454 | $ 117.16 |
| 5124 | 530011510 | $ 2,276.73 | 5158 | 530019264 | $ 117.16 |
| 5125 | 530014517 | $ 2,276.73 | 5159 | 530001117 | $ 115.69 |
| 5126 | 800000117 | $ 2,276.73 | 5160 | 530004176 | $ 115.69 |
| 5127 | 530000141 | $ 2,273.56 | 5161 | 530011655 | $ 115.69 |
| 5128 | 530010970 | $ 2,268.59 | 5162 | 530011673 | $ 115.69 |
| 5129 | 530003394 | $ 2,267.46 | 5163 | 530011900 | $ 115.69 |
| 5130 | 530016029 | $ 2,258.81 | 5164 | 530011906 | $ 115.69 |
| 5131 | 530001701 | $ 2,258.47 | 5165 | 530012050 | $ 115.69 |
| 5132 | 530010120 | $ 2,254.80 | 5166 | 530012367 | $ 115.69 |
| 5133 | 530017320 | $ 2,251.13 | 5167 | 530014641 | $ 115.69 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 5168 | 530008809 | $ 2,248.50 | 5202 | 530017066 | $ 115.69 |
| 5169 | 530000614 | $ 2,248.40 | 5203 | 530005640 | $ 115.43 |
| 5170 | 530000822 | $ 2,247.42 | 5204 | 530011302 | $ 115.14 |
| 5171 | 530019480 | $ 2,247.42 | 5205 | 530004267 | $ 115.12 |
| 5172 | 530015384 | $ 2,244.13 | 5206 | 530003270 | $ 113.85 |
| 5173 | 530016272 | $ 2,240.72 | 5207 | 530015324 | $ 113.80 |
| 5174 | 530017341 | $ 2,236.11 | 5208 | 530016244 | $ 113.40 |
| 5175 | 530017290 | $ 2,234.53 | 5209 | 530000818 | $ 113.12 |
| 5176 | 530017303 | $ 2,234.02 | 5210 | 530019263 | $ 113.12 |
| 5177 | 800000054 | $ 2,225.70 | 5211 | 530002364 | $ 113.08 |
| 5178 | 530008603 | $ 2,221.79 | 5212 | 530003222 | $ 113.08 |
| 5179 | 530004293 | $ 2,221.20 | 5213 | 530003333 | $ 113.08 |
| 5180 | 530004766 | $ 2,221.20 | 5214 | 530003352 | $ 113.08 |
| 5181 | 530006614 | $ 2,221.20 | 5215 | 530002189 | $ 112.05 |
| 5182 | 530006850 | $ 2,221.20 | 5216 | 530002214 | $ 111.10 |
| 5183 | 530007732 | $ 2,221.20 | 5217 | 184 | $ 111.06 |
| 5184 | 530007766 | $ 2,221.20 | 5218 | 530000814 | $ 111.06 |
| 5185 | 530007929 | $ 2,221.20 | 5219 | 530001822 | $ 111.06 |
| 5186 | 530008910 | $ 2,221.20 | 5220 | 530003860 | $ 111.06 |
| 5187 | 530009091 | $ 2,221.20 | 5221 | 530004925 | $ 111.06 |
| 5188 | 530009215 | $ 2,221.20 | 5222 | 530005713 | $ 111.06 |
| 5189 | 530009241 | $ 2,221.20 | 5223 | 530005727 | $ 111.06 |
| 5190 | 530009983 | $ 2,221.20 | 5224 | 530005793 | $ 111.06 |
| 5191 | 530014369 | $ 2,221.20 | 5225 | 530005940 | $ 111.06 |
| 5192 | 530015902 | $ 2,221.20 | 5226 | 530005947 | $ 111.06 |
| 5193 | 530020052 | $ 2,221.20 | 5227 | 530006044 | $ 111.06 |
| 5194 | 530020221 | $ 2,221.20 | 5228 | 530006367 | $ 111.06 |
| 5195 | 800000338 | $ 2,221.20 | 5229 | 530006424 | $ 111.06 |
| 5196 | 530012782 | $ 2,220.40 | 5230 | 530006456 | $ 111.06 |
| 5197 | 530014591 | $ 2,213.20 | 5231 | 530006817 | $ 111.06 |
| 5198 | 530007032 | $ 2,211.10 | 5232 | 530006919 | $ 111.06 |
| 5199 | 530020268 | $ 2,208.17 | 5233 | 530007178 | $ 111.06 |
| 5200 | 530014277 | $ 2,201.66 | 5234 | 530007259 | $ 111.06 |
| 5201 | 530007477 | $ 2,198.84 | 5235 | 530007453 | $ 111.06 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 5236 | 530016552 | $ 2,198.11 | 5270 | 530007714 | $ 111.06 |
| 5237 | 530015321 | $ 2,196.50 | 5271 | 530007777 | $ 111.06 |
| 5238 | 530011227 | $ 2,196.49 | 5272 | 530007820 | $ 111.06 |
| 5239 | 530013829 | $ 2,194.68 | 5273 | 530007972 | $ 111.06 |
| 5240 | 530006694 | $ 2,193.91 | 5274 | 530008067 | $ 111.06 |
| 5241 | 530017321 | $ 2,193.74 | 5275 | 530008080 | $ 111.06 |
| 5242 | 530010585 | $ 2,191.47 | 5276 | 530008125 | $ 111.06 |
| 5243 | 530017270 | $ 2,190.46 | 5277 | 530008149 | $ 111.06 |
| 5244 | 530007589 | $ 2,188.17 | 5278 | 530008514 | $ 111.06 |
| 5245 | 530012403 | $ 2,188.05 | 5279 | 530008592 | $ 111.06 |
| 5246 | 530000585 | $ 2,187.90 | 5280 | 530008593 | $ 111.06 |
| 5247 | 530013003 | $ 2,180.00 | 5281 | 530009223 | $ 111.06 |
| 5248 | 530012619 | $ 2,170.70 | 5282 | 530009682 | $ 111.06 |
| 5249 | 211 | $ 2,165.67 | 5283 | 530009845 | $ 111.06 |
| 5250 | 530005982 | $ 2,165.67 | 5284 | 530010367 | $ 111.06 |
| 5251 | 530006779 | $ 2,165.67 | 5285 | 530011014 | $ 111.06 |
| 5252 | 530014102 | $ 2,165.67 | 5286 | 530013790 | $ 111.06 |
| 5253 | 530017513 | $ 2,165.67 | 5287 | 530013834 | $ 111.06 |
| 5254 | 530017952 | $ 2,165.67 | 5288 | 530017168 | $ 111.06 |
| 5255 | 530001717 | $ 2,162.90 | 5289 | 530017450 | $ 111.06 |
| 5256 | 530012526 | $ 2,162.90 | 5290 | 530017493 | $ 111.06 |
| 5257 | 530019316 | $ 2,162.51 | 5291 | 530017495 | $ 111.06 |
| 5258 | 530000992 | $ 2,154.00 | 5292 | 530017800 | $ 111.06 |
| 5259 | 530020269 | $ 2,150.33 | 5293 | 530017809 | $ 111.06 |
| 5260 | 252 | $ 2,140.40 | 5294 | 530017833 | $ 111.06 |
| 5261 | 310 | $ 2,140.40 | 5295 | 530017845 | $ 111.06 |
| 5262 | 530006416 | $ 2,140.40 | 5296 | 530017853 | $ 111.06 |
| 5263 | 530006417 | $ 2,140.40 | 5297 | 530017885 | $ 111.06 |
| 5264 | 530008801 | $ 2,140.40 | 5298 | 530017908 | $ 111.06 |
| 5265 | 530009511 | $ 2,140.40 | 5299 | 530017912 | $ 111.06 |
| 5266 | 530010010 | $ 2,140.40 | 5300 | 530017930 | $ 111.06 |
| 5267 | 530010721 | $ 2,140.40 | 5301 | 530017958 | $ 111.06 |
| 5268 | 530011121 | $ 2,140.40 | 5302 | 530017969 | $ 111.06 |
| 5269 | 800000059 | $ 2,140.40 | 5303 | 530017973 | $ 111.06 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 5304 | 800000425 | $ 2,140.40 | 5338 | 530017982 | $ 111.06 |
| 5305 | 800000439 | $ 2,140.40 | 5339 | 530017985 | $ 111.06 |
| 5306 | 530019345 | $ 2,137.64 | 5340 | 530017999 | $ 111.06 |
| 5307 | 530010275 | $ 2,137.39 | 5341 | 530018015 | $ 111.06 |
| 5308 | 530008947 | $ 2,136.21 | 5342 | 530018020 | $ 111.06 |
| 5309 | 530017440 | $ 2,135.76 | 5343 | 530018052 | $ 111.06 |
| 5310 | 530016744 | $ 2,129.89 | 5344 | 530018056 | $ 111.06 |
| 5311 | 530011976 | $ 2,121.21 | 5345 | 530018059 | $ 111.06 |
| 5312 | 530007718 | $ 2,119.60 | 5346 | 530018070 | $ 111.06 |
| 5313 | 530010168 | $ 2,119.60 | 5347 | 530018073 | $ 111.06 |
| 5314 | 530004953 | $ 2,119.43 | 5348 | 530018077 | $ 111.06 |
| 5315 | 530008342 | $ 2,113.40 | 5349 | 530018101 | $ 111.06 |
| 5316 | 530010376 | $ 2,110.14 | 5350 | 530018116 | $ 111.06 |
| 5317 | 530010602 | $ 2,110.14 | 5351 | 530018121 | $ 111.06 |
| 5318 | 530010757 | $ 2,110.14 | 5352 | 530018139 | $ 111.06 |
| 5319 | 530018522 | $ 2,110.14 | 5353 | 530018149 | $ 111.06 |
| 5320 | 530018749 | $ 2,110.14 | 5354 | 530018151 | $ 111.06 |
| 5321 | 530020054 | $ 2,110.14 | 5355 | 530018160 | $ 111.06 |
| 5322 | 800000323 | $ 2,109.00 | 5356 | 530018169 | $ 111.06 |
| 5323 | 530002358 | $ 2,098.20 | 5357 | 530018171 | $ 111.06 |
| 5324 | 530000371 | $ 2,087.45 | 5358 | 530018173 | $ 111.06 |
| 5325 | 530016419 | $ 2,077.39 | 5359 | 530018178 | $ 111.06 |
| 5326 | 530004240 | $ 2,075.21 | 5360 | 530018182 | $ 111.06 |
| 5327 | 530011475 | $ 2,072.60 | 5361 | 530018183 | $ 111.06 |
| 5328 | 530001919 | $ 2,062.30 | 5362 | 530018205 | $ 111.06 |
| 5329 | 530020155 | $ 2,059.04 | 5363 | 530018207 | $ 111.06 |
| 5330 | 530002000 | $ 2,057.27 | 5364 | 530018213 | $ 111.06 |
| 5331 | 530007613 | $ 2,054.61 | 5365 | 530018248 | $ 111.06 |
| 5332 | 530010317 | $ 2,054.61 | 5366 | 530018249 | $ 111.06 |
| 5333 | 530013193 | $ 2,054.61 | 5367 | 530018275 | $ 111.06 |
| 5334 | 530017858 | $ 2,054.61 | 5368 | 530018299 | $ 111.06 |
| 5335 | 530017966 | $ 2,054.61 | 5369 | 530018318 | $ 111.06 |
| 5336 | 530018323 | $ 2,054.61 | 5370 | 530018326 | $ 111.06 |
| 5337 | 530018487 | $ 2,054.61 | 5371 | 530018335 | $ 111.06 |

## Doyle v. Reata Pharmaceuticals, Inc.
### Timely Eligible Claims
### Exhibit E-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 5372 | 530018517 | $ 2,054.61 | 5406 | 530018338 | $ 111.06 |
| 5373 | 530015301 | $ 2,040.98 | 5407 | 530018339 | $ 111.06 |
| 5374 | 800000248 | $ 2,040.47 | 5408 | 530018345 | $ 111.06 |
| 5375 | 530015408 | $ 2,033.85 | 5409 | 530018350 | $ 111.06 |
| 5376 | 530011223 | $ 2,033.66 | 5410 | 530018352 | $ 111.06 |
| 5377 | 530005537 | $ 2,033.38 | 5411 | 530018355 | $ 111.06 |
| 5378 | 530013281 | $ 2,020.00 | 5412 | 530018368 | $ 111.06 |
| 5379 | 530017308 | $ 2,018.22 | 5413 | 530018373 | $ 111.06 |
| 5380 | 530019272 | $ 2,016.66 | 5414 | 530018377 | $ 111.06 |
| 5381 | 530017224 | $ 2,016.33 | 5415 | 530018383 | $ 111.06 |
| 5382 | 530001992 | $ 2,012.00 | 5416 | 530018394 | $ 111.06 |
| 5383 | 530016710 | $ 2,012.00 | 5417 | 530018399 | $ 111.06 |
| 5384 | 530017287 | $ 2,005.39 | 5418 | 530018405 | $ 111.06 |
| 5385 | 530015402 | $ 2,001.96 | 5419 | 530018410 | $ 111.06 |
| 5386 | 530015415 | $ 2,001.96 | 5420 | 530018439 | $ 111.06 |
| 5387 | 530011333 | $ 2,001.95 | 5421 | 530018446 | $ 111.06 |
| 5388 | 530011387 | $ 2,001.95 | 5422 | 530018448 | $ 111.06 |
| 5389 | 530015557 | $ 2,001.94 | 5423 | 530018457 | $ 111.06 |
| 5390 | 530000750 | $ 1,999.08 | 5424 | 530018458 | $ 111.06 |
| 5391 | 530000994 | $ 1,999.08 | 5425 | 530018459 | $ 111.06 |
| 5392 | 530004637 | $ 1,999.08 | 5426 | 530018469 | $ 111.06 |
| 5393 | 530008006 | $ 1,999.08 | 5427 | 530018476 | $ 111.06 |
| 5394 | 530010472 | $ 1,999.08 | 5428 | 530018480 | $ 111.06 |
| 5395 | 530014097 | $ 1,999.08 | 5429 | 530018512 | $ 111.06 |
| 5396 | 530018148 | $ 1,999.08 | 5430 | 530018534 | $ 111.06 |
| 5397 | 530018737 | $ 1,999.08 | 5431 | 530018544 | $ 111.06 |
| 5398 | 530018784 | $ 1,999.08 | 5432 | 530018546 | $ 111.06 |
| 5399 | 183 | $ 1,998.48 | 5433 | 530018555 | $ 111.06 |
| 5400 | 530000993 | $ 1,998.48 | 5434 | 530018562 | $ 111.06 |
| 5401 | 530013882 | $ 1,998.09 | 5435 | 530018569 | $ 111.06 |
| 5402 | 530001514 | $ 1,996.91 | 5436 | 530018577 | $ 111.06 |
| 5403 | 530012430 | $ 1,986.85 | 5437 | 530018582 | $ 111.06 |
| 5404 | 530017352 | $ 1,980.67 | 5438 | 530018593 | $ 111.06 |
| 5405 | 530015448 | $ 1,980.37 | 5439 | 530018618 | $ 111.06 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 5440 | 530011277 | $ 1,980.36 | 5474 | 530018629 | $ 111.06 |
| 5441 | 530007643 | $ 1,979.87 | 5475 | 530018634 | $ 111.06 |
| 5442 | 530007644 | $ 1,979.87 | 5476 | 530018637 | $ 111.06 |
| 5443 | 800000217 | $ 1,979.87 | 5477 | 530018638 | $ 111.06 |
| 5444 | 530017094 | $ 1,978.80 | 5478 | 530018643 | $ 111.06 |
| 5445 | 530011456 | $ 1,972.10 | 5479 | 530018663 | $ 111.06 |
| 5446 | 530011548 | $ 1,972.03 | 5480 | 530018667 | $ 111.06 |
| 5447 | 530013755 | $ 1,966.73 | 5481 | 530018700 | $ 111.06 |
| 5448 | 530013721 | $ 1,956.29 | 5482 | 530018702 | $ 111.06 |
| 5449 | 530016058 | $ 1,945.26 | 5483 | 530018731 | $ 111.06 |
| 5450 | 530003162 | $ 1,943.55 | 5484 | 530018742 | $ 111.06 |
| 5451 | 530008132 | $ 1,943.55 | 5485 | 530018744 | $ 111.06 |
| 5452 | 530008681 | $ 1,943.55 | 5486 | 530018772 | $ 111.06 |
| 5453 | 530009270 | $ 1,943.55 | 5487 | 530018792 | $ 111.06 |
| 5454 | 530009697 | $ 1,943.55 | 5488 | 530018793 | $ 111.06 |
| 5455 | 530010344 | $ 1,943.55 | 5489 | 530018808 | $ 111.06 |
| 5456 | 530017469 | $ 1,943.55 | 5490 | 530018812 | $ 111.06 |
| 5457 | 530017507 | $ 1,943.55 | 5491 | 530018816 | $ 111.06 |
| 5458 | 530018456 | $ 1,943.55 | 5492 | 530018817 | $ 111.06 |
| 5459 | 530018641 | $ 1,943.55 | 5493 | 530018819 | $ 111.06 |
| 5460 | 530018648 | $ 1,943.55 | 5494 | 530018829 | $ 111.06 |
| 5461 | 530019336 | $ 1,943.55 | 5495 | 530018836 | $ 111.06 |
| 5462 | 800000040 | $ 1,943.55 | 5496 | 530018838 | $ 111.06 |
| 5463 | 800000214 | $ 1,943.55 | 5497 | 530018839 | $ 111.06 |
| 5464 | 800000561 | $ 1,943.55 | 5498 | 530018842 | $ 111.06 |
| 5465 | 530012885 | $ 1,938.75 | 5499 | 530018881 | $ 111.06 |
| 5466 | 530016984 | $ 1,937.92 | 5500 | 530018896 | $ 111.06 |
| 5467 | 315 | $ 1,936.00 | 5501 | 530018900 | $ 111.06 |
| 5468 | 530005750 | $ 1,934.81 | 5502 | 530018904 | $ 111.06 |
| 5469 | 530003146 | $ 1,933.45 | 5503 | 530018919 | $ 111.06 |
| 5470 | 530005496 | $ 1,924.32 | 5504 | 530018924 | $ 111.06 |
| 5471 | 530004826 | $ 1,922.55 | 5505 | 530018930 | $ 111.06 |
| 5472 | 530014786 | $ 1,921.46 | 5506 | 530018957 | $ 111.06 |
| 5473 | 530010729 | $ 1,916.89 | 5507 | 530018958 | $ 111.06 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 5508 | 530004763 | $ 1,913.35 | 5542 | 530018996 | $ 111.06 |
| 5509 | 530001854 | $ 1,911.40 | 5543 | 530019002 | $ 111.06 |
| 5510 | 530011053 | $ 1,911.40 | 5544 | 530019029 | $ 111.06 |
| 5511 | 530001300 | $ 1,909.21 | 5545 | 530019042 | $ 111.06 |
| 5512 | 530015249 | $ 1,907.69 | 5546 | 530019066 | $ 111.06 |
| 5513 | 530011221 | $ 1,907.66 | 5547 | 530019079 | $ 111.06 |
| 5514 | 530015296 | $ 1,907.46 | 5548 | 530019088 | $ 111.06 |
| 5515 | 530015304 | $ 1,907.46 | 5549 | 530019098 | $ 111.06 |
| 5516 | 530011287 | $ 1,907.44 | 5550 | 530019135 | $ 111.06 |
| 5517 | 530011288 | $ 1,907.44 | 5551 | 530019148 | $ 111.06 |
| 5518 | 800000660 | $ 1,903.62 | 5552 | 530019156 | $ 111.06 |
| 5519 | 530015308 | $ 1,902.43 | 5553 | 530019168 | $ 111.06 |
| 5520 | 530015409 | $ 1,902.43 | 5554 | 530019176 | $ 111.06 |
| 5521 | 530011166 | $ 1,902.41 | 5555 | 530019188 | $ 111.06 |
| 5522 | 530011380 | $ 1,902.41 | 5556 | 530019190 | $ 111.06 |
| 5523 | 530000552 | $ 1,896.31 | 5557 | 800000164 | $ 111.06 |
| 5524 | 530019243 | $ 1,896.31 | 5558 | 530000730 | $ 110.66 |
| 5525 | 530017277 | $ 1,891.95 | 5559 | 530000968 | $ 110.66 |
| 5526 | 530008746 | $ 1,888.02 | 5560 | 530001020 | $ 110.66 |
| 5527 | 530009977 | $ 1,888.02 | 5561 | 530001439 | $ 110.66 |
| 5528 | 530017472 | $ 1,888.02 | 5562 | 530001536 | $ 110.66 |
| 5529 | 530017482 | $ 1,888.02 | 5563 | 530009784 | $ 110.66 |
| 5530 | 530017489 | $ 1,888.02 | 5564 | 530009894 | $ 110.66 |
| 5531 | 530018921 | $ 1,888.02 | 5565 | 530011605 | $ 110.66 |
| 5532 | 530003271 | $ 1,882.95 | 5566 | 530012802 | $ 110.66 |
| 5533 | 530000448 | $ 1,881.22 | 5567 | 530002394 | $ 110.48 |
| 5534 | 530007617 | $ 1,877.36 | 5568 | 530015241 | $ 109.81 |
| 5535 | 530019226 | $ 1,877.36 | 5569 | 530002716 | $ 109.76 |
| 5536 | 530001686 | $ 1,876.17 | 5570 | 530011272 | $ 109.68 |
| 5537 | 530019380 | $ 1,875.30 | 5571 | 530003594 | $ 109.15 |
| 5538 | 530006273 | $ 1,872.88 | 5572 | 530003595 | $ 109.15 |
| 5539 | 212 | $ 1,872.85 | 5573 | 530006929 | $ 109.08 |
| 5540 | 295 | $ 1,872.85 | 5574 | 530004141 | $ 109.04 |
| 5541 | 530006428 | $ 1,872.85 | 5575 | 530006280 | $ 109.04 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 5576 | 530007735 | $ 1,872.85 | 5610 | 530006916 | $ 109.04 |
| 5577 | 530009747 | $ 1,872.85 | 5611 | 530008866 | $ 109.04 |
| 5578 | 530010145 | $ 1,872.85 | 5612 | 530011967 | $ 108.40 |
| 5579 | 530011017 | $ 1,872.85 | 5613 | 530011123 | $ 107.72 |
| 5580 | 530015919 | $ 1,872.85 | 5614 | 530002437 | $ 107.71 |
| 5581 | 800000115 | $ 1,872.85 | 5615 | 530012000 | $ 107.49 |
| 5582 | 530011125 | $ 1,867.82 | 5616 | 530007703 | $ 107.04 |
| 5583 | 530015275 | $ 1,855.81 | 5617 | 530002735 | $ 107.02 |
| 5584 | 530011161 | $ 1,855.80 | 5618 | 530003435 | $ 107.02 |
| 5585 | 530012749 | $ 1,854.75 | 5619 | 530003458 | $ 107.02 |
| 5586 | 530006092 | $ 1,854.32 | 5620 | 530003460 | $ 107.02 |
| 5587 | 530017281 | $ 1,854.16 | 5621 | 530003469 | $ 107.02 |
| 5588 | 800000416 | $ 1,853.68 | 5622 | 530003471 | $ 107.02 |
| 5589 | 800000433 | $ 1,853.46 | 5623 | 530003527 | $ 107.02 |
| 5590 | 530013144 | $ 1,852.61 | 5624 | 530003651 | $ 107.02 |
| 5591 | 800000357 | $ 1,851.66 | 5625 | 530003662 | $ 107.02 |
| 5592 | 530001665 | $ 1,840.98 | 5626 | 530004419 | $ 107.02 |
| 5593 | 530019577 | $ 1,840.67 | 5627 | 530004421 | $ 107.02 |
| 5594 | 530014737 | $ 1,840.37 | 5628 | 530004532 | $ 107.02 |
| 5595 | 530007592 | $ 1,832.49 | 5629 | 530004838 | $ 107.02 |
| 5596 | 530016911 | $ 1,832.49 | 5630 | 530004913 | $ 107.02 |
| 5597 | 530017895 | $ 1,832.49 | 5631 | 530005060 | $ 107.02 |
| 5598 | 530018110 | $ 1,832.49 | 5632 | 530005942 | $ 107.02 |
| 5599 | 530018199 | $ 1,832.49 | 5633 | 530006739 | $ 107.02 |
| 5600 | 530018635 | $ 1,832.49 | 5634 | 530007155 | $ 107.02 |
| 5601 | 530002444 | $ 1,823.45 | 5635 | 530007683 | $ 107.02 |
| 5602 | 530002480 | $ 1,819.38 | 5636 | 530007767 | $ 107.02 |
| 5603 | 530004746 | $ 1,819.34 | 5637 | 530007957 | $ 107.02 |
| 5604 | 530009334 | $ 1,816.80 | 5638 | 530008208 | $ 107.02 |
| 5605 | 530010092 | $ 1,816.80 | 5639 | 530009131 | $ 107.02 |
| 5606 | 530011791 | $ 1,816.80 | 5640 | 530009158 | $ 107.02 |
| 5607 | 530015274 | $ 1,816.68 | 5641 | 530009190 | $ 107.02 |
| 5608 | 530011416 | $ 1,816.66 | 5642 | 530009344 | $ 107.02 |
| 5609 | 530015427 | $ 1,815.71 | 5643 | 530009419 | $ 107.02 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 5644 | 530015346 | $ 1,815.71 | 5678 | 530010522 | $ 107.02 |
| 5645 | 530011359 | $ 1,815.69 | 5679 | 530010523 | $ 107.02 |
| 5646 | 530019602 | $ 1,813.66 | 5680 | 530011055 | $ 107.02 |
| 5647 | 530015390 | $ 1,808.10 | 5681 | 530011072 | $ 107.02 |
| 5648 | 530006242 | $ 1,808.07 | 5682 | 530011077 | $ 107.02 |
| 5649 | 530010450 | $ 1,806.23 | 5683 | 530011994 | $ 107.02 |
| 5650 | 530011931 | $ 1,800.74 | 5684 | 530015807 | $ 107.02 |
| 5651 | 530014396 | $ 1,800.74 | 5685 | 530015881 | $ 107.02 |
| 5652 | 530013744 | $ 1,796.13 | 5686 | 530019267 | $ 107.02 |
| 5653 | 530002524 | $ 1,795.82 | 5687 | 530019823 | $ 107.02 |
| 5654 | 530020047 | $ 1,791.65 | 5688 | 530020183 | $ 106.52 |
| 5655 | 530001762 | $ 1,791.24 | 5689 | 530007873 | $ 106.27 |
| 5656 | 530014794 | $ 1,791.22 | 5690 | 530001920 | $ 106.24 |
| 5657 | 530017297 | $ 1,787.72 | 5691 | 530020336 | $ 105.80 |
| 5658 | 530017346 | $ 1,787.72 | 5692 | 530015786 | $ 105.80 |
| 5659 | 530017289 | $ 1,787.47 | 5693 | 530016925 | $ 105.71 |
| 5660 | 530016977 | $ 1,779.49 | 5694 | 530001258 | $ 105.63 |
| 5661 | 530000299 | $ 1,776.96 | 5695 | 530003070 | $ 105.63 |
| 5662 | 530001279 | $ 1,776.96 | 5696 | 530011672 | $ 105.63 |
| 5663 | 530004929 | $ 1,776.96 | 5697 | 530011734 | $ 105.63 |
| 5664 | 530006382 | $ 1,776.96 | 5698 | 530011758 | $ 105.63 |
| 5665 | 530008050 | $ 1,776.96 | 5699 | 530011777 | $ 105.63 |
| 5666 | 530011093 | $ 1,776.96 | 5700 | 530014073 | $ 105.63 |
| 5667 | 530011342 | $ 1,776.96 | 5701 | 530014739 | $ 105.63 |
| 5668 | 530014244 | $ 1,776.96 | 5702 | 530006870 | $ 105.44 |
| 5669 | 530017480 | $ 1,776.96 | 5703 | 530006612 | $ 105.04 |
| 5670 | 530018256 | $ 1,776.96 | 5704 | 530013828 | $ 105.04 |
| 5671 | 530018363 | $ 1,776.96 | 5705 | 530005972 | $ 104.44 |
| 5672 | 530018592 | $ 1,776.96 | 5706 | 530004199 | $ 104.41 |
| 5673 | 530004210 | $ 1,771.40 | 5707 | 530001196 | $ 104.25 |
| 5674 | 530002127 | $ 1,770.56 | 5708 | 530002463 | $ 103.75 |
| 5675 | 530017323 | $ 1,767.09 | 5709 | 530003339 | $ 103.75 |
| 5676 | 530010232 | $ 1,765.83 | 5710 | 530006459 | $ 103.74 |
| 5677 | 530010255 | $ 1,765.83 | 5711 | 530003406 | $ 103.55 |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 5712 | 800000281 | $ 1,765.83 | 5746 | 530006604 | $ 103.02 |
| 5713 | 530017261 | $ 1,764.67 | 5747 | 530014519 | $ 103.02 |
| 5714 | 530017118 | $ 1,763.85 | 5748 | 530019363 | $ 102.46 |
| 5715 | 530017312 | $ 1,763.63 | 5749 | 530010993 | $ 101.28 |
| 5716 | 800000553 | $ 1,760.80 | 5750 | 530002242 | $ 101.12 |
| 5717 | 530005937 | $ 1,760.50 | 5751 | 530001299 | $ 101.00 |
| 5718 | 530007554 | $ 1,760.50 | 5752 | 530002299 | $ 101.00 |
| 5719 | 530008303 | $ 1,760.50 | 5753 | 530005390 | $ 101.00 |
| 5720 | 530011838 | $ 1,760.50 | 5754 | 530007758 | $ 101.00 |
| 5721 | 530002153 | $ 1,756.70 | 5755 | 530007853 | $ 101.00 |
| 5722 | 530019358 | $ 1,751.66 | 5756 | 530008033 | $ 101.00 |
| 5723 | 530011471 | $ 1,748.27 | 5757 | 530009273 | $ 101.00 |
| 5724 | 530009302 | $ 1,746.85 | 5758 | 530009283 | $ 101.00 |
| 5725 | 530000564 | $ 1,745.41 | 5759 | 530010118 | $ 101.00 |
| 5726 | 530008030 | $ 1,742.62 | 5760 | 530012510 | $ 101.00 |
| 5727 | 530007682 | $ 1,740.60 | 5761 | 530012664 | $ 101.00 |
| 5728 | 530001072 | $ 1,735.35 | 5762 | 530014247 | $ 101.00 |
| 5729 | 530016974 | $ 1,732.74 | 5763 | 530015734 | $ 101.00 |
| 5730 | 530008015 | $ 1,731.10 | 5764 | 530015952 | $ 101.00 |
| 5731 | 530015316 | $ 1,727.19 | 5765 | 530016472 | $ 101.00 |
| 5732 | 530011415 | $ 1,727.17 | 5766 | 800000083 | $ 101.00 |
| 5733 | 530008438 | $ 1,723.75 | 5767 | 530010891 | $ 100.98 |
| 5734 | 530009338 | $ 1,721.43 | 5768 | 530006641 | $ 100.78 |
| 5735 | 530018002 | $ 1,721.43 | 5769 | 530001040 | $ 100.60 |
| 5736 | 530018671 | $ 1,721.43 | 5770 | 530001501 | $ 100.60 |
| 5737 | 530018735 | $ 1,721.43 | 5771 | 530006068 | $ 100.60 |
| 5738 | 530020227 | $ 1,721.43 | 5772 | 530006182 | $ 100.60 |
| 5739 | 530020236 | $ 1,721.43 | 5773 | 530006204 | $ 100.60 |
| 5740 | 530020348 | $ 1,721.43 | 5774 | 530006207 | $ 100.60 |
| 5741 | 530016467 | $ 1,718.64 | 5775 | 530007079 | $ 100.60 |
| 5742 | 530015434 | $ 1,717.90 | 5776 | 530009777 | $ 100.60 |
| 5743 | 800000100 | $ 1,717.89 | 5777 | 530009792 | $ 100.60 |
| 5744 | 530005257 | $ 1,717.73 | 5778 | 530011915 | $ 100.60 |
| 5745 | 530001409 | $ 1,715.80 | 5779 | 530012029 | $ 100.60 |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 5780 | 530019540 | $ 1,715.80 | 5814 | 530012479 | $ 100.60 |
| 5781 | 530008884 | $ 1,712.32 | 5815 | 530014826 | $ 100.60 |
| 5782 | 530001469 | $ 1,710.97 | 5816 | 530015961 | $ 100.60 |
| 5783 | 800000108 | $ 1,710.20 | 5817 | 530016495 | $ 100.60 |
| 5784 | 530020362 | $ 1,706.30 | 5818 | 530017180 | $ 100.60 |
| 5785 | 530001866 | $ 1,702.86 | 5819 | 530019230 | $ 100.60 |
| 5786 | 530004628 | $ 1,701.87 | 5820 | 530019937 | $ 100.60 |
| 5787 | 530002471 | $ 1,696.20 | 5821 | 530019955 | $ 100.60 |
| 5788 | 530015796 | $ 1,696.00 | 5822 | 530019966 | $ 100.60 |
| 5789 | 800000567 | $ 1,691.13 | 5823 | 530019972 | $ 100.60 |
| 5790 | 530011092 | $ 1,687.09 | 5824 | 800000601 | $ 100.60 |
| 5791 | 530020352 | $ 1,682.95 | 5825 | 530004145 | $ 100.45 |
| 5792 | 530009797 | $ 1,682.73 | 5826 | 530014703 | $ 99.65 |
| 5793 | 530002087 | $ 1,681.44 | 5827 | 530002415 | $ 99.39 |
| 5794 | 530011246 | $ 1,671.07 | 5828 | 530017411 | $ 98.98 |
| 5795 | 530005600 | $ 1,668.12 | 5829 | 530020309 | $ 98.98 |
| 5796 | 530017357 | $ 1,667.99 | 5830 | 530006809 | $ 98.92 |
| 5797 | 800000065 | $ 1,666.73 | 5831 | 530013228 | $ 98.92 |
| 5798 | 530013208 | $ 1,666.17 | 5832 | 530019776 | $ 98.92 |
| 5799 | 102 | $ 1,665.90 | 5833 | 530019806 | $ 98.92 |
| 5800 | 146 | $ 1,665.90 | 5834 | 530019826 | $ 98.92 |
| 5801 | 242 | $ 1,665.90 | 5835 | 530011431 | $ 98.70 |
| 5802 | 530002842 | $ 1,665.90 | 5836 | 530004550 | $ 98.03 |
| 5803 | 530005012 | $ 1,665.90 | 5837 | 530003707 | $ 98.00 |
| 5804 | 530007955 | $ 1,665.90 | 5838 | 530000616 | $ 97.94 |
| 5805 | 530009585 | $ 1,665.90 | 5839 | 530002158 | $ 97.48 |
| 5806 | 530009627 | $ 1,665.90 | 5840 | 530003912 | $ 97.00 |
| 5807 | 530010823 | $ 1,665.90 | 5841 | 530006070 | $ 96.96 |
| 5808 | 530013788 | $ 1,665.90 | 5842 | 530015663 | $ 96.96 |
| 5809 | 530016913 | $ 1,665.90 | 5843 | 530019554 | $ 96.72 |
| 5810 | 530016946 | $ 1,665.90 | 5844 | 530002816 | $ 96.28 |
| 5811 | 530017105 | $ 1,665.90 | 5845 | 530007084 | $ 95.64 |
| 5812 | 530017514 | $ 1,665.90 | 5846 | 530000965 | $ 95.57 |
| 5813 | 530018014 | $ 1,665.90 | 5847 | 530009196 | $ 95.57 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 5848 | 530018433 | $ 1,665.90 | 5882 | 530009781 | $ 95.57 |
| 5849 | 530018560 | $ 1,665.90 | 5883 | 530012316 | $ 95.57 |
| 5850 | 530018734 | $ 1,665.90 | 5884 | 530014642 | $ 95.57 |
| 5851 | 530018823 | $ 1,665.90 | 5885 | 530015671 | $ 95.57 |
| 5852 | 530020093 | $ 1,665.90 | 5886 | 530017839 | $ 95.57 |
| 5853 | 800000239 | $ 1,665.90 | 5887 | 530019747 | $ 95.57 |
| 5854 | 800000285 | $ 1,665.90 | 5888 | 530020141 | $ 95.57 |
| 5855 | 800000344 | $ 1,665.90 | 5889 | 530009719 | $ 95.09 |
| 5856 | 530012787 | $ 1,665.30 | 5890 | 530001264 | $ 94.94 |
| 5857 | 530015340 | $ 1,665.28 | 5891 | 530006610 | $ 94.94 |
| 5858 | 530002746 | $ 1,662.45 | 5892 | 530007127 | $ 94.94 |
| 5859 | 530006343 | $ 1,661.10 | 5893 | 530002194 | $ 94.80 |
| 5860 | 530001794 | $ 1,659.90 | 5894 | 530007715 | $ 93.91 |
| 5861 | 530013311 | $ 1,658.81 | 5895 | 530008459 | $ 93.91 |
| 5862 | 530012413 | $ 1,657.68 | 5896 | 530012751 | $ 93.83 |
| 5863 | 530006513 | $ 1,647.73 | 5897 | 530007384 | $ 93.45 |
| 5864 | 530017245 | $ 1,646.81 | 5898 | 530005211 | $ 93.09 |
| 5865 | 530010994 | $ 1,645.70 | 5899 | 530001013 | $ 92.92 |
| 5866 | 530001327 | $ 1,644.80 | 5900 | 530010503 | $ 92.92 |
| 5867 | 800000049 | $ 1,638.60 | 5901 | 530001204 | $ 92.76 |
| 5868 | 530013201 | $ 1,636.83 | 5902 | 530014534 | $ 92.40 |
| 5869 | 800000557 | $ 1,635.60 | 5903 | 530019850 | $ 92.40 |
| 5870 | 530011061 | $ 1,633.58 | 5904 | 530006023 | $ 92.31 |
| 5871 | 530017284 | $ 1,617.79 | 5905 | 530001480 | $ 91.85 |
| 5872 | 530017225 | $ 1,613.94 | 5906 | 530007508 | $ 91.65 |
| 5873 | 530008449 | $ 1,611.30 | 5907 | 530016860 | $ 91.58 |
| 5874 | 530007607 | $ 1,610.37 | 5908 | 530003170 | $ 90.90 |
| 5875 | 530017844 | $ 1,610.37 | 5909 | 530009139 | $ 90.90 |
| 5876 | 530017928 | $ 1,610.37 | 5910 | 530011457 | $ 90.89 |
| 5877 | 530018473 | $ 1,610.37 | 5911 | 530001012 | $ 90.78 |
| 5878 | 530019599 | $ 1,610.37 | 5912 | 530001126 | $ 90.54 |
| 5879 | 530020079 | $ 1,610.37 | 5913 | 530001446 | $ 90.54 |
| 5880 | 530016556 | $ 1,609.60 | 5914 | 530002662 | $ 90.54 |
| 5881 | 530020303 | $ 1,609.60 | 5915 | 530009789 | $ 90.54 |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 5916 | 250 | $ 1,605.30 | 5950 | 530010763 | $ 90.54 |
| 5917 | 308 | $ 1,605.30 | 5951 | 530011662 | $ 90.54 |
| 5918 | 311 | $ 1,605.30 | 5952 | 530011927 | $ 90.54 |
| 5919 | 530002336 | $ 1,605.30 | 5953 | 530014714 | $ 90.54 |
| 5920 | 530002841 | $ 1,605.30 | 5954 | 530014749 | $ 90.54 |
| 5921 | 530003153 | $ 1,605.30 | 5955 | 530014816 | $ 90.54 |
| 5922 | 530003441 | $ 1,605.30 | 5956 | 530015240 | $ 90.54 |
| 5923 | 530003656 | $ 1,605.30 | 5957 | 530004553 | $ 90.38 |
| 5924 | 530004408 | $ 1,605.30 | 5958 | 530001382 | $ 88.88 |
| 5925 | 530004414 | $ 1,605.30 | 5959 | 530001387 | $ 88.88 |
| 5926 | 530004517 | $ 1,605.30 | 5960 | 530001610 | $ 88.88 |
| 5927 | 530004617 | $ 1,605.30 | 5961 | 530010495 | $ 88.88 |
| 5928 | 530004711 | $ 1,605.30 | 5962 | 530005204 | $ 88.56 |
| 5929 | 530010627 | $ 1,605.30 | 5963 | 530004239 | $ 86.86 |
| 5930 | 530011840 | $ 1,605.30 | 5964 | 530007380 | $ 86.75 |
| 5931 | 530011851 | $ 1,605.30 | 5965 | 530016461 | $ 85.71 |
| 5932 | 530012609 | $ 1,605.30 | 5966 | 530006662 | $ 85.58 |
| 5933 | 530016163 | $ 1,605.30 | 5967 | 530000703 | $ 85.51 |
| 5934 | 530020354 | $ 1,605.30 | 5968 | 530001386 | $ 85.51 |
| 5935 | 800000411 | $ 1,605.30 | 5969 | 530003080 | $ 85.51 |
| 5936 | 800000426 | $ 1,605.30 | 5970 | 530011684 | $ 85.51 |
| 5937 | 800000547 | $ 1,605.30 | 5971 | 530011691 | $ 85.51 |
| 5938 | 530011479 | $ 1,604.12 | 5972 | 530011773 | $ 85.51 |
| 5939 | 530011199 | $ 1,602.18 | 5973 | 530011951 | $ 85.51 |
| 5940 | 530001519 | $ 1,599.54 | 5974 | 530014477 | $ 85.51 |
| 5941 | 530017249 | $ 1,594.50 | 5975 | 530017064 | $ 85.51 |
| 5942 | 530017250 | $ 1,589.50 | 5976 | 530001210 | $ 84.84 |
| 5943 | 530000667 | $ 1,584.45 | 5977 | 530014476 | $ 84.72 |
| 5944 | 530006319 | $ 1,582.09 | 5978 | 530019847 | $ 83.52 |
| 5945 | 530010616 | $ 1,580.60 | 5979 | 530008659 | $ 82.96 |
| 5946 | 530003196 | $ 1,580.43 | 5980 | 530008926 | $ 82.82 |
| 5947 | 530015333 | $ 1,578.89 | 5981 | 530019384 | $ 82.82 |
| 5948 | 530007937 | $ 1,578.05 | 5982 | 530009757 | $ 82.54 |
| 5949 | 530007998 | $ 1,570.10 | 5983 | 530009325 | $ 81.78 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 5984 | 530010975 | $ 1,567.95 | 6018 | 530003694 | $ 81.40 |
| 5985 | 530009099 | $ 1,566.60 | 6019 | 530007806 | $ 80.80 |
| 5986 | 530010094 | $ 1,564.53 | 6020 | 530007896 | $ 80.80 |
| 5987 | 530002139 | $ 1,564.33 | 6021 | 530008131 | $ 80.80 |
| 5988 | 530007610 | $ 1,554.84 | 6022 | 530008504 | $ 80.80 |
| 5989 | 530010112 | $ 1,554.84 | 6023 | 530008719 | $ 80.80 |
| 5990 | 530012261 | $ 1,554.84 | 6024 | 530009463 | $ 80.80 |
| 5991 | 530013194 | $ 1,554.84 | 6025 | 530010105 | $ 80.80 |
| 5992 | 530013921 | $ 1,554.84 | 6026 | 530011069 | $ 80.80 |
| 5993 | 530017449 | $ 1,554.84 | 6027 | 530002893 | $ 80.68 |
| 5994 | 530017521 | $ 1,554.84 | 6028 | 530001132 | $ 80.48 |
| 5995 | 530017856 | $ 1,554.84 | 6029 | 530001259 | $ 80.48 |
| 5996 | 530017889 | $ 1,554.84 | 6030 | 530001260 | $ 80.48 |
| 5997 | 530017931 | $ 1,554.84 | 6031 | 530002645 | $ 80.48 |
| 5998 | 530018032 | $ 1,554.84 | 6032 | 530005776 | $ 80.48 |
| 5999 | 530018271 | $ 1,554.84 | 6033 | 530007465 | $ 80.48 |
| 6000 | 530018300 | $ 1,554.84 | 6034 | 530011181 | $ 80.48 |
| 6001 | 530018317 | $ 1,554.84 | 6035 | 530011654 | $ 80.48 |
| 6002 | 530018499 | $ 1,554.84 | 6036 | 530011666 | $ 80.48 |
| 6003 | 530018527 | $ 1,554.84 | 6037 | 530011687 | $ 80.48 |
| 6004 | 530018614 | $ 1,554.84 | 6038 | 530011689 | $ 80.48 |
| 6005 | 530018650 | $ 1,554.84 | 6039 | 530011698 | $ 80.48 |
| 6006 | 530019016 | $ 1,554.84 | 6040 | 530011738 | $ 80.48 |
| 6007 | 530019022 | $ 1,554.84 | 6041 | 530011924 | $ 80.48 |
| 6008 | 530020136 | $ 1,554.84 | 6042 | 530015644 | $ 80.48 |
| 6009 | 800000404 | $ 1,554.84 | 6043 | 530016212 | $ 80.48 |
| 6010 | 530011039 | $ 1,552.40 | 6044 | 530010206 | $ 80.25 |
| 6011 | 530016449 | $ 1,551.79 | 6045 | 530005125 | $ 79.76 |
| 6012 | 530011587 | $ 1,546.56 | 6046 | 530002210 | $ 79.66 |
| 6013 | 530016862 | $ 1,540.00 | 6047 | 530010129 | $ 78.99 |
| 6014 | 530001940 | $ 1,537.22 | 6048 | 530015482 | $ 76.76 |
| 6015 | 530014329 | $ 1,533.26 | 6049 | 530014037 | $ 76.10 |
| 6016 | 530009570 | $ 1,526.56 | 6050 | 530008063 | $ 75.73 |
| 6017 | 530011088 | $ 1,526.56 | 6051 | 530000640 | $ 75.45 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 6052 | 530014351 | $ 1,526.56 | 6086 | 530001043 | $ 75.45 |
| 6053 | 530020040 | $ 1,526.56 | 6087 | 530001096 | $ 75.45 |
| 6054 | 530012509 | $ 1,526.00 | 6088 | 530001116 | $ 75.45 |
| 6055 | 530011248 | $ 1,523.14 | 6089 | 530001133 | $ 75.45 |
| 6056 | 530000866 | $ 1,519.23 | 6090 | 530001342 | $ 75.45 |
| 6057 | 530010599 | $ 1,518.48 | 6091 | 530002615 | $ 75.45 |
| 6058 | 530001357 | $ 1,515.76 | 6092 | 530005387 | $ 75.45 |
| 6059 | 113 | $ 1,514.00 | 6093 | 530006171 | $ 75.45 |
| 6060 | 530006169 | $ 1,514.00 | 6094 | 530006192 | $ 75.45 |
| 6061 | 530006706 | $ 1,514.00 | 6095 | 530006203 | $ 75.45 |
| 6062 | 530010479 | $ 1,514.00 | 6096 | 530006255 | $ 75.45 |
| 6063 | 530016856 | $ 1,514.00 | 6097 | 530006732 | $ 75.45 |
| 6064 | 530019227 | $ 1,514.00 | 6098 | 530009930 | $ 75.45 |
| 6065 | 530020051 | $ 1,514.00 | 6099 | 530011663 | $ 75.45 |
| 6066 | 800000453 | $ 1,514.00 | 6100 | 530011680 | $ 75.45 |
| 6067 | 800000500 | $ 1,514.00 | 6101 | 530011681 | $ 75.45 |
| 6068 | 530011369 | $ 1,513.97 | 6102 | 530011697 | $ 75.45 |
| 6069 | 213 | $ 1,509.00 | 6103 | 530011706 | $ 75.45 |
| 6070 | 216 | $ 1,509.00 | 6104 | 530011744 | $ 75.45 |
| 6071 | 530001281 | $ 1,509.00 | 6105 | 530011748 | $ 75.45 |
| 6072 | 530007572 | $ 1,509.00 | 6106 | 530011763 | $ 75.45 |
| 6073 | 530014842 | $ 1,509.00 | 6107 | 530011782 | $ 75.45 |
| 6074 | 530015579 | $ 1,509.00 | 6108 | 530011785 | $ 75.45 |
| 6075 | 530015911 | $ 1,509.00 | 6109 | 530011909 | $ 75.45 |
| 6076 | 530016016 | $ 1,509.00 | 6110 | 530012175 | $ 75.45 |
| 6077 | 530020186 | $ 1,509.00 | 6111 | 530012478 | $ 75.45 |
| 6078 | 530020187 | $ 1,509.00 | 6112 | 530015694 | $ 75.45 |
| 6079 | 530020313 | $ 1,509.00 | 6113 | 530019928 | $ 75.45 |
| 6080 | 530010684 | $ 1,508.60 | 6114 | 530019946 | $ 75.45 |
| 6081 | 530015457 | $ 1,503.97 | 6115 | 530019983 | $ 75.45 |
| 6082 | 530012650 | $ 1,499.40 | 6116 | 530002298 | $ 74.90 |
| 6083 | 530000622 | $ 1,499.31 | 6117 | 530000987 | $ 74.74 |
| 6084 | 530004248 | $ 1,499.31 | 6118 | 530000989 | $ 74.74 |
| 6085 | 530008622 | $ 1,499.31 | 6119 | 530001352 | $ 74.74 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 6120 | 530015595 | $ 1,499.31 | 6154 | 530001462 | $ 74.74 |
| 6121 | 530017448 | $ 1,499.31 | 6155 | 530004300 | $ 74.74 |
| 6122 | 530017496 | $ 1,499.31 | 6156 | 530006603 | $ 74.74 |
| 6123 | 530017527 | $ 1,499.31 | 6157 | 530010497 | $ 74.74 |
| 6124 | 530018920 | $ 1,499.31 | 6158 | 530006716 | $ 74.19 |
| 6125 | 530019046 | $ 1,499.31 | 6159 | 530007975 | $ 74.19 |
| 6126 | 800000222 | $ 1,499.31 | 6160 | 530019770 | $ 74.19 |
| 6127 | 530010237 | $ 1,498.28 | 6161 | 530019803 | $ 74.19 |
| 6128 | 530010877 | $ 1,498.28 | 6162 | 530019812 | $ 74.19 |
| 6129 | 530013315 | $ 1,498.28 | 6163 | 530019818 | $ 74.19 |
| 6130 | 530015432 | $ 1,489.73 | 6164 | 530019821 | $ 74.19 |
| 6131 | 530011276 | $ 1,489.72 | 6165 | 530019822 | $ 74.19 |
| 6132 | 153 | $ 1,483.82 | 6166 | 530019831 | $ 74.19 |
| 6133 | 530017274 | $ 1,479.86 | 6167 | 530006374 | $ 73.98 |
| 6134 | 530011085 | $ 1,467.40 | 6168 | 530012752 | $ 73.55 |
| 6135 | 530013902 | $ 1,464.88 | 6169 | 530020345 | $ 73.26 |
| 6136 | 530001272 | $ 1,462.29 | 6170 | 530009939 | $ 73.23 |
| 6137 | 530015320 | $ 1,460.07 | 6171 | 530002532 | $ 72.88 |
| 6138 | 530011496 | $ 1,459.97 | 6172 | 530006464 | $ 72.72 |
| 6139 | 530004514 | $ 1,456.01 | 6173 | 530019995 | $ 72.72 |
| 6140 | 530006181 | $ 1,455.75 | 6174 | 800000291 | $ 71.95 |
| 6141 | 530017629 | $ 1,453.44 | 6175 | 530000986 | $ 70.70 |
| 6142 | 530010883 | $ 1,446.59 | 6176 | 530001337 | $ 70.70 |
| 6143 | 530010574 | $ 1,444.77 | 6177 | 530001883 | $ 70.70 |
| 6144 | 530010601 | $ 1,444.77 | 6178 | 530003255 | $ 70.70 |
| 6145 | 530014215 | $ 1,444.77 | 6179 | 530008501 | $ 70.70 |
| 6146 | 530014330 | $ 1,444.77 | 6180 | 530014088 | $ 70.62 |
| 6147 | 530000945 | $ 1,443.78 | 6181 | 530015998 | $ 70.50 |
| 6148 | 530004769 | $ 1,443.78 | 6182 | 530001113 | $ 70.42 |
| 6149 | 530006292 | $ 1,443.78 | 6183 | 530001331 | $ 70.42 |
| 6150 | 530007615 | $ 1,443.78 | 6184 | 530003002 | $ 70.42 |
| 6151 | 530009564 | $ 1,443.78 | 6185 | 530003069 | $ 70.42 |
| 6152 | 530017189 | $ 1,443.78 | 6186 | 530010964 | $ 70.42 |
| 6153 | 530017455 | $ 1,443.78 | 6187 | 530011676 | $ 70.42 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 6188 | 530017847 | $ 1,443.78 | 6222 | 530011745 | $ 70.42 |
| 6189 | 530017894 | $ 1,443.78 | 6223 | 530011751 | $ 70.42 |
| 6190 | 530017933 | $ 1,443.78 | 6224 | 530011795 | $ 70.42 |
| 6191 | 530017965 | $ 1,443.78 | 6225 | 530011826 | $ 70.42 |
| 6192 | 530018057 | $ 1,443.78 | 6226 | 530013183 | $ 70.42 |
| 6193 | 530018080 | $ 1,443.78 | 6227 | 530014649 | $ 70.42 |
| 6194 | 530018096 | $ 1,443.78 | 6228 | 530014709 | $ 70.42 |
| 6195 | 530018237 | $ 1,443.78 | 6229 | 530015744 | $ 70.42 |
| 6196 | 530018789 | $ 1,443.78 | 6230 | 530017125 | $ 70.42 |
| 6197 | 530018938 | $ 1,443.78 | 6231 | 530019569 | $ 70.42 |
| 6198 | 530020056 | $ 1,443.78 | 6232 | 530000368 | $ 70.16 |
| 6199 | 530020081 | $ 1,443.78 | 6233 | 530010813 | $ 69.73 |
| 6200 | 530020110 | $ 1,443.78 | 6234 | 530009758 | $ 69.57 |
| 6201 | 530020121 | $ 1,443.78 | 6235 | 530011536 | $ 69.15 |
| 6202 | 530017282 | $ 1,441.58 | 6236 | 530004375 | $ 67.34 |
| 6203 | 800000470 | $ 1,439.00 | 6237 | 530008395 | $ 66.93 |
| 6204 | 530017311 | $ 1,438.76 | 6238 | 530006599 | $ 66.66 |
| 6205 | 530011570 | $ 1,438.00 | 6239 | 530016162 | $ 66.66 |
| 6206 | 530017354 | $ 1,435.11 | 6240 | 530005246 | $ 66.63 |
| 6207 | 530014366 | $ 1,430.59 | 6241 | 530008770 | $ 66.24 |
| 6208 | 530000948 | $ 1,428.52 | 6242 | 530001202 | $ 66.08 |
| 6209 | 800000415 | $ 1,427.54 | 6243 | 530019322 | $ 65.63 |
| 6210 | 530019534 | $ 1,427.50 | 6244 | 530012786 | $ 65.59 |
| 6211 | 530008726 | $ 1,426.14 | 6245 | 530014115 | $ 65.59 |
| 6212 | 530009145 | $ 1,423.58 | 6246 | 530001032 | $ 65.39 |
| 6213 | 530016979 | $ 1,423.56 | 6247 | 530001151 | $ 65.39 |
| 6214 | 530014194 | $ 1,419.54 | 6248 | 530009775 | $ 65.39 |
| 6215 | 530001678 | $ 1,418.46 | 6249 | 530011515 | $ 65.39 |
| 6216 | 530009488 | $ 1,411.55 | 6250 | 530011658 | $ 65.39 |
| 6217 | 530004206 | $ 1,410.00 | 6251 | 530011675 | $ 65.39 |
| 6218 | 530006618 | $ 1,410.00 | 6252 | 530011685 | $ 65.39 |
| 6219 | 530011194 | $ 1,410.00 | 6253 | 530011686 | $ 65.39 |
| 6220 | 530000006 | $ 1,408.40 | 6254 | 530011741 | $ 65.39 |
| 6221 | 530001851 | $ 1,408.40 | 6255 | 530011749 | $ 65.39 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 6256 | 530012613 | $ 1,394.37 | 6290 | 530011757 | $ 65.39 |
| 6257 | 530000562 | $ 1,393.31 | 6291 | 530011843 | $ 65.39 |
| 6258 | 530014750 | $ 1,392.88 | 6292 | 530011847 | $ 65.39 |
| 6259 | 530009819 | $ 1,391.99 | 6293 | 530011904 | $ 65.39 |
| 6260 | 530005453 | $ 1,391.26 | 6294 | 530011913 | $ 65.39 |
| 6261 | 530006975 | $ 1,391.26 | 6295 | 530011920 | $ 65.39 |
| 6262 | 530008398 | $ 1,391.26 | 6296 | 530011978 | $ 65.39 |
| 6263 | 12 | $ 1,389.12 | 6297 | 530014835 | $ 65.39 |
| 6264 | 530012719 | $ 1,388.28 | 6298 | 530020009 | $ 65.39 |
| 6265 | 530016779 | $ 1,388.28 | 6299 | 530006223 | $ 65.21 |
| 6266 | 25 | $ 1,388.25 | 6300 | 530001265 | $ 64.64 |
| 6267 | 436 | $ 1,388.25 | 6301 | 530014469 | $ 64.64 |
| 6268 | 530002514 | $ 1,388.25 | 6302 | 530020133 | $ 64.40 |
| 6269 | 530003585 | $ 1,388.25 | 6303 | 530005170 | $ 64.18 |
| 6270 | 530003882 | $ 1,388.25 | 6304 | 530007149 | $ 63.61 |
| 6271 | 530005733 | $ 1,388.25 | 6305 | 530013891 | $ 63.45 |
| 6272 | 530006903 | $ 1,388.25 | 6306 | 530006995 | $ 63.00 |
| 6273 | 530006994 | $ 1,388.25 | 6307 | 530013322 | $ 62.62 |
| 6274 | 530007511 | $ 1,388.25 | 6308 | 530020180 | $ 62.62 |
| 6275 | 530008472 | $ 1,388.25 | 6309 | 530002301 | $ 61.27 |
| 6276 | 530008748 | $ 1,388.25 | 6310 | 530000586 | $ 60.60 |
| 6277 | 530009636 | $ 1,388.25 | 6311 | 530000626 | $ 60.60 |
| 6278 | 530010037 | $ 1,388.25 | 6312 | 530001228 | $ 60.60 |
| 6279 | 530010860 | $ 1,388.25 | 6313 | 530001297 | $ 60.60 |
| 6280 | 530012064 | $ 1,388.25 | 6314 | 530001346 | $ 60.60 |
| 6281 | 530013093 | $ 1,388.25 | 6315 | 530002485 | $ 60.60 |
| 6282 | 530015939 | $ 1,388.25 | 6316 | 530003149 | $ 60.60 |
| 6283 | 530016482 | $ 1,388.25 | 6317 | 530003683 | $ 60.60 |
| 6284 | 530018251 | $ 1,388.25 | 6318 | 530005950 | $ 60.60 |
| 6285 | 530018647 | $ 1,388.25 | 6319 | 530006098 | $ 60.60 |
| 6286 | 530020050 | $ 1,388.25 | 6320 | 530011116 | $ 60.60 |
| 6287 | 530020082 | $ 1,388.25 | 6321 | 530014252 | $ 60.60 |
| 6288 | 530020083 | $ 1,388.25 | 6322 | 530004144 | $ 60.56 |
| 6289 | 530020084 | $ 1,388.25 | 6323 | 530004340 | $ 60.56 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 6324 | 530020085 | $ 1,388.25 | 6358 | 530005058 | $ 60.56 |
| 6325 | 530020088 | $ 1,388.25 | 6359 | 530005536 | $ 60.56 |
| 6326 | 530020089 | $ 1,388.25 | 6360 | 530005765 | $ 60.56 |
| 6327 | 530020090 | $ 1,388.25 | 6361 | 530006379 | $ 60.56 |
| 6328 | 530020111 | $ 1,388.25 | 6362 | 530006435 | $ 60.56 |
| 6329 | 530020120 | $ 1,388.25 | 6363 | 530007030 | $ 60.56 |
| 6330 | 530020122 | $ 1,388.25 | 6364 | 530009335 | $ 60.56 |
| 6331 | 800000230 | $ 1,388.25 | 6365 | 530010559 | $ 60.56 |
| 6332 | 800000521 | $ 1,388.25 | 6366 | 530012746 | $ 60.56 |
| 6333 | 530017350 | $ 1,386.34 | 6367 | 530012879 | $ 60.56 |
| 6334 | 530017226 | $ 1,384.16 | 6368 | 530001060 | $ 60.36 |
| 6335 | 530016392 | $ 1,383.25 | 6369 | 530001108 | $ 60.36 |
| 6336 | 530005089 | $ 1,377.10 | 6370 | 530001333 | $ 60.36 |
| 6337 | 530015347 | $ 1,369.42 | 6371 | 530001775 | $ 60.36 |
| 6338 | 530011407 | $ 1,369.40 | 6372 | 530002600 | $ 60.36 |
| 6339 | 530003204 | $ 1,363.46 | 6373 | 530003521 | $ 60.36 |
| 6340 | 530001274 | $ 1,363.13 | 6374 | 530003992 | $ 60.36 |
| 6341 | 530015431 | $ 1,359.72 | 6375 | 530008144 | $ 60.36 |
| 6342 | 530011388 | $ 1,359.71 | 6376 | 530009783 | $ 60.36 |
| 6343 | 530001193 | $ 1,358.20 | 6377 | 530011699 | $ 60.36 |
| 6344 | 530005751 | $ 1,357.95 | 6378 | 530011736 | $ 60.36 |
| 6345 | 530011184 | $ 1,355.36 | 6379 | 530011760 | $ 60.36 |
| 6346 | 530001413 | $ 1,353.84 | 6380 | 530011848 | $ 60.36 |
| 6347 | 530015383 | $ 1,353.25 | 6381 | 530011850 | $ 60.36 |
| 6348 | 800000615 | $ 1,353.13 | 6382 | 530011890 | $ 60.36 |
| 6349 | 530015262 | $ 1,350.48 | 6383 | 530012186 | $ 60.36 |
| 6350 | 530010755 | $ 1,348.66 | 6384 | 530012865 | $ 60.36 |
| 6351 | 530003187 | $ 1,347.85 | 6385 | 530014091 | $ 60.36 |
| 6352 | 530008076 | $ 1,346.66 | 6386 | 530014459 | $ 60.36 |
| 6353 | 530008824 | $ 1,346.50 | 6387 | 530014640 | $ 60.36 |
| 6354 | 530002721 | $ 1,337.75 | 6388 | 530015148 | $ 60.36 |
| 6355 | 530002773 | $ 1,337.75 | 6389 | 530016736 | $ 60.36 |
| 6356 | 530003131 | $ 1,337.75 | 6390 | 530016776 | $ 60.36 |
| 6357 | 530003141 | $ 1,337.75 | 6391 | 530002490 | $ 59.97 |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 6392 | 530004372 | $ 1,337.75 | 6426 | 530002085 | $ 59.88 |
| 6393 | 530005307 | $ 1,337.75 | 6427 | 530002811 | $ 59.57 |
| 6394 | 530007167 | $ 1,337.75 | 6428 | 530019378 | $ 58.66 |
| 6395 | 530007182 | $ 1,337.75 | 6429 | 530014309 | $ 58.58 |
| 6396 | 530007716 | $ 1,337.75 | 6430 | 530004303 | $ 57.56 |
| 6397 | 530008743 | $ 1,337.75 | 6431 | 530006099 | $ 57.56 |
| 6398 | 530008887 | $ 1,337.75 | 6432 | 530002804 | $ 57.55 |
| 6399 | 530010809 | $ 1,337.75 | 6433 | 800000632 | $ 57.55 |
| 6400 | 530011091 | $ 1,337.75 | 6434 | 530004541 | $ 56.56 |
| 6401 | 530011400 | $ 1,337.75 | 6435 | 530010493 | $ 56.56 |
| 6402 | 530014827 | $ 1,337.75 | 6436 | 530001128 | $ 56.40 |
| 6403 | 530015941 | $ 1,337.75 | 6437 | 530011448 | $ 56.40 |
| 6404 | 530016826 | $ 1,337.75 | 6438 | 530002794 | $ 56.06 |
| 6405 | 530019455 | $ 1,337.75 | 6439 | 530000312 | $ 55.53 |
| 6406 | 530003144 | $ 1,334.30 | 6440 | 530000323 | $ 55.53 |
| 6407 | 530009695 | $ 1,332.91 | 6441 | 530001195 | $ 55.53 |
| 6408 | 530005905 | $ 1,332.72 | 6442 | 530001197 | $ 55.53 |
| 6409 | 530007593 | $ 1,332.72 | 6443 | 530001243 | $ 55.53 |
| 6410 | 530017792 | $ 1,332.72 | 6444 | 530001245 | $ 55.53 |
| 6411 | 530018067 | $ 1,332.72 | 6445 | 530002586 | $ 55.53 |
| 6412 | 530018094 | $ 1,332.72 | 6446 | 530002739 | $ 55.53 |
| 6413 | 530018179 | $ 1,332.72 | 6447 | 530002741 | $ 55.53 |
| 6414 | 530018438 | $ 1,332.72 | 6448 | 530003861 | $ 55.53 |
| 6415 | 530018475 | $ 1,332.72 | 6449 | 530004747 | $ 55.53 |
| 6416 | 530018852 | $ 1,332.72 | 6450 | 530004990 | $ 55.53 |
| 6417 | 530004599 | $ 1,332.08 | 6451 | 530005083 | $ 55.53 |
| 6418 | 530002269 | $ 1,330.18 | 6452 | 530005158 | $ 55.53 |
| 6419 | 530004705 | $ 1,328.13 | 6453 | 530005514 | $ 55.53 |
| 6420 | 530012532 | $ 1,320.38 | 6454 | 530005675 | $ 55.53 |
| 6421 | 530020415 | $ 1,319.65 | 6455 | 530006045 | $ 55.53 |
| 6422 | 530010210 | $ 1,311.76 | 6456 | 530006287 | $ 55.53 |
| 6423 | 530010437 | $ 1,311.13 | 6457 | 530006352 | $ 55.53 |
| 6424 | 530008248 | $ 1,310.66 | 6458 | 530006931 | $ 55.53 |
| 6425 | 530006314 | $ 1,308.48 | 6459 | 530007257 | $ 55.53 |

Page 95 of 134

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 6460 | 530010036 | $ 1,308.00 | 6494 | 530007393 | $ 55.53 |
| 6461 | 530001089 | $ 1,307.80 | 6495 | 530007688 | $ 55.53 |
| 6462 | 530001138 | $ 1,307.80 | 6496 | 530007705 | $ 55.53 |
| 6463 | 530015622 | $ 1,307.80 | 6497 | 530007747 | $ 55.53 |
| 6464 | 800000096 | $ 1,304.44 | 6498 | 530007835 | $ 55.53 |
| 6465 | 530017239 | $ 1,296.48 | 6499 | 530007925 | $ 55.53 |
| 6466 | 530015503 | $ 1,294.40 | 6500 | 530007934 | $ 55.53 |
| 6467 | 800000058 | $ 1,294.32 | 6501 | 530007976 | $ 55.53 |
| 6468 | 530017184 | $ 1,293.87 | 6502 | 530008001 | $ 55.53 |
| 6469 | 530007033 | $ 1,292.90 | 6503 | 530008697 | $ 55.53 |
| 6470 | 530000392 | $ 1,292.71 | 6504 | 530008880 | $ 55.53 |
| 6471 | 530017240 | $ 1,289.58 | 6505 | 530009278 | $ 55.53 |
| 6472 | 530019549 | $ 1,288.86 | 6506 | 530009291 | $ 55.53 |
| 6473 | 530008829 | $ 1,286.44 | 6507 | 530009516 | $ 55.53 |
| 6474 | 282 | $ 1,284.24 | 6508 | 530009544 | $ 55.53 |
| 6475 | 530004477 | $ 1,284.24 | 6509 | 530009725 | $ 55.53 |
| 6476 | 530006615 | $ 1,284.24 | 6510 | 530010054 | $ 55.53 |
| 6477 | 530010321 | $ 1,284.24 | 6511 | 530010693 | $ 55.53 |
| 6478 | 530013293 | $ 1,284.24 | 6512 | 530010762 | $ 55.53 |
| 6479 | 530013647 | $ 1,284.24 | 6513 | 530010770 | $ 55.53 |
| 6480 | 800000037 | $ 1,284.24 | 6514 | 530010885 | $ 55.53 |
| 6481 | 800000187 | $ 1,284.24 | 6515 | 530010992 | $ 55.53 |
| 6482 | 530009891 | $ 1,282.97 | 6516 | 530011029 | $ 55.53 |
| 6483 | 530017291 | $ 1,280.04 | 6517 | 530011073 | $ 55.53 |
| 6484 | 530014862 | $ 1,277.62 | 6518 | 530011075 | $ 55.53 |
| 6485 | 530007661 | $ 1,277.19 | 6519 | 530011122 | $ 55.53 |
| 6486 | 530008128 | $ 1,277.19 | 6520 | 530017457 | $ 55.53 |
| 6487 | 530008168 | $ 1,277.19 | 6521 | 530017512 | $ 55.53 |
| 6488 | 530008902 | $ 1,277.19 | 6522 | 530017825 | $ 55.53 |
| 6489 | 530010533 | $ 1,277.19 | 6523 | 530017836 | $ 55.53 |
| 6490 | 530017077 | $ 1,277.19 | 6524 | 530017841 | $ 55.53 |
| 6491 | 530017506 | $ 1,277.19 | 6525 | 530017860 | $ 55.53 |
| 6492 | 530017790 | $ 1,277.19 | 6526 | 530017875 | $ 55.53 |
| 6493 | 530017890 | $ 1,277.19 | 6527 | 530017897 | $ 55.53 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 6528 | 530018040 | $ 1,277.19 | 6562 | 530017899 | $ 55.53 |
| 6529 | 530018106 | $ 1,277.19 | 6563 | 530017911 | $ 55.53 |
| 6530 | 530018157 | $ 1,277.19 | 6564 | 530017917 | $ 55.53 |
| 6531 | 530018272 | $ 1,277.19 | 6565 | 530017945 | $ 55.53 |
| 6532 | 530018602 | $ 1,277.19 | 6566 | 530017949 | $ 55.53 |
| 6533 | 530019044 | $ 1,277.19 | 6567 | 530017953 | $ 55.53 |
| 6534 | 530019084 | $ 1,277.19 | 6568 | 530017955 | $ 55.53 |
| 6535 | 530020235 | $ 1,277.19 | 6569 | 530017986 | $ 55.53 |
| 6536 | 530019314 | $ 1,276.56 | 6570 | 530017987 | $ 55.53 |
| 6537 | 530011665 | $ 1,272.59 | 6571 | 530017996 | $ 55.53 |
| 6538 | 800000370 | $ 1,272.10 | 6572 | 530017998 | $ 55.53 |
| 6539 | 285 | $ 1,271.76 | 6573 | 530018010 | $ 55.53 |
| 6540 | 530016637 | $ 1,271.76 | 6574 | 530018012 | $ 55.53 |
| 6541 | 530019123 | $ 1,271.76 | 6575 | 530018033 | $ 55.53 |
| 6542 | 800000082 | $ 1,271.76 | 6576 | 530018038 | $ 55.53 |
| 6543 | 800000240 | $ 1,271.76 | 6577 | 530018048 | $ 55.53 |
| 6544 | 530007977 | $ 1,271.75 | 6578 | 530018053 | $ 55.53 |
| 6545 | 530007599 | $ 1,268.81 | 6579 | 530018079 | $ 55.53 |
| 6546 | 530017252 | $ 1,267.89 | 6580 | 530018093 | $ 55.53 |
| 6547 | 530011294 | $ 1,264.15 | 6581 | 530018102 | $ 55.53 |
| 6548 | 530015378 | $ 1,264.15 | 6582 | 530018113 | $ 55.53 |
| 6549 | 530003452 | $ 1,262.00 | 6583 | 530018117 | $ 55.53 |
| 6550 | 530004415 | $ 1,262.00 | 6584 | 530018143 | $ 55.53 |
| 6551 | 800000046 | $ 1,259.73 | 6585 | 530018150 | $ 55.53 |
| 6552 | 530007534 | $ 1,257.50 | 6586 | 530018196 | $ 55.53 |
| 6553 | 530019074 | $ 1,256.82 | 6587 | 530018200 | $ 55.53 |
| 6554 | 530019373 | $ 1,256.50 | 6588 | 530018227 | $ 55.53 |
| 6555 | 530013720 | $ 1,252.92 | 6589 | 530018247 | $ 55.53 |
| 6556 | 530017276 | $ 1,252.21 | 6590 | 530018253 | $ 55.53 |
| 6557 | 530002162 | $ 1,250.05 | 6591 | 530018257 | $ 55.53 |
| 6558 | 530016775 | $ 1,247.40 | 6592 | 530018258 | $ 55.53 |
| 6559 | 530009631 | $ 1,240.63 | 6593 | 530018261 | $ 55.53 |
| 6560 | 530011504 | $ 1,240.51 | 6594 | 530018262 | $ 55.53 |
| 6561 | 530007542 | $ 1,233.75 | 6595 | 530018268 | $ 55.53 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 6596 | 530016897 | $ 1,232.00 | 6630 | 530018282 | $ 55.53 |
| 6597 | 530004460 | $ 1,230.73 | 6631 | 530018295 | $ 55.53 |
| 6598 | 530009904 | $ 1,230.73 | 6632 | 530018303 | $ 55.53 |
| 6599 | 530010418 | $ 1,230.73 | 6633 | 530018313 | $ 55.53 |
| 6600 | 530019758 | $ 1,230.73 | 6634 | 530018315 | $ 55.53 |
| 6601 | 530019759 | $ 1,230.73 | 6635 | 530018324 | $ 55.53 |
| 6602 | 530019760 | $ 1,230.73 | 6636 | 530018346 | $ 55.53 |
| 6603 | 530019761 | $ 1,230.73 | 6637 | 530018348 | $ 55.53 |
| 6604 | 530019762 | $ 1,230.73 | 6638 | 530018358 | $ 55.53 |
| 6605 | 530011928 | $ 1,227.32 | 6639 | 530018366 | $ 55.53 |
| 6606 | 530016462 | $ 1,227.32 | 6640 | 530018374 | $ 55.53 |
| 6607 | 530017301 | $ 1,225.24 | 6641 | 530018395 | $ 55.53 |
| 6608 | 530001647 | $ 1,222.10 | 6642 | 530018417 | $ 55.53 |
| 6609 | 338 | $ 1,221.66 | 6643 | 530018418 | $ 55.53 |
| 6610 | 530004251 | $ 1,221.66 | 6644 | 530018432 | $ 55.53 |
| 6611 | 530007604 | $ 1,221.66 | 6645 | 530018453 | $ 55.53 |
| 6612 | 530009864 | $ 1,221.66 | 6646 | 530018462 | $ 55.53 |
| 6613 | 530017122 | $ 1,221.66 | 6647 | 530018481 | $ 55.53 |
| 6614 | 530017510 | $ 1,221.66 | 6648 | 530018498 | $ 55.53 |
| 6615 | 530017817 | $ 1,221.66 | 6649 | 530018519 | $ 55.53 |
| 6616 | 530017864 | $ 1,221.66 | 6650 | 530018537 | $ 55.53 |
| 6617 | 530017914 | $ 1,221.66 | 6651 | 530018558 | $ 55.53 |
| 6618 | 530018001 | $ 1,221.66 | 6652 | 530018564 | $ 55.53 |
| 6619 | 530018027 | $ 1,221.66 | 6653 | 530018566 | $ 55.53 |
| 6620 | 530018364 | $ 1,221.66 | 6654 | 530018583 | $ 55.53 |
| 6621 | 530018484 | $ 1,221.66 | 6655 | 530018588 | $ 55.53 |
| 6622 | 530019086 | $ 1,221.66 | 6656 | 530018601 | $ 55.53 |
| 6623 | 530019388 | $ 1,221.66 | 6657 | 530018617 | $ 55.53 |
| 6624 | 530019571 | $ 1,221.66 | 6658 | 530018620 | $ 55.53 |
| 6625 | 530019844 | $ 1,221.66 | 6659 | 530018624 | $ 55.53 |
| 6626 | 530000660 | $ 1,220.70 | 6660 | 530018662 | $ 55.53 |
| 6627 | 39 | $ 1,216.16 | 6661 | 530018669 | $ 55.53 |
| 6628 | 530020260 | $ 1,216.16 | 6662 | 530018674 | $ 55.53 |
| 6629 | 530020261 | $ 1,216.16 | 6663 | 530018682 | $ 55.53 |

### Doyle v. Reata Pharmaceuticals, Inc.
### Timely Eligible Claims
### Exhibit E-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 6664 | 530011340 | $ 1,216.12 | 6698 | 530018689 | $ 55.53 |
| 6665 | 530017292 | $ 1,214.02 | 6699 | 530018730 | $ 55.53 |
| 6666 | 530017333 | $ 1,214.02 | 6700 | 530018739 | $ 55.53 |
| 6667 | 530017267 | $ 1,212.31 | 6701 | 530018740 | $ 55.53 |
| 6668 | 530014677 | $ 1,212.00 | 6702 | 530018751 | $ 55.53 |
| 6669 | 530017260 | $ 1,211.60 | 6703 | 530018769 | $ 55.53 |
| 6670 | 45 | $ 1,211.20 | 6704 | 530018773 | $ 55.53 |
| 6671 | 530000892 | $ 1,211.20 | 6705 | 530018780 | $ 55.53 |
| 6672 | 530004757 | $ 1,211.20 | 6706 | 530018785 | $ 55.53 |
| 6673 | 530008713 | $ 1,211.20 | 6707 | 530018787 | $ 55.53 |
| 6674 | 530011631 | $ 1,211.20 | 6708 | 530018858 | $ 55.53 |
| 6675 | 530012728 | $ 1,211.20 | 6709 | 530018868 | $ 55.53 |
| 6676 | 530015937 | $ 1,211.20 | 6710 | 530018888 | $ 55.53 |
| 6677 | 530020094 | $ 1,211.20 | 6711 | 530018897 | $ 55.53 |
| 6678 | 530001218 | $ 1,208.76 | 6712 | 530018903 | $ 55.53 |
| 6679 | 245 | $ 1,207.52 | 6713 | 530018928 | $ 55.53 |
| 6680 | 246 | $ 1,207.52 | 6714 | 530018929 | $ 55.53 |
| 6681 | 530005777 | $ 1,207.52 | 6715 | 530018934 | $ 55.53 |
| 6682 | 530005985 | $ 1,207.52 | 6716 | 530018944 | $ 55.53 |
| 6683 | 530015329 | $ 1,207.43 | 6717 | 530018950 | $ 55.53 |
| 6684 | 530011145 | $ 1,207.33 | 6718 | 530018975 | $ 55.53 |
| 6685 | 530000550 | $ 1,207.20 | 6719 | 530018987 | $ 55.53 |
| 6686 | 530016751 | $ 1,207.20 | 6720 | 530019031 | $ 55.53 |
| 6687 | 530009120 | $ 1,203.36 | 6721 | 530019033 | $ 55.53 |
| 6688 | 530011015 | $ 1,203.00 | 6722 | 530019035 | $ 55.53 |
| 6689 | 530010725 | $ 1,201.46 | 6723 | 530019064 | $ 55.53 |
| 6690 | 530005052 | $ 1,200.00 | 6724 | 530019070 | $ 55.53 |
| 6691 | 530016718 | $ 1,197.14 | 6725 | 530019076 | $ 55.53 |
| 6692 | 530014629 | $ 1,195.84 | 6726 | 530019093 | $ 55.53 |
| 6693 | 530000918 | $ 1,192.11 | 6727 | 530019125 | $ 55.53 |
| 6694 | 530007800 | $ 1,185.12 | 6728 | 530019126 | $ 55.53 |
| 6695 | 140 | $ 1,177.22 | 6729 | 530019139 | $ 55.53 |
| 6696 | 530013648 | $ 1,177.22 | 6730 | 530019142 | $ 55.53 |
| 6697 | 530020331 | $ 1,177.22 | 6731 | 530019166 | $ 55.53 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 6732 | 800000076 | $ 1,177.22 | 6766 | 530019171 | $ 55.53 |
| 6733 | 530007521 | $ 1,173.54 | 6767 | 530019185 | $ 55.53 |
| 6734 | 530019739 | $ 1,170.22 | 6768 | 530019201 | $ 55.53 |
| 6735 | 530016120 | $ 1,169.58 | 6769 | 530019203 | $ 55.53 |
| 6736 | 530005107 | $ 1,167.50 | 6770 | 530011784 | $ 55.41 |
| 6737 | 530000589 | $ 1,166.13 | 6771 | 530000672 | $ 55.41 |
| 6738 | 530011071 | $ 1,166.13 | 6772 | 530001031 | $ 55.33 |
| 6739 | 530015641 | $ 1,166.13 | 6773 | 530001087 | $ 55.33 |
| 6740 | 530017467 | $ 1,166.13 | 6774 | 530001127 | $ 55.33 |
| 6741 | 530017503 | $ 1,166.13 | 6775 | 530001449 | $ 55.33 |
| 6742 | 530017515 | $ 1,166.13 | 6776 | 530002606 | $ 55.33 |
| 6743 | 530017852 | $ 1,166.13 | 6777 | 530002656 | $ 55.33 |
| 6744 | 530017869 | $ 1,166.13 | 6778 | 530002674 | $ 55.33 |
| 6745 | 530018065 | $ 1,166.13 | 6779 | 530002978 | $ 55.33 |
| 6746 | 530018187 | $ 1,166.13 | 6780 | 530003038 | $ 55.33 |
| 6747 | 530018425 | $ 1,166.13 | 6781 | 530003056 | $ 55.33 |
| 6748 | 530018444 | $ 1,166.13 | 6782 | 530003989 | $ 55.33 |
| 6749 | 530018748 | $ 1,166.13 | 6783 | 530004830 | $ 55.33 |
| 6750 | 530018870 | $ 1,166.13 | 6784 | 530009686 | $ 55.33 |
| 6751 | 530019025 | $ 1,166.13 | 6785 | 530009782 | $ 55.33 |
| 6752 | 530019100 | $ 1,166.13 | 6786 | 530011642 | $ 55.33 |
| 6753 | 530019210 | $ 1,166.13 | 6787 | 530011644 | $ 55.33 |
| 6754 | 530016131 | $ 1,165.54 | 6788 | 530011660 | $ 55.33 |
| 6755 | 530014172 | $ 1,165.18 | 6789 | 530011753 | $ 55.33 |
| 6756 | 530001707 | $ 1,164.11 | 6790 | 530011759 | $ 55.33 |
| 6757 | 530001708 | $ 1,164.11 | 6791 | 530011806 | $ 55.33 |
| 6758 | 530001314 | $ 1,162.46 | 6792 | 530011860 | $ 55.33 |
| 6759 | 530013052 | $ 1,161.44 | 6793 | 530011956 | $ 55.33 |
| 6760 | 530005491 | $ 1,160.90 | 6794 | 530012032 | $ 55.33 |
| 6761 | 396 | $ 1,159.90 | 6795 | 530012189 | $ 55.33 |
| 6762 | 530019297 | $ 1,157.24 | 6796 | 530014113 | $ 55.33 |
| 6763 | 530017293 | $ 1,154.46 | 6797 | 530014828 | $ 55.33 |
| 6764 | 530017530 | $ 1,153.36 | 6798 | 530016773 | $ 55.33 |
| 6765 | 530010834 | $ 1,152.93 | 6799 | 530019953 | $ 55.33 |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 6800 | 530000620 | $ 1,152.30 | 6834 | 530009942 | $ 55.09 |
| 6801 | 530011926 | $ 1,151.32 | 6835 | 530002793 | $ 54.95 |
| 6802 | 530014219 | $ 1,147.95 | 6836 | 530008834 | $ 54.54 |
| 6803 | 800000369 | $ 1,147.68 | 6837 | 530011575 | $ 54.54 |
| 6804 | 530002220 | $ 1,140.64 | 6838 | 530013063 | $ 54.54 |
| 6805 | 530017332 | $ 1,132.51 | 6839 | 530013826 | $ 54.54 |
| 6806 | 530001671 | $ 1,131.75 | 6840 | 530017409 | $ 54.54 |
| 6807 | 800000259 | $ 1,131.75 | 6841 | 530003834 | $ 54.29 |
| 6808 | 530007737 | $ 1,130.80 | 6842 | 530002868 | $ 54.20 |
| 6809 | 530000880 | $ 1,130.32 | 6843 | 530002392 | $ 54.01 |
| 6810 | 530002530 | $ 1,125.65 | 6844 | 530002690 | $ 53.60 |
| 6811 | 437 | $ 1,123.71 | 6845 | 89 | $ 53.51 |
| 6812 | 530003367 | $ 1,123.71 | 6846 | 530002261 | $ 53.51 |
| 6813 | 530004402 | $ 1,123.71 | 6847 | 530004142 | $ 53.51 |
| 6814 | 530004909 | $ 1,123.71 | 6848 | 530004361 | $ 53.51 |
| 6815 | 530005935 | $ 1,123.71 | 6849 | 530005352 | $ 53.51 |
| 6816 | 530008510 | $ 1,123.71 | 6850 | 530005538 | $ 53.51 |
| 6817 | 530013294 | $ 1,123.71 | 6851 | 530005922 | $ 53.51 |
| 6818 | 530016507 | $ 1,123.71 | 6852 | 530005958 | $ 53.51 |
| 6819 | 530019598 | $ 1,123.71 | 6853 | 530005966 | $ 53.51 |
| 6820 | 800000662 | $ 1,123.71 | 6854 | 530006265 | $ 53.51 |
| 6821 | 800000403 | $ 1,120.83 | 6855 | 530006324 | $ 53.51 |
| 6822 | 530002785 | $ 1,120.70 | 6856 | 530006354 | $ 53.51 |
| 6823 | 530002693 | $ 1,116.66 | 6857 | 530006436 | $ 53.51 |
| 6824 | 530011576 | $ 1,115.43 | 6858 | 530007795 | $ 53.51 |
| 6825 | 530016780 | $ 1,111.05 | 6859 | 530007926 | $ 53.51 |
| 6826 | 530017337 | $ 1,111.01 | 6860 | 530008014 | $ 53.51 |
| 6827 | 296 | $ 1,110.60 | 6861 | 530009171 | $ 53.51 |
| 6828 | 423 | $ 1,110.60 | 6862 | 530009422 | $ 53.51 |
| 6829 | 530000977 | $ 1,110.60 | 6863 | 530009865 | $ 53.51 |
| 6830 | 530001309 | $ 1,110.60 | 6864 | 530010033 | $ 53.51 |
| 6831 | 530002556 | $ 1,110.60 | 6865 | 530010234 | $ 53.51 |
| 6832 | 530002904 | $ 1,110.60 | 6866 | 530010381 | $ 53.51 |
| 6833 | 530004229 | $ 1,110.60 | 6867 | 530010445 | $ 53.51 |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 6868 | 530004230 | $ 1,110.60 | 6902 | 530010661 | $ 53.51 |
| 6869 | 530004231 | $ 1,110.60 | 6903 | 530010881 | $ 53.51 |
| 6870 | 530004508 | $ 1,110.60 | 6904 | 530010990 | $ 53.51 |
| 6871 | 530004754 | $ 1,110.60 | 6905 | 530011009 | $ 53.51 |
| 6872 | 530005082 | $ 1,110.60 | 6906 | 530011030 | $ 53.51 |
| 6873 | 530005569 | $ 1,110.60 | 6907 | 530011031 | $ 53.51 |
| 6874 | 530006427 | $ 1,110.60 | 6908 | 530011056 | $ 53.51 |
| 6875 | 530006988 | $ 1,110.60 | 6909 | 530019459 | $ 53.51 |
| 6876 | 530007025 | $ 1,110.60 | 6910 | 800000116 | $ 53.51 |
| 6877 | 530008075 | $ 1,110.60 | 6911 | 530004025 | $ 53.23 |
| 6878 | 530008126 | $ 1,110.60 | 6912 | 530010496 | $ 52.52 |
| 6879 | 530008321 | $ 1,110.60 | 6913 | 530007969 | $ 52.22 |
| 6880 | 530008441 | $ 1,110.60 | 6914 | 800000016 | $ 52.08 |
| 6881 | 530008715 | $ 1,110.60 | 6915 | 530004207 | $ 51.53 |
| 6882 | 530010217 | $ 1,110.60 | 6916 | 530020014 | $ 51.41 |
| 6883 | 530010591 | $ 1,110.60 | 6917 | 530006299 | $ 51.08 |
| 6884 | 530010862 | $ 1,110.60 | 6918 | 530010122 | $ 51.00 |
| 6885 | 530010925 | $ 1,110.60 | 6919 | 530003848 | $ 50.60 |
| 6886 | 530011057 | $ 1,110.60 | 6920 | 530002260 | $ 50.50 |
| 6887 | 530013041 | $ 1,110.60 | 6921 | 530002569 | $ 50.50 |
| 6888 | 530013861 | $ 1,110.60 | 6922 | 530002724 | $ 50.50 |
| 6889 | 530014169 | $ 1,110.60 | 6923 | 530004494 | $ 50.50 |
| 6890 | 530015880 | $ 1,110.60 | 6924 | 530006601 | $ 50.50 |
| 6891 | 530016858 | $ 1,110.60 | 6925 | 530006856 | $ 50.50 |
| 6892 | 530016987 | $ 1,110.60 | 6926 | 530007833 | $ 50.50 |
| 6893 | 530017550 | $ 1,110.60 | 6927 | 530009924 | $ 50.50 |
| 6894 | 530017972 | $ 1,110.60 | 6928 | 530010500 | $ 50.50 |
| 6895 | 530018125 | $ 1,110.60 | 6929 | 530010722 | $ 50.50 |
| 6896 | 530018228 | $ 1,110.60 | 6930 | 530019369 | $ 50.50 |
| 6897 | 530018242 | $ 1,110.60 | 6931 | 530019573 | $ 50.50 |
| 6898 | 530018293 | $ 1,110.60 | 6932 | 530000639 | $ 50.30 |
| 6899 | 530018518 | $ 1,110.60 | 6933 | 530001083 | $ 50.30 |
| 6900 | 530018530 | $ 1,110.60 | 6934 | 530001384 | $ 50.30 |
| 6901 | 530018580 | $ 1,110.60 | 6935 | 530001648 | $ 50.30 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 6936 | 530018653 | $ 1,110.60 | 6970 | 530002238 | $ 50.30 |
| 6937 | 530018969 | $ 1,110.60 | 6971 | 530002621 | $ 50.30 |
| 6938 | 530019198 | $ 1,110.60 | 6972 | 530002626 | $ 50.30 |
| 6939 | 530019476 | $ 1,110.60 | 6973 | 530002808 | $ 50.30 |
| 6940 | 530020053 | $ 1,110.60 | 6974 | 530003036 | $ 50.30 |
| 6941 | 530020125 | $ 1,110.60 | 6975 | 530003722 | $ 50.30 |
| 6942 | 530020126 | $ 1,110.60 | 6976 | 530004824 | $ 50.30 |
| 6943 | 800000201 | $ 1,110.60 | 6977 | 530006170 | $ 50.30 |
| 6944 | 530009039 | $ 1,109.00 | 6978 | 530006184 | $ 50.30 |
| 6945 | 530013324 | $ 1,108.98 | 6979 | 530006218 | $ 50.30 |
| 6946 | 530016204 | $ 1,106.60 | 6980 | 530006226 | $ 50.30 |
| 6947 | 530001348 | $ 1,106.45 | 6981 | 530006227 | $ 50.30 |
| 6948 | 800000255 | $ 1,104.54 | 6982 | 530007156 | $ 50.30 |
| 6949 | 530015444 | $ 1,103.09 | 6983 | 530010084 | $ 50.30 |
| 6950 | 530011336 | $ 1,102.96 | 6984 | 530010628 | $ 50.30 |
| 6951 | 530015243 | $ 1,099.22 | 6985 | 530011582 | $ 50.30 |
| 6952 | 530017247 | $ 1,097.68 | 6986 | 530011709 | $ 50.30 |
| 6953 | 530007905 | $ 1,096.46 | 6987 | 530011710 | $ 50.30 |
| 6954 | 530009901 | $ 1,096.46 | 6988 | 530011711 | $ 50.30 |
| 6955 | 530020353 | $ 1,096.46 | 6989 | 530011754 | $ 50.30 |
| 6956 | 530017325 | $ 1,095.28 | 6990 | 530011756 | $ 50.30 |
| 6957 | 530001106 | $ 1,094.03 | 6991 | 530011809 | $ 50.30 |
| 6958 | 530017230 | $ 1,093.70 | 6992 | 530011827 | $ 50.30 |
| 6959 | 530017268 | $ 1,093.63 | 6993 | 530011952 | $ 50.30 |
| 6960 | 530017269 | $ 1,093.63 | 6994 | 530011953 | $ 50.30 |
| 6961 | 530008061 | $ 1,092.42 | 6995 | 530012149 | $ 50.30 |
| 6962 | 530001506 | $ 1,091.51 | 6996 | 530013897 | $ 50.30 |
| 6963 | 530011247 | $ 1,091.49 | 6997 | 530014370 | $ 50.30 |
| 6964 | 530003125 | $ 1,090.40 | 6998 | 530014674 | $ 50.30 |
| 6965 | 530003256 | $ 1,090.40 | 6999 | 530015483 | $ 50.30 |
| 6966 | 530005068 | $ 1,090.40 | 7000 | 530015975 | $ 50.30 |
| 6967 | 530005431 | $ 1,090.40 | 7001 | 530016026 | $ 50.30 |
| 6968 | 530010855 | $ 1,090.40 | 7002 | 530019902 | $ 50.30 |
| 6969 | 530006082 | $ 1,090.08 | 7003 | 530019910 | $ 50.30 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 7004 | 530009963 | $ 1,088.38 | 7038 | 530019913 | $ 50.30 |
| 7005 | 530016894 | $ 1,087.11 | 7039 | 530019921 | $ 50.30 |
| 7006 | 530001820 | $ 1,080.30 | 7040 | 530019934 | $ 50.30 |
| 7007 | 530000903 | $ 1,078.52 | 7041 | 530019941 | $ 50.30 |
| 7008 | 530006441 | $ 1,077.00 | 7042 | 530019944 | $ 50.30 |
| 7009 | 530015336 | $ 1,076.42 | 7043 | 530019950 | $ 50.30 |
| 7010 | 530002864 | $ 1,074.16 | 7044 | 530019960 | $ 50.30 |
| 7011 | 530007008 | $ 1,072.21 | 7045 | 530019967 | $ 50.30 |
| 7012 | 530016963 | $ 1,071.84 | 7046 | 530019970 | $ 50.30 |
| 7013 | 190 | $ 1,070.20 | 7047 | 530019979 | $ 50.30 |
| 7014 | 530000624 | $ 1,070.20 | 7048 | 530019987 | $ 50.30 |
| 7015 | 530001829 | $ 1,070.20 | 7049 | 530019989 | $ 50.30 |
| 7016 | 530002582 | $ 1,070.20 | 7050 | 530019993 | $ 50.30 |
| 7017 | 530002802 | $ 1,070.20 | 7051 | 530020140 | $ 50.30 |
| 7018 | 530003165 | $ 1,070.20 | 7052 | 530020307 | $ 50.30 |
| 7019 | 530003259 | $ 1,070.20 | 7053 | 800000079 | $ 50.22 |
| 7020 | 530003350 | $ 1,070.20 | 7054 | 530002813 | $ 50.07 |
| 7021 | 530003448 | $ 1,070.20 | 7055 | 530007756 | $ 49.82 |
| 7022 | 530003570 | $ 1,070.20 | 7056 | 530009575 | $ 49.46 |
| 7023 | 530005384 | $ 1,070.20 | 7057 | 530010035 | $ 49.46 |
| 7024 | 530005639 | $ 1,070.20 | 7058 | 530019797 | $ 49.46 |
| 7025 | 530006794 | $ 1,070.20 | 7059 | 530019809 | $ 49.46 |
| 7026 | 530007039 | $ 1,070.20 | 7060 | 530019814 | $ 49.46 |
| 7027 | 530007449 | $ 1,070.20 | 7061 | 530019816 | $ 49.46 |
| 7028 | 530007641 | $ 1,070.20 | 7062 | 530002391 | $ 49.09 |
| 7029 | 530007942 | $ 1,070.20 | 7063 | 530011051 | $ 48.49 |
| 7030 | 530008223 | $ 1,070.20 | 7064 | 530011552 | $ 48.48 |
| 7031 | 530008722 | $ 1,070.20 | 7065 | 530014289 | $ 48.48 |
| 7032 | 530009651 | $ 1,070.20 | 7066 | 530014455 | $ 48.48 |
| 7033 | 530009906 | $ 1,070.20 | 7067 | 530015440 | $ 48.48 |
| 7034 | 530010008 | $ 1,070.20 | 7068 | 530019488 | $ 48.48 |
| 7035 | 530010350 | $ 1,070.20 | 7069 | 530004310 | $ 47.62 |
| 7036 | 530010703 | $ 1,070.20 | 7070 | 530005551 | $ 47.56 |
| 7037 | 530011610 | $ 1,070.20 | 7071 | 530000627 | $ 47.42 |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 7072 | 530011783 | $ 1,070.20 | 7106 | 530001664 | $ 47.30 |
| 7073 | 530013918 | $ 1,070.20 | 7107 | 530011995 | $ 46.98 |
| 7074 | 530014058 | $ 1,070.20 | 7108 | 530008709 | $ 46.96 |
| 7075 | 530014349 | $ 1,070.20 | 7109 | 530000369 | $ 46.77 |
| 7076 | 530015542 | $ 1,070.20 | 7110 | 530004455 | $ 46.46 |
| 7077 | 800000124 | $ 1,070.20 | 7111 | 530014303 | $ 46.46 |
| 7078 | 800000374 | $ 1,070.20 | 7112 | 530016459 | $ 46.46 |
| 7079 | 800000390 | $ 1,070.20 | 7113 | 530016731 | $ 46.46 |
| 7080 | 530003447 | $ 1,069.85 | 7114 | 530002365 | $ 45.85 |
| 7081 | 530012059 | $ 1,067.20 | 7115 | 530002416 | $ 45.58 |
| 7082 | 530017286 | $ 1,065.76 | 7116 | 530002453 | $ 45.58 |
| 7083 | 530002196 | $ 1,058.70 | 7117 | 530001037 | $ 45.27 |
| 7084 | 530002404 | $ 1,058.14 | 7118 | 530001038 | $ 45.27 |
| 7085 | 530007491 | $ 1,057.50 | 7119 | 530001042 | $ 45.27 |
| 7086 | 530017349 | $ 1,056.85 | 7120 | 530001324 | $ 45.27 |
| 7087 | 530011832 | $ 1,056.30 | 7121 | 530001653 | $ 45.27 |
| 7088 | 530004399 | $ 1,056.05 | 7122 | 530003039 | $ 45.27 |
| 7089 | 530000588 | $ 1,055.07 | 7123 | 530008953 | $ 45.27 |
| 7090 | 530000877 | $ 1,055.07 | 7124 | 530011301 | $ 45.27 |
| 7091 | 530001373 | $ 1,055.07 | 7125 | 530011659 | $ 45.27 |
| 7092 | 530007631 | $ 1,055.07 | 7126 | 530011726 | $ 45.27 |
| 7093 | 530014256 | $ 1,055.07 | 7127 | 530011729 | $ 45.27 |
| 7094 | 530017462 | $ 1,055.07 | 7128 | 530011742 | $ 45.27 |
| 7095 | 530017464 | $ 1,055.07 | 7129 | 530011828 | $ 45.27 |
| 7096 | 530017466 | $ 1,055.07 | 7130 | 530011852 | $ 45.27 |
| 7097 | 530017468 | $ 1,055.07 | 7131 | 530011917 | $ 45.27 |
| 7098 | 530017486 | $ 1,055.07 | 7132 | 530012183 | $ 45.27 |
| 7099 | 530017525 | $ 1,055.07 | 7133 | 530014138 | $ 45.27 |
| 7100 | 530017798 | $ 1,055.07 | 7134 | 530014140 | $ 45.27 |
| 7101 | 530017854 | $ 1,055.07 | 7135 | 530014699 | $ 45.27 |
| 7102 | 530017954 | $ 1,055.07 | 7136 | 530014720 | $ 45.27 |
| 7103 | 530018066 | $ 1,055.07 | 7137 | 530017040 | $ 45.27 |
| 7104 | 530018083 | $ 1,055.07 | 7138 | 530019572 | $ 45.27 |
| 7105 | 530018136 | $ 1,055.07 | 7139 | 530019753 | $ 45.27 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 7140 | 530018243 | $ 1,055.07 | 7174 | 188 | $ 44.44 |
| 7141 | 530018286 | $ 1,055.07 | 7175 | 530000889 | $ 44.44 |
| 7142 | 530018507 | $ 1,055.07 | 7176 | 530007938 | $ 44.44 |
| 7143 | 530018655 | $ 1,055.07 | 7177 | 530010355 | $ 44.44 |
| 7144 | 530018687 | $ 1,055.07 | 7178 | 530003343 | $ 44.32 |
| 7145 | 530018864 | $ 1,055.07 | 7179 | 530002403 | $ 44.19 |
| 7146 | 530018867 | $ 1,055.07 | 7180 | 530009098 | $ 43.42 |
| 7147 | 530019103 | $ 1,055.07 | 7181 | 530000800 | $ 42.42 |
| 7148 | 800000352 | $ 1,055.07 | 7182 | 530001466 | $ 42.42 |
| 7149 | 530013895 | $ 1,051.87 | 7183 | 530010501 | $ 42.42 |
| 7150 | 530017306 | $ 1,050.52 | 7184 | 530002265 | $ 40.92 |
| 7151 | 530008453 | $ 1,046.99 | 7185 | 530007746 | $ 40.69 |
| 7152 | 530015424 | $ 1,046.95 | 7186 | 530002559 | $ 40.40 |
| 7153 | 530011374 | $ 1,046.81 | 7187 | 530002719 | $ 40.40 |
| 7154 | 530001869 | $ 1,046.24 | 7188 | 530003254 | $ 40.40 |
| 7155 | 530004511 | $ 1,044.50 | 7189 | 530003359 | $ 40.40 |
| 7156 | 530005520 | $ 1,044.40 | 7190 | 530003503 | $ 40.40 |
| 7157 | 530006492 | $ 1,044.40 | 7191 | 530003523 | $ 40.40 |
| 7158 | 530010870 | $ 1,043.85 | 7192 | 530003904 | $ 40.40 |
| 7159 | 530005286 | $ 1,042.95 | 7193 | 530004058 | $ 40.40 |
| 7160 | 530009263 | $ 1,041.69 | 7194 | 530004600 | $ 40.40 |
| 7161 | 530011270 | $ 1,040.99 | 7195 | 530004841 | $ 40.40 |
| 7162 | 530005846 | $ 1,040.93 | 7196 | 530005119 | $ 40.40 |
| 7163 | 530019351 | $ 1,039.13 | 7197 | 530006613 | $ 40.40 |
| 7164 | 530017272 | $ 1,038.79 | 7198 | 530006800 | $ 40.40 |
| 7165 | 530002830 | $ 1,038.40 | 7199 | 530007889 | $ 40.40 |
| 7166 | 530017232 | $ 1,037.88 | 7200 | 530008811 | $ 40.40 |
| 7167 | 530017235 | $ 1,036.28 | 7201 | 530009141 | $ 40.40 |
| 7168 | 530017253 | $ 1,036.28 | 7202 | 530010028 | $ 40.40 |
| 7169 | 530007693 | $ 1,036.25 | 7203 | 530010249 | $ 40.40 |
| 7170 | 530011291 | $ 1,034.04 | 7204 | 530010338 | $ 40.40 |
| 7171 | 530014684 | $ 1,031.15 | 7205 | 530010597 | $ 40.40 |
| 7172 | 530004338 | $ 1,031.00 | 7206 | 530017128 | $ 40.40 |
| 7173 | 530002386 | $ 1,029.65 | 7207 | 530019601 | $ 40.40 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 7208 | 530012434 | $ 1,029.55 | 7242 | 530001209 | $ 40.33 |
| 7209 | 800000542 | $ 1,029.52 | 7243 | 530014814 | $ 40.28 |
| 7210 | 65 | $ 1,023.65 | 7244 | 530000930 | $ 40.24 |
| 7211 | 530019370 | $ 1,018.95 | 7245 | 530001489 | $ 40.24 |
| 7212 | 530009817 | $ 1,018.66 | 7246 | 530001865 | $ 40.24 |
| 7213 | 530017314 | $ 1,017.50 | 7247 | 530002609 | $ 40.24 |
| 7214 | 530007121 | $ 1,016.69 | 7248 | 530002647 | $ 40.24 |
| 7215 | 530007636 | $ 1,016.69 | 7249 | 530002979 | $ 40.24 |
| 7216 | 530007710 | $ 1,016.69 | 7250 | 530002989 | $ 40.24 |
| 7217 | 530007724 | $ 1,016.69 | 7251 | 530002992 | $ 40.24 |
| 7218 | 530008734 | $ 1,016.69 | 7252 | 530003007 | $ 40.24 |
| 7219 | 530014755 | $ 1,016.69 | 7253 | 530003400 | $ 40.24 |
| 7220 | 530013969 | $ 1,014.16 | 7254 | 530003472 | $ 40.24 |
| 7221 | 530012340 | $ 1,012.50 | 7255 | 530005824 | $ 40.24 |
| 7222 | 530015400 | $ 1,007.32 | 7256 | 530011321 | $ 40.24 |
| 7223 | 530011406 | $ 1,007.30 | 7257 | 530011514 | $ 40.24 |
| 7224 | 30 | $ 1,006.00 | 7258 | 530011668 | $ 40.24 |
| 7225 | 48 | $ 1,006.00 | 7259 | 530011703 | $ 40.24 |
| 7226 | 217 | $ 1,006.00 | 7260 | 530011704 | $ 40.24 |
| 7227 | 277 | $ 1,006.00 | 7261 | 530011705 | $ 40.24 |
| 7228 | 288 | $ 1,006.00 | 7262 | 530011708 | $ 40.24 |
| 7229 | 530000118 | $ 1,006.00 | 7263 | 530011750 | $ 40.24 |
| 7230 | 530000385 | $ 1,006.00 | 7264 | 530011846 | $ 40.24 |
| 7231 | 530001494 | $ 1,006.00 | 7265 | 530011863 | $ 40.24 |
| 7232 | 530001495 | $ 1,006.00 | 7266 | 530011914 | $ 40.24 |
| 7233 | 530001573 | $ 1,006.00 | 7267 | 530011916 | $ 40.24 |
| 7234 | 530004220 | $ 1,006.00 | 7268 | 530012136 | $ 40.24 |
| 7235 | 530007332 | $ 1,006.00 | 7269 | 530012142 | $ 40.24 |
| 7236 | 530007533 | $ 1,006.00 | 7270 | 530012439 | $ 40.24 |
| 7237 | 530007539 | $ 1,006.00 | 7271 | 530012469 | $ 40.24 |
| 7238 | 530008457 | $ 1,006.00 | 7272 | 530013177 | $ 40.24 |
| 7239 | 530009038 | $ 1,006.00 | 7273 | 530013754 | $ 40.24 |
| 7240 | 530011829 | $ 1,006.00 | 7274 | 530014736 | $ 40.24 |
| 7241 | 530012663 | $ 1,006.00 | 7275 | 530017131 | $ 40.24 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 7276 | 530016012 | $ 1,006.00 | 7310 | 530017787 | $ 40.24 |
| 7277 | 530016393 | $ 1,006.00 | 7311 | 530017807 | $ 40.24 |
| 7278 | 530020272 | $ 1,006.00 | 7312 | 530019490 | $ 40.24 |
| 7279 | 800000391 | $ 1,006.00 | 7313 | 530019506 | $ 40.24 |
| 7280 | 530019360 | $ 1,003.30 | 7314 | 530020295 | $ 40.24 |
| 7281 | 530004772 | $ 999.54 | 7315 | 800000080 | $ 39.22 |
| 7282 | 530006002 | $ 999.54 | 7316 | 530002924 | $ 38.77 |
| 7283 | 530007247 | $ 999.54 | 7317 | 530006278 | $ 38.67 |
| 7284 | 530010351 | $ 999.54 | 7318 | 530001436 | $ 38.38 |
| 7285 | 530010471 | $ 999.54 | 7319 | 530001654 | $ 38.38 |
| 7286 | 530014100 | $ 999.54 | 7320 | 530006940 | $ 38.38 |
| 7287 | 530014258 | $ 999.54 | 7321 | 530017060 | $ 38.38 |
| 7288 | 530015962 | $ 999.54 | 7322 | 530017193 | $ 38.38 |
| 7289 | 530017420 | $ 999.54 | 7323 | 530014268 | $ 38.26 |
| 7290 | 530017838 | $ 999.54 | 7324 | 530002438 | $ 38.03 |
| 7291 | 530017863 | $ 999.54 | 7325 | 530002871 | $ 37.93 |
| 7292 | 530017884 | $ 999.54 | 7326 | 530007114 | $ 37.73 |
| 7293 | 530017886 | $ 999.54 | 7327 | 530000964 | $ 36.36 |
| 7294 | 530018062 | $ 999.54 | 7328 | 530009078 | $ 36.36 |
| 7295 | 530018098 | $ 999.54 | 7329 | 530010023 | $ 36.36 |
| 7296 | 530018158 | $ 999.54 | 7330 | 530011233 | $ 36.36 |
| 7297 | 530018296 | $ 999.54 | 7331 | 530016166 | $ 36.36 |
| 7298 | 530018357 | $ 999.54 | 7332 | 530019271 | $ 36.36 |
| 7299 | 530018434 | $ 999.54 | 7333 | 530020200 | $ 36.36 |
| 7300 | 530018721 | $ 999.54 | 7334 | 800000063 | $ 36.36 |
| 7301 | 530018951 | $ 999.54 | 7335 | 530014701 | $ 36.24 |
| 7302 | 530019110 | $ 999.54 | 7336 | 530011107 | $ 35.83 |
| 7303 | 530014585 | $ 995.94 | 7337 | 530015184 | $ 35.83 |
| 7304 | 530008343 | $ 993.89 | 7338 | 530000628 | $ 35.25 |
| 7305 | 800000487 | $ 993.48 | 7339 | 530003955 | $ 35.25 |
| 7306 | 530016975 | $ 989.23 | 7340 | 530001008 | $ 35.21 |
| 7307 | 530009978 | $ 987.42 | 7341 | 530001024 | $ 35.21 |
| 7308 | 530004461 | $ 984.91 | 7342 | 530001025 | $ 35.21 |
| 7309 | 530015393 | $ 984.45 | 7343 | 530001033 | $ 35.21 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 7344 | 530011164 | $ 984.44 | 7378 | 530001079 | $ 35.21 |
| 7345 | 530007691 | $ 983.38 | 7379 | 530001136 | $ 35.21 |
| 7346 | 530000102 | $ 980.85 | 7380 | 530001383 | $ 35.21 |
| 7347 | 530011253 | $ 980.43 | 7381 | 530001537 | $ 35.21 |
| 7348 | 530006566 | $ 979.34 | 7382 | 530002138 | $ 35.21 |
| 7349 | 530006567 | $ 979.34 | 7383 | 530002641 | $ 35.21 |
| 7350 | 530006568 | $ 979.34 | 7384 | 530002651 | $ 35.21 |
| 7351 | 530006569 | $ 979.34 | 7385 | 530002663 | $ 35.21 |
| 7352 | 530006570 | $ 979.34 | 7386 | 530003013 | $ 35.21 |
| 7353 | 530011579 | $ 979.22 | 7387 | 530003060 | $ 35.21 |
| 7354 | 800000432 | $ 979.22 | 7388 | 530003061 | $ 35.21 |
| 7355 | 530000715 | $ 978.80 | 7389 | 530003090 | $ 35.21 |
| 7356 | 530016093 | $ 970.79 | 7390 | 530003518 | $ 35.21 |
| 7357 | 530015960 | $ 970.22 | 7391 | 530003867 | $ 35.21 |
| 7358 | 530006525 | $ 970.11 | 7392 | 530004768 | $ 35.21 |
| 7359 | 530004238 | $ 968.96 | 7393 | 530006894 | $ 35.21 |
| 7360 | 530001290 | $ 966.44 | 7394 | 530009989 | $ 35.21 |
| 7361 | 530004456 | $ 966.30 | 7395 | 530011849 | $ 35.21 |
| 7362 | 530009108 | $ 963.18 | 7396 | 530012135 | $ 35.21 |
| 7363 | 530009206 | $ 963.18 | 7397 | 530012140 | $ 35.21 |
| 7364 | 800000331 | $ 963.18 | 7398 | 530012156 | $ 35.21 |
| 7365 | 530009608 | $ 961.54 | 7399 | 530012173 | $ 35.21 |
| 7366 | 530010549 | $ 961.47 | 7400 | 530012864 | $ 35.21 |
| 7367 | 530007582 | $ 958.70 | 7401 | 530014733 | $ 35.21 |
| 7368 | 530014889 | $ 955.70 | 7402 | 530014785 | $ 35.21 |
| 7369 | 530004493 | $ 952.00 | 7403 | 530014815 | $ 35.21 |
| 7370 | 172 | $ 948.96 | 7404 | 530015590 | $ 35.21 |
| 7371 | 530017319 | $ 947.89 | 7405 | 530019298 | $ 35.21 |
| 7372 | 530006974 | $ 946.57 | 7406 | 800000051 | $ 35.21 |
| 7373 | 530003322 | $ 946.50 | 7407 | 530000966 | $ 34.34 |
| 7374 | 530009041 | $ 945.64 | 7408 | 530005606 | $ 34.34 |
| 7375 | 530014646 | $ 945.64 | 7409 | 530008325 | $ 34.34 |
| 7376 | 530008285 | $ 944.01 | 7410 | 530011170 | $ 34.34 |
| 7377 | 530008599 | $ 944.01 | 7411 | 530016285 | $ 34.34 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 7412 | 530015689 | $ 944.01 | 7446 | 530019303 | $ 34.34 |
| 7413 | 530015912 | $ 944.01 | 7447 | 530007447 | $ 33.82 |
| 7414 | 530017485 | $ 944.01 | 7448 | 530002896 | $ 32.32 |
| 7415 | 530018005 | $ 944.01 | 7449 | 530005116 | $ 32.32 |
| 7416 | 530018060 | $ 944.01 | 7450 | 530006770 | $ 32.32 |
| 7417 | 530018069 | $ 944.01 | 7451 | 530013649 | $ 32.32 |
| 7418 | 530018281 | $ 944.01 | 7452 | 530014297 | $ 32.32 |
| 7419 | 530018289 | $ 944.01 | 7453 | 530014454 | $ 32.32 |
| 7420 | 530018371 | $ 944.01 | 7454 | 530019317 | $ 32.32 |
| 7421 | 530018390 | $ 944.01 | 7455 | 530014112 | $ 30.95 |
| 7422 | 530018494 | $ 944.01 | 7456 | 530002588 | $ 30.80 |
| 7423 | 530018613 | $ 944.01 | 7457 | 530003506 | $ 30.80 |
| 7424 | 530018631 | $ 944.01 | 7458 | 530004334 | $ 30.80 |
| 7425 | 530018684 | $ 944.01 | 7459 | 530002239 | $ 30.55 |
| 7426 | 530018699 | $ 944.01 | 7460 | 530000834 | $ 30.30 |
| 7427 | 530018718 | $ 944.01 | 7461 | 530002584 | $ 30.30 |
| 7428 | 530019112 | $ 944.01 | 7462 | 530002685 | $ 30.30 |
| 7429 | 530019195 | $ 944.01 | 7463 | 530002726 | $ 30.30 |
| 7430 | 530019204 | $ 944.01 | 7464 | 530002756 | $ 30.30 |
| 7431 | 530017339 | $ 942.89 | 7465 | 530002806 | $ 30.30 |
| 7432 | 530009239 | $ 942.51 | 7466 | 530002810 | $ 30.30 |
| 7433 | 530017342 | $ 941.43 | 7467 | 530002814 | $ 30.30 |
| 7434 | 530007770 | $ 939.97 | 7468 | 530003502 | $ 30.30 |
| 7435 | 530019600 | $ 939.97 | 7469 | 530003698 | $ 30.30 |
| 7436 | 530019241 | $ 936.40 | 7470 | 530003862 | $ 30.30 |
| 7437 | 530013883 | $ 934.01 | 7471 | 530005024 | $ 30.30 |
| 7438 | 530017331 | $ 929.08 | 7472 | 530006999 | $ 30.30 |
| 7439 | 530008012 | $ 925.83 | 7473 | 530007968 | $ 30.30 |
| 7440 | 530015282 | $ 925.77 | 7474 | 530009400 | $ 30.30 |
| 7441 | 530015350 | $ 925.77 | 7475 | 530010506 | $ 30.30 |
| 7442 | 530011295 | $ 925.76 | 7476 | 530017132 | $ 30.30 |
| 7443 | 530011296 | $ 925.76 | 7477 | 530017139 | $ 30.30 |
| 7444 | 530017264 | $ 924.23 | 7478 | 530020201 | $ 30.30 |
| 7445 | 120 | $ 924.00 | 7479 | 530000594 | $ 30.18 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 7480 | 530017305 | $ 923.97 | 7514 | 530001035 | $ 30.18 |
| 7481 | 530017237 | $ 922.76 | 7515 | 530001110 | $ 30.18 |
| 7482 | 530017265 | $ 922.76 | 7516 | 530001158 | $ 30.18 |
| 7483 | 530015426 | $ 920.73 | 7517 | 530001160 | $ 30.18 |
| 7484 | 530006241 | $ 920.73 | 7518 | 530001203 | $ 30.18 |
| 7485 | 800000087 | $ 918.35 | 7519 | 530001757 | $ 30.18 |
| 7486 | 530014465 | $ 916.08 | 7520 | 530002597 | $ 30.18 |
| 7487 | 530011732 | $ 915.46 | 7521 | 530002640 | $ 30.18 |
| 7488 | 800000244 | $ 913.90 | 7522 | 530002648 | $ 30.18 |
| 7489 | 530010930 | $ 912.76 | 7523 | 530002980 | $ 30.18 |
| 7490 | 530007627 | $ 912.60 | 7524 | 530003054 | $ 30.18 |
| 7491 | 530017244 | $ 912.30 | 7525 | 530003085 | $ 30.18 |
| 7492 | 530017233 | $ 911.30 | 7526 | 530005289 | $ 30.18 |
| 7493 | 530003442 | $ 909.67 | 7527 | 530006410 | $ 30.18 |
| 7494 | 530004448 | $ 909.67 | 7528 | 530008575 | $ 30.18 |
| 7495 | 530004479 | $ 909.67 | 7529 | 530009786 | $ 30.18 |
| 7496 | 530005653 | $ 909.67 | 7530 | 530009815 | $ 30.18 |
| 7497 | 530009430 | $ 909.67 | 7531 | 530011168 | $ 30.18 |
| 7498 | 530014539 | $ 909.67 | 7532 | 530011319 | $ 30.18 |
| 7499 | 530016190 | $ 909.67 | 7533 | 530011410 | $ 30.18 |
| 7500 | 530017146 | $ 909.67 | 7534 | 530011411 | $ 30.18 |
| 7501 | 530006211 | $ 908.40 | 7535 | 530011513 | $ 30.18 |
| 7502 | 530006720 | $ 908.40 | 7536 | 530011535 | $ 30.18 |
| 7503 | 530006740 | $ 908.40 | 7537 | 530011557 | $ 30.18 |
| 7504 | 530007664 | $ 908.40 | 7538 | 530011794 | $ 30.18 |
| 7505 | 530007666 | $ 908.40 | 7539 | 530011845 | $ 30.18 |
| 7506 | 530016846 | $ 908.40 | 7540 | 530011853 | $ 30.18 |
| 7507 | 530017148 | $ 908.40 | 7541 | 530011861 | $ 30.18 |
| 7508 | 530007483 | $ 907.00 | 7542 | 530011919 | $ 30.18 |
| 7509 | 530005773 | $ 906.10 | 7543 | 530011923 | $ 30.18 |
| 7510 | 530014633 | $ 905.40 | 7544 | 530011968 | $ 30.18 |
| 7511 | 530011443 | $ 902.80 | 7545 | 530012009 | $ 30.18 |
| 7512 | 530000099 | $ 902.42 | 7546 | 530012030 | $ 30.18 |
| 7513 | 530007520 | $ 895.75 | 7547 | 530012154 | $ 30.18 |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 7548 | 530015559 | $ 895.34 | 7582 | 530012179 | $ 30.18 |
| 7549 | 530002591 | $ 892.52 | 7583 | 530012180 | $ 30.18 |
| 7550 | 530008937 | $ 892.45 | 7584 | 530012837 | $ 30.18 |
| 7551 | 530009526 | $ 891.43 | 7585 | 530012842 | $ 30.18 |
| 7552 | 530015285 | $ 889.93 | 7586 | 530012847 | $ 30.18 |
| 7553 | 530011385 | $ 889.93 | 7587 | 530013136 | $ 30.18 |
| 7554 | 148 | $ 888.48 | 7588 | 530013187 | $ 30.18 |
| 7555 | 530007630 | $ 888.48 | 7589 | 530013196 | $ 30.18 |
| 7556 | 530007950 | $ 888.48 | 7590 | 530014116 | $ 30.18 |
| 7557 | 530016315 | $ 888.48 | 7591 | 530014146 | $ 30.18 |
| 7558 | 530017078 | $ 888.48 | 7592 | 530014267 | $ 30.18 |
| 7559 | 530017803 | $ 888.48 | 7593 | 530014515 | $ 30.18 |
| 7560 | 530017811 | $ 888.48 | 7594 | 530014651 | $ 30.18 |
| 7561 | 530017834 | $ 888.48 | 7595 | 530014656 | $ 30.18 |
| 7562 | 530017879 | $ 888.48 | 7596 | 530014731 | $ 30.18 |
| 7563 | 530018092 | $ 888.48 | 7597 | 530014834 | $ 30.18 |
| 7564 | 530018152 | $ 888.48 | 7598 | 530015171 | $ 30.18 |
| 7565 | 530018176 | $ 888.48 | 7599 | 530015487 | $ 30.18 |
| 7566 | 530018238 | $ 888.48 | 7600 | 530016224 | $ 30.18 |
| 7567 | 530018415 | $ 888.48 | 7601 | 530017829 | $ 30.18 |
| 7568 | 530018445 | $ 888.48 | 7602 | 530019367 | $ 30.18 |
| 7569 | 530018461 | $ 888.48 | 7603 | 530019496 | $ 30.18 |
| 7570 | 530018466 | $ 888.48 | 7604 | 530019570 | $ 30.18 |
| 7571 | 530018545 | $ 888.48 | 7605 | 530020458 | $ 30.18 |
| 7572 | 530018611 | $ 888.48 | 7606 | 530008749 | $ 30.05 |
| 7573 | 530018697 | $ 888.48 | 7607 | 530002568 | $ 29.76 |
| 7574 | 530018770 | $ 888.48 | 7608 | 800000682 | $ 29.66 |
| 7575 | 530018794 | $ 888.48 | 7609 | 530005213 | $ 28.78 |
| 7576 | 530018939 | $ 888.48 | 7610 | 530005270 | $ 28.78 |
| 7577 | 530018989 | $ 888.48 | 7611 | 530005271 | $ 28.78 |
| 7578 | 530019008 | $ 888.48 | 7612 | 530005272 | $ 28.78 |
| 7579 | 530019164 | $ 888.48 | 7613 | 530005273 | $ 28.78 |
| 7580 | 530020232 | $ 888.48 | 7614 | 530005274 | $ 28.78 |
| 7581 | 800000081 | $ 888.48 | 7615 | 530017389 | $ 28.78 |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 7616 | 800000359 | $ 888.48 | 7650 | 530010504 | $ 28.28 |
| 7617 | 800000466 | $ 888.48 | 7651 | 530014724 | $ 28.28 |
| 7618 | 530017328 | $ 887.33 | 7652 | 530011434 | $ 28.20 |
| 7619 | 530001227 | $ 886.75 | 7653 | 530014311 | $ 27.62 |
| 7620 | 530014005 | $ 886.46 | 7654 | 187 | $ 26.26 |
| 7621 | 530015391 | $ 883.56 | 7655 | 530000971 | $ 26.26 |
| 7622 | 530008134 | $ 883.17 | 7656 | 530001454 | $ 26.26 |
| 7623 | 530017343 | $ 882.31 | 7657 | 530005524 | $ 26.26 |
| 7624 | 530017231 | $ 881.82 | 7658 | 530010480 | $ 26.26 |
| 7625 | 530007528 | $ 880.25 | 7659 | 530011641 | $ 26.26 |
| 7626 | 530007532 | $ 880.25 | 7660 | 530013064 | $ 26.26 |
| 7627 | 800000067 | $ 878.38 | 7661 | 530013180 | $ 26.26 |
| 7628 | 530019352 | $ 878.28 | 7662 | 530019366 | $ 26.26 |
| 7629 | 530006724 | $ 876.36 | 7663 | 530007885 | $ 25.19 |
| 7630 | 530016092 | $ 875.22 | 7664 | 530014480 | $ 25.19 |
| 7631 | 530020259 | $ 873.19 | 7665 | 530000538 | $ 25.15 |
| 7632 | 530016002 | $ 873.15 | 7666 | 530001017 | $ 25.15 |
| 7633 | 530006083 | $ 867.76 | 7667 | 530001022 | $ 25.15 |
| 7634 | 530001795 | $ 867.68 | 7668 | 530001026 | $ 25.15 |
| 7635 | 530016098 | $ 867.68 | 7669 | 530001029 | $ 25.15 |
| 7636 | 530001406 | $ 865.16 | 7670 | 530001039 | $ 25.15 |
| 7637 | 530001533 | $ 865.16 | 7671 | 530001053 | $ 25.15 |
| 7638 | 530011244 | $ 863.30 | 7672 | 530001061 | $ 25.15 |
| 7639 | 530000810 | $ 862.40 | 7673 | 530001131 | $ 25.15 |
| 7640 | 800000378 | $ 862.22 | 7674 | 530001183 | $ 25.15 |
| 7641 | 530016197 | $ 862.16 | 7675 | 530001238 | $ 25.15 |
| 7642 | 530016980 | $ 861.30 | 7676 | 530001311 | $ 25.15 |
| 7643 | 530017273 | $ 860.34 | 7677 | 530001360 | $ 25.15 |
| 7644 | 530008823 | $ 856.16 | 7678 | 530002188 | $ 25.15 |
| 7645 | 530009579 | $ 856.16 | 7679 | 530002228 | $ 25.15 |
| 7646 | 530008089 | $ 856.05 | 7680 | 530002321 | $ 25.15 |
| 7647 | 530001092 | $ 855.10 | 7681 | 530002612 | $ 25.15 |
| 7648 | 530011834 | $ 855.10 | 7682 | 530002669 | $ 25.15 |
| 7649 | 530016682 | $ 855.10 | 7683 | 530002776 | $ 25.15 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 7684 | 530017310 | $ 853.15 | 7718 | 530002829 | $ 25.15 |
| 7685 | 530017345 | $ 852.37 | 7719 | 530002907 | $ 25.15 |
| 7686 | 530001361 | $ 849.29 | 7720 | 530002943 | $ 25.15 |
| 7687 | 530007597 | $ 847.84 | 7721 | 530002987 | $ 25.15 |
| 7688 | 530014708 | $ 847.84 | 7722 | 530003044 | $ 25.15 |
| 7689 | 530017939 | $ 847.84 | 7723 | 530003074 | $ 25.15 |
| 7690 | 530017069 | $ 846.16 | 7724 | 530003092 | $ 25.15 |
| 7691 | 530011966 | $ 845.64 | 7725 | 530003098 | $ 25.15 |
| 7692 | 530011930 | $ 840.01 | 7726 | 530003845 | $ 25.15 |
| 7693 | 530014026 | $ 832.99 | 7727 | 530003871 | $ 25.15 |
| 7694 | 152 | $ 832.95 | 7728 | 530005525 | $ 25.15 |
| 7695 | 173 | $ 832.95 | 7729 | 530006178 | $ 25.15 |
| 7696 | 289 | $ 832.95 | 7730 | 530009553 | $ 25.15 |
| 7697 | 530000942 | $ 832.95 | 7731 | 530010830 | $ 25.15 |
| 7698 | 530001641 | $ 832.95 | 7732 | 530011621 | $ 25.15 |
| 7699 | 530002570 | $ 832.95 | 7733 | 530011623 | $ 25.15 |
| 7700 | 530002722 | $ 832.95 | 7734 | 530011898 | $ 25.15 |
| 7701 | 530003161 | $ 832.95 | 7735 | 530011965 | $ 25.15 |
| 7702 | 530003173 | $ 832.95 | 7736 | 530012024 | $ 25.15 |
| 7703 | 530003176 | $ 832.95 | 7737 | 530012148 | $ 25.15 |
| 7704 | 530003384 | $ 832.95 | 7738 | 530012150 | $ 25.15 |
| 7705 | 530004652 | $ 832.95 | 7739 | 530012152 | $ 25.15 |
| 7706 | 530006014 | $ 832.95 | 7740 | 530012167 | $ 25.15 |
| 7707 | 530006221 | $ 832.95 | 7741 | 530012178 | $ 25.15 |
| 7708 | 530007042 | $ 832.95 | 7742 | 530012874 | $ 25.15 |
| 7709 | 530007050 | $ 832.95 | 7743 | 530013188 | $ 25.15 |
| 7710 | 530007510 | $ 832.95 | 7744 | 530014085 | $ 25.15 |
| 7711 | 530008032 | $ 832.95 | 7745 | 530014117 | $ 25.15 |
| 7712 | 530008069 | $ 832.95 | 7746 | 530014130 | $ 25.15 |
| 7713 | 530008092 | $ 832.95 | 7747 | 530014137 | $ 25.15 |
| 7714 | 530008200 | $ 832.95 | 7748 | 530016191 | $ 25.15 |
| 7715 | 530008414 | $ 832.95 | 7749 | 530019916 | $ 25.15 |
| 7716 | 530008891 | $ 832.95 | 7750 | 530019933 | $ 25.15 |
| 7717 | 530009261 | $ 832.95 | 7751 | 530019947 | $ 25.15 |

Page 114 of 134

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 7752 | 530009304 | $ 832.95 | 7786 | 530019948 | $ 25.15 |
| 7753 | 530010193 | $ 832.95 | 7787 | 530019969 | $ 25.15 |
| 7754 | 530010264 | $ 832.95 | 7788 | 530019980 | $ 25.15 |
| 7755 | 530010910 | $ 832.95 | 7789 | 530020457 | $ 25.15 |
| 7756 | 530011021 | $ 832.95 | 7790 | 530006633 | $ 25.12 |
| 7757 | 530011617 | $ 832.95 | 7791 | 530002589 | $ 24.77 |
| 7758 | 530012260 | $ 832.95 | 7792 | 530002577 | $ 24.74 |
| 7759 | 530016929 | $ 832.95 | 7793 | 530002458 | $ 24.73 |
| 7760 | 530017481 | $ 832.95 | 7794 | 530019813 | $ 24.73 |
| 7761 | 530017793 | $ 832.95 | 7795 | 530019830 | $ 24.73 |
| 7762 | 530017802 | $ 832.95 | 7796 | 530011455 | $ 24.46 |
| 7763 | 530017980 | $ 832.95 | 7797 | 530007702 | $ 24.37 |
| 7764 | 530018051 | $ 832.95 | 7798 | 530011549 | $ 24.25 |
| 7765 | 530018184 | $ 832.95 | 7799 | 530001215 | $ 24.24 |
| 7766 | 530018189 | $ 832.95 | 7800 | 530001448 | $ 24.24 |
| 7767 | 530018255 | $ 832.95 | 7801 | 530002574 | $ 24.24 |
| 7768 | 530018291 | $ 832.95 | 7802 | 530003179 | $ 24.24 |
| 7769 | 530018305 | $ 832.95 | 7803 | 530004028 | $ 24.24 |
| 7770 | 530018428 | $ 832.95 | 7804 | 530004576 | $ 24.24 |
| 7771 | 530018505 | $ 832.95 | 7805 | 530010216 | $ 24.24 |
| 7772 | 530018563 | $ 832.95 | 7806 | 530017414 | $ 24.24 |
| 7773 | 530018589 | $ 832.95 | 7807 | 530019244 | $ 24.24 |
| 7774 | 530018761 | $ 832.95 | 7808 | 530019565 | $ 24.24 |
| 7775 | 530018806 | $ 832.95 | 7809 | 800000534 | $ 23.41 |
| 7776 | 530018874 | $ 832.95 | 7810 | 530001651 | $ 23.22 |
| 7777 | 530018893 | $ 832.95 | 7811 | 530001460 | $ 22.22 |
| 7778 | 530019028 | $ 832.95 | 7812 | 530001793 | $ 22.22 |
| 7779 | 530019165 | $ 832.95 | 7813 | 530002548 | $ 22.22 |
| 7780 | 530019205 | $ 832.95 | 7814 | 530002955 | $ 22.22 |
| 7781 | 530019362 | $ 832.95 | 7815 | 530003895 | $ 22.22 |
| 7782 | 530019474 | $ 832.95 | 7816 | 530006596 | $ 22.22 |
| 7783 | 530020055 | $ 832.95 | 7817 | 530010692 | $ 22.22 |
| 7784 | 530020057 | $ 832.95 | 7818 | 530012492 | $ 22.22 |
| 7785 | 800000047 | $ 832.95 | 7819 | 530014072 | $ 22.22 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 7820 | 800000152 | $ 832.95 | 7854 | 530014274 | $ 22.22 |
| 7821 | 800000206 | $ 832.95 | 7855 | 530014296 | $ 22.22 |
| 7822 | 800000371 | $ 832.95 | 7856 | 530017067 | $ 22.22 |
| 7823 | 800000566 | $ 832.95 | 7857 | 530019245 | $ 22.22 |
| 7824 | 800000661 | $ 832.95 | 7858 | 530019315 | $ 22.22 |
| 7825 | 530002797 | $ 832.87 | 7859 | 800000555 | $ 22.22 |
| 7826 | 530001186 | $ 831.60 | 7860 | 530006998 | $ 21.58 |
| 7827 | 530017447 | $ 831.60 | 7861 | 530005430 | $ 21.12 |
| 7828 | 530006298 | $ 830.67 | 7862 | 530013070 | $ 20.66 |
| 7829 | 530015416 | $ 830.61 | 7863 | 530007088 | $ 20.47 |
| 7830 | 530011418 | $ 830.58 | 7864 | 530004804 | $ 20.34 |
| 7831 | 530014712 | $ 829.95 | 7865 | 111 | $ 20.20 |
| 7832 | 530002925 | $ 827.80 | 7866 | 372 | $ 20.20 |
| 7833 | 530002784 | $ 827.55 | 7867 | 530001229 | $ 20.20 |
| 7834 | 530008090 | $ 826.89 | 7868 | 530002423 | $ 20.20 |
| 7835 | 530010959 | $ 825.77 | 7869 | 530002509 | $ 20.20 |
| 7836 | 530011649 | $ 824.92 | 7870 | 530002708 | $ 20.20 |
| 7837 | 530017353 | $ 824.58 | 7871 | 530002762 | $ 20.20 |
| 7838 | 530003128 | $ 822.85 | 7872 | 530002771 | $ 20.20 |
| 7839 | 530003268 | $ 822.85 | 7873 | 530003120 | $ 20.20 |
| 7840 | 530003324 | $ 822.85 | 7874 | 530003197 | $ 20.20 |
| 7841 | 530007580 | $ 822.85 | 7875 | 530003349 | $ 20.20 |
| 7842 | 530007727 | $ 822.85 | 7876 | 530003975 | $ 20.20 |
| 7843 | 530017242 | $ 821.77 | 7877 | 530004083 | $ 20.20 |
| 7844 | 530001421 | $ 819.86 | 7878 | 530006028 | $ 20.20 |
| 7845 | 530015379 | $ 819.06 | 7879 | 530007733 | $ 20.20 |
| 7846 | 530008240 | $ 819.01 | 7880 | 530007802 | $ 20.20 |
| 7847 | 800000006 | $ 819.01 | 7881 | 530007940 | $ 20.20 |
| 7848 | 215 | $ 818.81 | 7882 | 530008164 | $ 20.20 |
| 7849 | 530017275 | $ 818.78 | 7883 | 530008496 | $ 20.20 |
| 7850 | 800000332 | $ 816.79 | 7884 | 530008765 | $ 20.20 |
| 7851 | 530017335 | $ 815.26 | 7885 | 530008790 | $ 20.20 |
| 7852 | 530017154 | $ 813.29 | 7886 | 530010093 | $ 20.20 |
| 7853 | 530002847 | $ 812.75 | 7887 | 530010098 | $ 20.20 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 7888 | 530002888 | $ 812.75 | 7922 | 530010634 | $ 20.20 |
| 7889 | 530003122 | $ 812.75 | 7923 | 530010849 | $ 20.20 |
| 7890 | 530007818 | $ 812.75 | 7924 | 530010909 | $ 20.20 |
| 7891 | 530008194 | $ 812.75 | 7925 | 530012886 | $ 20.20 |
| 7892 | 530014095 | $ 812.43 | 7926 | 530013204 | $ 20.20 |
| 7893 | 530008247 | $ 812.10 | 7927 | 530016225 | $ 20.20 |
| 7894 | 530015392 | $ 810.16 | 7928 | 530019595 | $ 20.20 |
| 7895 | 530011419 | $ 810.06 | 7929 | 530019998 | $ 20.20 |
| 7896 | 530015815 | $ 808.00 | 7930 | 530001023 | $ 20.12 |
| 7897 | 530011580 | $ 807.72 | 7931 | 530001034 | $ 20.12 |
| 7898 | 530003203 | $ 806.69 | 7932 | 530001091 | $ 20.12 |
| 7899 | 530017263 | $ 806.67 | 7933 | 530001112 | $ 20.12 |
| 7900 | 154 | $ 802.65 | 7934 | 530001129 | $ 20.12 |
| 7901 | 191 | $ 802.65 | 7935 | 530001157 | $ 20.12 |
| 7902 | 337 | $ 802.65 | 7936 | 530001176 | $ 20.12 |
| 7903 | 530002499 | $ 802.65 | 7937 | 530002133 | $ 20.12 |
| 7904 | 530002705 | $ 802.65 | 7938 | 530002616 | $ 20.12 |
| 7905 | 530002729 | $ 802.65 | 7939 | 530002667 | $ 20.12 |
| 7906 | 530003138 | $ 802.65 | 7940 | 530003009 | $ 20.12 |
| 7907 | 530003234 | $ 802.65 | 7941 | 530003083 | $ 20.12 |
| 7908 | 530003450 | $ 802.65 | 7942 | 530003718 | $ 20.12 |
| 7909 | 530003464 | $ 802.65 | 7943 | 530009772 | $ 20.12 |
| 7910 | 530003660 | $ 802.65 | 7944 | 530010463 | $ 20.12 |
| 7911 | 530004412 | $ 802.65 | 7945 | 530011558 | $ 20.12 |
| 7912 | 530004472 | $ 802.65 | 7946 | 530011571 | $ 20.12 |
| 7913 | 530007190 | $ 802.65 | 7947 | 530011572 | $ 20.12 |
| 7914 | 530008415 | $ 802.65 | 7948 | 530011625 | $ 20.12 |
| 7915 | 530008728 | $ 802.65 | 7949 | 530012137 | $ 20.12 |
| 7916 | 530009121 | $ 802.65 | 7950 | 530012143 | $ 20.12 |
| 7917 | 530009668 | $ 802.65 | 7951 | 530012145 | $ 20.12 |
| 7918 | 530010369 | $ 802.65 | 7952 | 530012170 | $ 20.12 |
| 7919 | 530011902 | $ 802.65 | 7953 | 530012844 | $ 20.12 |
| 7920 | 530014237 | $ 802.65 | 7954 | 530012862 | $ 20.12 |
| 7921 | 530015967 | $ 802.65 | 7955 | 530012863 | $ 20.12 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 7956 | 800000465 | $ 802.65 | 7990 | 530012869 | $ 20.12 |
| 7957 | 800000544 | $ 802.65 | 7991 | 530014089 | $ 20.12 |
| 7958 | 800000565 | $ 802.65 | 7992 | 530014131 | $ 20.12 |
| 7959 | 530003183 | $ 802.45 | 7993 | 530014495 | $ 20.12 |
| 7960 | 530001443 | $ 800.80 | 7994 | 530014700 | $ 20.12 |
| 7961 | 530001510 | $ 794.74 | 7995 | 530014813 | $ 20.12 |
| 7962 | 530015984 | $ 794.74 | 7996 | 530015588 | $ 20.12 |
| 7963 | 530016658 | $ 794.74 | 7997 | 530015611 | $ 20.12 |
| 7964 | 530014776 | $ 792.51 | 7998 | 530016785 | $ 20.12 |
| 7965 | 530004316 | $ 792.41 | 7999 | 530016967 | $ 20.12 |
| 7966 | 530000518 | $ 789.71 | 8000 | 530016969 | $ 20.12 |
| 7967 | 530017391 | $ 789.30 | 8001 | 530019473 | $ 20.12 |
| 7968 | 530016112 | $ 787.80 | 8002 | 530019750 | $ 20.12 |
| 7969 | 530008925 | $ 787.28 | 8003 | 530020151 | $ 20.12 |
| 7970 | 530012872 | $ 787.28 | 8004 | 251 | $ 20.00 |
| 7971 | 530017103 | $ 787.28 | 8005 | 530014448 | $ 19.70 |
| 7972 | 530020190 | $ 787.28 | 8006 | 530002382 | $ 19.13 |
| 7973 | 530001345 | $ 784.92 | 8007 | 530010880 | $ 18.43 |
| 7974 | 530002576 | $ 784.52 | 8008 | 530000598 | $ 18.18 |
| 7975 | 530005335 | $ 782.55 | 8009 | 530000863 | $ 18.18 |
| 7976 | 530012868 | $ 779.48 | 8010 | 530001640 | $ 18.18 |
| 7977 | 530013896 | $ 779.31 | 8011 | 530005208 | $ 18.18 |
| 7978 | 530019900 | $ 778.48 | 8012 | 530008299 | $ 18.18 |
| 7979 | 530000816 | $ 777.42 | 8013 | 530010491 | $ 18.18 |
| 7980 | 530004406 | $ 777.42 | 8014 | 530010505 | $ 18.18 |
| 7981 | 530005715 | $ 777.42 | 8015 | 530011453 | $ 18.18 |
| 7982 | 530007046 | $ 777.42 | 8016 | 530014278 | $ 18.18 |
| 7983 | 530007199 | $ 777.42 | 8017 | 530016243 | $ 18.18 |
| 7984 | 530007658 | $ 777.42 | 8018 | 530016451 | $ 18.18 |
| 7985 | 530008950 | $ 777.42 | 8019 | 530019343 | $ 18.18 |
| 7986 | 530009162 | $ 777.42 | 8020 | 530002587 | $ 17.11 |
| 7987 | 530009623 | $ 777.42 | 8021 | 530013088 | $ 17.11 |
| 7988 | 530011068 | $ 777.42 | 8022 | 530000113 | $ 16.16 |
| 7989 | 530011540 | $ 777.42 | 8023 | 530000926 | $ 16.16 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 8024 | 530014098 | $ 777.42 | 8058 | 530002838 | $ 16.16 |
| 8025 | 530016961 | $ 777.42 | 8059 | 530003211 | $ 16.16 |
| 8026 | 530017453 | $ 777.42 | 8060 | 530003381 | $ 16.16 |
| 8027 | 530017786 | $ 777.42 | 8061 | 530004453 | $ 16.16 |
| 8028 | 530017898 | $ 777.42 | 8062 | 530006605 | $ 16.16 |
| 8029 | 530018126 | $ 777.42 | 8063 | 530006745 | $ 16.16 |
| 8030 | 530018302 | $ 777.42 | 8064 | 530006801 | $ 16.16 |
| 8031 | 530018309 | $ 777.42 | 8065 | 530009403 | $ 16.16 |
| 8032 | 530018325 | $ 777.42 | 8066 | 530009847 | $ 16.16 |
| 8033 | 530018347 | $ 777.42 | 8067 | 530010104 | $ 16.16 |
| 8034 | 530018369 | $ 777.42 | 8068 | 530010325 | $ 16.16 |
| 8035 | 530018382 | $ 777.42 | 8069 | 530011555 | $ 16.16 |
| 8036 | 530018429 | $ 777.42 | 8070 | 530013841 | $ 16.16 |
| 8037 | 530018468 | $ 777.42 | 8071 | 530014301 | $ 16.16 |
| 8038 | 530018502 | $ 777.42 | 8072 | 530019368 | $ 16.16 |
| 8039 | 530018586 | $ 777.42 | 8073 | 530019435 | $ 16.16 |
| 8040 | 530018633 | $ 777.42 | 8074 | 530019436 | $ 16.16 |
| 8041 | 530018636 | $ 777.42 | 8075 | 530019505 | $ 16.16 |
| 8042 | 530018704 | $ 777.42 | 8076 | 800000199 | $ 16.16 |
| 8043 | 530018848 | $ 777.42 | 8077 | 530000936 | $ 16.12 |
| 8044 | 530018898 | $ 777.42 | 8078 | 530013984 | $ 16.08 |
| 8045 | 530018923 | $ 777.42 | 8079 | 530006838 | $ 15.27 |
| 8046 | 530018946 | $ 777.42 | 8080 | 530002270 | $ 15.24 |
| 8047 | 800000499 | $ 777.42 | 8081 | 530000139 | $ 15.09 |
| 8048 | 800000617 | $ 777.42 | 8082 | 530000859 | $ 15.09 |
| 8049 | 530010963 | $ 776.10 | 8083 | 530001069 | $ 15.09 |
| 8050 | 800000210 | $ 775.53 | 8084 | 530001076 | $ 15.09 |
| 8051 | 530007470 | $ 775.50 | 8085 | 530001111 | $ 15.09 |
| 8052 | 530006729 | $ 775.40 | 8086 | 530001135 | $ 15.09 |
| 8053 | 530007460 | $ 775.40 | 8087 | 530001365 | $ 15.09 |
| 8054 | 530019340 | $ 774.07 | 8088 | 530001440 | $ 15.09 |
| 8055 | 530006782 | $ 774.06 | 8089 | 530001688 | $ 15.09 |
| 8056 | 530015935 | $ 770.00 | 8090 | 530001876 | $ 15.09 |
| 8057 | 530008024 | $ 767.32 | 8091 | 530001887 | $ 15.09 |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 8092 | 530017336 | $ 764.47 | 8126 | 530002504 | $ 15.09 |
| 8093 | 530007697 | $ 763.28 | 8127 | 530002610 | $ 15.09 |
| 8094 | 530006564 | $ 761.26 | 8128 | 530002617 | $ 15.09 |
| 8095 | 530009056 | $ 759.80 | 8129 | 530002618 | $ 15.09 |
| 8096 | 530001720 | $ 759.53 | 8130 | 530002623 | $ 15.09 |
| 8097 | 530015569 | $ 759.53 | 8131 | 530002631 | $ 15.09 |
| 8098 | 530017299 | $ 759.00 | 8132 | 530002634 | $ 15.09 |
| 8099 | 530006750 | $ 755.76 | 8133 | 530002637 | $ 15.09 |
| 8100 | 131 | $ 754.50 | 8134 | 530002646 | $ 15.09 |
| 8101 | 530007476 | $ 754.50 | 8135 | 530002653 | $ 15.09 |
| 8102 | 530007501 | $ 754.50 | 8136 | 530002658 | $ 15.09 |
| 8103 | 530007535 | $ 754.50 | 8137 | 530002660 | $ 15.09 |
| 8104 | 530007545 | $ 754.50 | 8138 | 530002677 | $ 15.09 |
| 8105 | 530007547 | $ 754.50 | 8139 | 530002678 | $ 15.09 |
| 8106 | 530007553 | $ 754.50 | 8140 | 530002998 | $ 15.09 |
| 8107 | 530007560 | $ 754.50 | 8141 | 530003004 | $ 15.09 |
| 8108 | 530007561 | $ 754.50 | 8142 | 530003006 | $ 15.09 |
| 8109 | 530007567 | $ 754.50 | 8143 | 530003008 | $ 15.09 |
| 8110 | 530016681 | $ 754.50 | 8144 | 530003015 | $ 15.09 |
| 8111 | 530020062 | $ 754.50 | 8145 | 530003019 | $ 15.09 |
| 8112 | 530016208 | $ 752.91 | 8146 | 530003053 | $ 15.09 |
| 8113 | 530011290 | $ 752.43 | 8147 | 530003057 | $ 15.09 |
| 8114 | 530019332 | $ 752.43 | 8148 | 530003063 | $ 15.09 |
| 8115 | 530009379 | $ 752.24 | 8149 | 530003066 | $ 15.09 |
| 8116 | 530002225 | $ 751.95 | 8150 | 530003071 | $ 15.09 |
| 8117 | 530001684 | $ 749.47 | 8151 | 530003072 | $ 15.09 |
| 8118 | 530017234 | $ 749.32 | 8152 | 530003199 | $ 15.09 |
| 8119 | 530004810 | $ 749.14 | 8153 | 530003388 | $ 15.09 |
| 8120 | 530004815 | $ 749.14 | 8154 | 530003866 | $ 15.09 |
| 8121 | 530007980 | $ 749.14 | 8155 | 530003874 | $ 15.09 |
| 8122 | 530008583 | $ 749.14 | 8156 | 530003993 | $ 15.09 |
| 8123 | 530008620 | $ 749.14 | 8157 | 530004318 | $ 15.09 |
| 8124 | 530008632 | $ 749.14 | 8158 | 530005197 | $ 15.09 |
| 8125 | 530008699 | $ 749.14 | 8159 | 530006118 | $ 15.09 |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 8160 | 530009605 | $ 749.14 | 8194 | 530007012 | $ 15.09 |
| 8161 | 530009638 | $ 749.14 | 8195 | 530007023 | $ 15.09 |
| 8162 | 530011065 | $ 749.14 | 8196 | 530007579 | $ 15.09 |
| 8163 | 800000089 | $ 749.14 | 8197 | 530009026 | $ 15.09 |
| 8164 | 800000209 | $ 749.14 | 8198 | 530009367 | $ 15.09 |
| 8165 | 530017228 | $ 748.54 | 8199 | 530009776 | $ 15.09 |
| 8166 | 530006166 | $ 748.09 | 8200 | 530009842 | $ 15.09 |
| 8167 | 530005842 | $ 747.99 | 8201 | 530009852 | $ 15.09 |
| 8168 | 530011267 | $ 746.17 | 8202 | 530010743 | $ 15.09 |
| 8169 | 530020032 | $ 744.66 | 8203 | 530011173 | $ 15.09 |
| 8170 | 530000400 | $ 744.44 | 8204 | 530011523 | $ 15.09 |
| 8171 | 530011362 | $ 744.44 | 8205 | 530011524 | $ 15.09 |
| 8172 | 530012075 | $ 744.44 | 8206 | 530011556 | $ 15.09 |
| 8173 | 530000615 | $ 742.58 | 8207 | 530012014 | $ 15.09 |
| 8174 | 530010314 | $ 741.25 | 8208 | 530012021 | $ 15.09 |
| 8175 | 530005938 | $ 740.61 | 8209 | 530012023 | $ 15.09 |
| 8176 | 530005798 | $ 740.15 | 8210 | 530012038 | $ 15.09 |
| 8177 | 530014497 | $ 731.79 | 8211 | 530012130 | $ 15.09 |
| 8178 | 530002445 | $ 731.70 | 8212 | 530012132 | $ 15.09 |
| 8179 | 530004103 | $ 731.52 | 8213 | 530012138 | $ 15.09 |
| 8180 | 530001849 | $ 729.35 | 8214 | 530012139 | $ 15.09 |
| 8181 | 530006938 | $ 729.35 | 8215 | 530012158 | $ 15.09 |
| 8182 | 530016173 | $ 729.35 | 8216 | 530012159 | $ 15.09 |
| 8183 | 530019364 | $ 729.35 | 8217 | 530012160 | $ 15.09 |
| 8184 | 530020297 | $ 729.35 | 8218 | 530012161 | $ 15.09 |
| 8185 | 530017022 | $ 726.72 | 8219 | 530012165 | $ 15.09 |
| 8186 | 530008256 | $ 725.00 | 8220 | 530012166 | $ 15.09 |
| 8187 | 800000120 | $ 724.72 | 8221 | 530012168 | $ 15.09 |
| 8188 | 530005205 | $ 721.89 | 8222 | 530012169 | $ 15.09 |
| 8189 | 530006559 | $ 721.89 | 8223 | 530012174 | $ 15.09 |
| 8190 | 530009872 | $ 721.89 | 8224 | 530012177 | $ 15.09 |
| 8191 | 530009945 | $ 721.89 | 8225 | 530012182 | $ 15.09 |
| 8192 | 530010346 | $ 721.89 | 8226 | 530012185 | $ 15.09 |
| 8193 | 530010724 | $ 721.89 | 8227 | 530012389 | $ 15.09 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 8228 | 530017491 | $ 721.89 | 8262 | 530012849 | $ 15.09 |
| 8229 | 530017946 | $ 721.89 | 8263 | 530012853 | $ 15.09 |
| 8230 | 530018006 | $ 721.89 | 8264 | 530012859 | $ 15.09 |
| 8231 | 530018024 | $ 721.89 | 8265 | 530012873 | $ 15.09 |
| 8232 | 530018075 | $ 721.89 | 8266 | 530012927 | $ 15.09 |
| 8233 | 530018087 | $ 721.89 | 8267 | 530013032 | $ 15.09 |
| 8234 | 530018103 | $ 721.89 | 8268 | 530013174 | $ 15.09 |
| 8235 | 530018123 | $ 721.89 | 8269 | 530013186 | $ 15.09 |
| 8236 | 530018133 | $ 721.89 | 8270 | 530014062 | $ 15.09 |
| 8237 | 530018203 | $ 721.89 | 8271 | 530014087 | $ 15.09 |
| 8238 | 530018224 | $ 721.89 | 8272 | 530014093 | $ 15.09 |
| 8239 | 530018245 | $ 721.89 | 8273 | 530014121 | $ 15.09 |
| 8240 | 530018279 | $ 721.89 | 8274 | 530014126 | $ 15.09 |
| 8241 | 530018651 | $ 721.89 | 8275 | 530014128 | $ 15.09 |
| 8242 | 530018743 | $ 721.89 | 8276 | 530014129 | $ 15.09 |
| 8243 | 530018797 | $ 721.89 | 8277 | 530014133 | $ 15.09 |
| 8244 | 530018843 | $ 721.89 | 8278 | 530014136 | $ 15.09 |
| 8245 | 530018887 | $ 721.89 | 8279 | 530014139 | $ 15.09 |
| 8246 | 530018981 | $ 721.89 | 8280 | 530014451 | $ 15.09 |
| 8247 | 530017356 | $ 719.04 | 8281 | 530014647 | $ 15.09 |
| 8248 | 530014447 | $ 717.85 | 8282 | 530015172 | $ 15.09 |
| 8249 | 530017344 | $ 715.69 | 8283 | 530015623 | $ 15.09 |
| 8250 | 530004237 | $ 714.61 | 8284 | 530016504 | $ 15.09 |
| 8251 | 530015625 | $ 713.81 | 8285 | 530016968 | $ 15.09 |
| 8252 | 530017229 | $ 712.17 | 8286 | 530017043 | $ 15.09 |
| 8253 | 530017338 | $ 712.17 | 8287 | 530017120 | $ 15.09 |
| 8254 | 530006523 | $ 711.79 | 8288 | 530017142 | $ 15.09 |
| 8255 | 530010596 | $ 711.79 | 8289 | 530017164 | $ 15.09 |
| 8256 | 530010971 | $ 711.79 | 8290 | 530017198 | $ 15.09 |
| 8257 | 530010973 | $ 711.79 | 8291 | 530018042 | $ 15.09 |
| 8258 | 530017207 | $ 710.50 | 8292 | 530018854 | $ 15.09 |
| 8259 | 530009059 | $ 710.03 | 8293 | 530019260 | $ 15.09 |
| 8260 | 530011083 | $ 709.77 | 8294 | 530019538 | $ 15.09 |
| 8261 | 530017236 | $ 707.17 | 8295 | 530020459 | $ 15.09 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 8296 | 530017255 | $ 707.17 | 8330 | 530001302 | $ 14.14 |
| 8297 | 530017307 | $ 707.17 | 8331 | 530005368 | $ 14.14 |
| 8298 | 530017296 | $ 706.78 | 8332 | 530006476 | $ 14.14 |
| 8299 | 530017298 | $ 706.78 | 8333 | 530006744 | $ 14.14 |
| 8300 | 530017300 | $ 706.78 | 8334 | 530008137 | $ 14.14 |
| 8301 | 530004201 | $ 705.00 | 8335 | 530009368 | $ 14.14 |
| 8302 | 530004205 | $ 705.00 | 8336 | 530010494 | $ 14.14 |
| 8303 | 530007482 | $ 705.00 | 8337 | 530011023 | $ 14.14 |
| 8304 | 530007494 | $ 705.00 | 8338 | 530011185 | $ 14.14 |
| 8305 | 530014761 | $ 705.00 | 8339 | 530011368 | $ 14.14 |
| 8306 | 530017248 | $ 703.91 | 8340 | 530014265 | $ 14.14 |
| 8307 | 800000572 | $ 703.83 | 8341 | 530014479 | $ 14.14 |
| 8308 | 530004120 | $ 703.71 | 8342 | 530015612 | $ 14.14 |
| 8309 | 530011423 | $ 703.60 | 8343 | 530016735 | $ 14.14 |
| 8310 | 530006659 | $ 703.04 | 8344 | 530019299 | $ 14.14 |
| 8311 | 530010739 | $ 701.57 | 8345 | 530019325 | $ 14.14 |
| 8312 | 530004349 | $ 701.27 | 8346 | 530020013 | $ 14.14 |
| 8313 | 530009796 | $ 700.20 | 8347 | 530005136 | $ 14.10 |
| 8314 | 530001340 | $ 699.17 | 8348 | 530008418 | $ 14.10 |
| 8315 | 530016579 | $ 699.17 | 8349 | 530001447 | $ 13.11 |
| 8316 | 530009708 | $ 698.62 | 8350 | 530017179 | $ 12.80 |
| 8317 | 530002866 | $ 698.10 | 8351 | 530001385 | $ 12.12 |
| 8318 | 530019321 | $ 696.54 | 8352 | 530001712 | $ 12.12 |
| 8319 | 530000821 | $ 695.63 | 8353 | 530002373 | $ 12.12 |
| 8320 | 530000844 | $ 695.63 | 8354 | 530002533 | $ 12.12 |
| 8321 | 530000848 | $ 695.63 | 8355 | 530002541 | $ 12.12 |
| 8322 | 530000850 | $ 695.63 | 8356 | 530003336 | $ 12.12 |
| 8323 | 530004382 | $ 695.63 | 8357 | 530007997 | $ 12.12 |
| 8324 | 530005097 | $ 695.63 | 8358 | 530011528 | $ 12.12 |
| 8325 | 530007639 | $ 695.63 | 8359 | 530011586 | $ 12.12 |
| 8326 | 530007640 | $ 695.63 | 8360 | 530019306 | $ 12.12 |
| 8327 | 530011772 | $ 695.63 | 8361 | 530019311 | $ 12.12 |
| 8328 | 530016198 | $ 695.63 | 8362 | 530020001 | $ 11.87 |
| 8329 | 530017082 | $ 695.63 | 8363 | 530014718 | $ 11.30 |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 8364 | 530017208 | $ 695.63 | 8398 | 800000460 | $ 10.97 |
| 8365 | 530014745 | $ 694.14 | 8399 | 530011408 | $ 10.78 |
| 8366 | 530019792 | $ 692.44 | 8400 | 530019603 | $ 10.25 |
| 8367 | 530013280 | $ 691.90 | 8401 | 530018206 | $ 10.16 |
| 8368 | 530002345 | $ 691.45 | 8402 | 530000812 | $ 10.10 |
| 8369 | 530006973 | $ 690.72 | 8403 | 530001201 | $ 10.10 |
| 8370 | 530000697 | $ 689.65 | 8404 | 530001329 | $ 10.10 |
| 8371 | 530016074 | $ 689.12 | 8405 | 530001336 | $ 10.10 |
| 8372 | 530000401 | $ 689.11 | 8406 | 530001379 | $ 10.10 |
| 8373 | 530000680 | $ 684.08 | 8407 | 530001809 | $ 10.10 |
| 8374 | 530016374 | $ 684.08 | 8408 | 530001819 | $ 10.10 |
| 8375 | 530009893 | $ 682.34 | 8409 | 530002179 | $ 10.10 |
| 8376 | 530017330 | $ 682.27 | 8410 | 530002222 | $ 10.10 |
| 8377 | 800000637 | $ 681.49 | 8411 | 530002289 | $ 10.10 |
| 8378 | 530013878 | $ 679.76 | 8412 | 530002297 | $ 10.10 |
| 8379 | 530012771 | $ 679.05 | 8413 | 530002327 | $ 10.10 |
| 8380 | 530014879 | $ 679.05 | 8414 | 530002328 | $ 10.10 |
| 8381 | 530005293 | $ 678.48 | 8415 | 530002343 | $ 10.10 |
| 8382 | 530001191 | $ 677.60 | 8416 | 530002429 | $ 10.10 |
| 8383 | 530011871 | $ 677.60 | 8417 | 530002435 | $ 10.10 |
| 8384 | 530011872 | $ 677.60 | 8418 | 530002464 | $ 10.10 |
| 8385 | 530017271 | $ 676.24 | 8419 | 530002558 | $ 10.10 |
| 8386 | 530006635 | $ 674.73 | 8420 | 530002704 | $ 10.10 |
| 8387 | 530020296 | $ 674.02 | 8421 | 530002713 | $ 10.10 |
| 8388 | 530014801 | $ 672.66 | 8422 | 530002732 | $ 10.10 |
| 8389 | 530005292 | $ 672.65 | 8423 | 530002737 | $ 10.10 |
| 8390 | 530005268 | $ 670.40 | 8424 | 530002753 | $ 10.10 |
| 8391 | 530001232 | $ 666.36 | 8425 | 530002754 | $ 10.10 |
| 8392 | 530004672 | $ 666.36 | 8426 | 530002789 | $ 10.10 |
| 8393 | 530005298 | $ 666.36 | 8427 | 530002815 | $ 10.10 |
| 8394 | 530010630 | $ 666.36 | 8428 | 530002823 | $ 10.10 |
| 8395 | 530012655 | $ 666.36 | 8429 | 530002861 | $ 10.10 |
| 8396 | 530017114 | $ 666.36 | 8430 | 530002889 | $ 10.10 |
| 8397 | 530017186 | $ 666.36 | 8431 | 530002914 | $ 10.10 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 8432 | 530017187 | $ 666.36 | 8466 | 530002929 | $ 10.10 |
| 8433 | 530017494 | $ 666.36 | 8467 | 530003293 | $ 10.10 |
| 8434 | 530017499 | $ 666.36 | 8468 | 530003304 | $ 10.10 |
| 8435 | 530017785 | $ 666.36 | 8469 | 530003323 | $ 10.10 |
| 8436 | 530017789 | $ 666.36 | 8470 | 530003332 | $ 10.10 |
| 8437 | 530017837 | $ 666.36 | 8471 | 530003335 | $ 10.10 |
| 8438 | 530017857 | $ 666.36 | 8472 | 530003843 | $ 10.10 |
| 8439 | 530017901 | $ 666.36 | 8473 | 530003979 | $ 10.10 |
| 8440 | 530017904 | $ 666.36 | 8474 | 530004076 | $ 10.10 |
| 8441 | 530017910 | $ 666.36 | 8475 | 530004118 | $ 10.10 |
| 8442 | 530017947 | $ 666.36 | 8476 | 530005564 | $ 10.10 |
| 8443 | 530017970 | $ 666.36 | 8477 | 530006059 | $ 10.10 |
| 8444 | 530017979 | $ 666.36 | 8478 | 530006714 | $ 10.10 |
| 8445 | 530017989 | $ 666.36 | 8479 | 530006756 | $ 10.10 |
| 8446 | 530018105 | $ 666.36 | 8480 | 530006806 | $ 10.10 |
| 8447 | 530018141 | $ 666.36 | 8481 | 530007305 | $ 10.10 |
| 8448 | 530018192 | $ 666.36 | 8482 | 530008385 | $ 10.10 |
| 8449 | 530018204 | $ 666.36 | 8483 | 530009814 | $ 10.10 |
| 8450 | 530018231 | $ 666.36 | 8484 | 530010372 | $ 10.10 |
| 8451 | 530018316 | $ 666.36 | 8485 | 530010765 | $ 10.10 |
| 8452 | 530018376 | $ 666.36 | 8486 | 530010976 | $ 10.10 |
| 8453 | 530018406 | $ 666.36 | 8487 | 530010981 | $ 10.10 |
| 8454 | 530018449 | $ 666.36 | 8488 | 530011042 | $ 10.10 |
| 8455 | 530018508 | $ 666.36 | 8489 | 530012324 | $ 10.10 |
| 8456 | 530018520 | $ 666.36 | 8490 | 530015904 | $ 10.10 |
| 8457 | 530018604 | $ 666.36 | 8491 | 530016784 | $ 10.10 |
| 8458 | 530018615 | $ 666.36 | 8492 | 530019481 | $ 10.10 |
| 8459 | 530018736 | $ 666.36 | 8493 | 530019845 | $ 10.10 |
| 8460 | 530018913 | $ 666.36 | 8494 | 800000321 | $ 10.10 |
| 8461 | 530018935 | $ 666.36 | 8495 | 530002166 | $ 10.06 |
| 8462 | 530018965 | $ 666.36 | 8496 | 530002598 | $ 10.06 |
| 8463 | 530019052 | $ 666.36 | 8497 | 530002601 | $ 10.06 |
| 8464 | 530019113 | $ 666.36 | 8498 | 530002603 | $ 10.06 |
| 8465 | 530019127 | $ 666.36 | 8499 | 530002604 | $ 10.06 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 8500 | 530019138 | $ 666.36 | 8534 | 530002619 | $ 10.06 |
| 8501 | 530020234 | $ 666.36 | 8535 | 530002624 | $ 10.06 |
| 8502 | 530001335 | $ 666.16 | 8536 | 530002630 | $ 10.06 |
| 8503 | 530010019 | $ 666.16 | 8537 | 530002632 | $ 10.06 |
| 8504 | 530016973 | $ 666.16 | 8538 | 530002633 | $ 10.06 |
| 8505 | 530011401 | $ 664.98 | 8539 | 530002636 | $ 10.06 |
| 8506 | 530001062 | $ 663.96 | 8540 | 530002638 | $ 10.06 |
| 8507 | 530016769 | $ 663.96 | 8541 | 530002639 | $ 10.06 |
| 8508 | 530009694 | $ 662.42 | 8542 | 530002650 | $ 10.06 |
| 8509 | 800000157 | $ 662.32 | 8543 | 530002652 | $ 10.06 |
| 8510 | 530001322 | $ 661.89 | 8544 | 530002659 | $ 10.06 |
| 8511 | 530015248 | $ 661.34 | 8545 | 530002665 | $ 10.06 |
| 8512 | 530010644 | $ 660.30 | 8546 | 530002668 | $ 10.06 |
| 8513 | 530020346 | $ 659.14 | 8547 | 530002976 | $ 10.06 |
| 8514 | 530010785 | $ 658.93 | 8548 | 530002990 | $ 10.06 |
| 8515 | 800000529 | $ 658.28 | 8549 | 530002991 | $ 10.06 |
| 8516 | 530007646 | $ 657.54 | 8550 | 530002995 | $ 10.06 |
| 8517 | 530009107 | $ 657.15 | 8551 | 530002996 | $ 10.06 |
| 8518 | 800000105 | $ 657.00 | 8552 | 530002997 | $ 10.06 |
| 8519 | 530001150 | $ 656.26 | 8553 | 530002999 | $ 10.06 |
| 8520 | 530016635 | $ 656.26 | 8554 | 530003001 | $ 10.06 |
| 8521 | 800000052 | $ 655.98 | 8555 | 530003003 | $ 10.06 |
| 8522 | 530014354 | $ 655.50 | 8556 | 530003010 | $ 10.06 |
| 8523 | 530016632 | $ 653.90 | 8557 | 530003016 | $ 10.06 |
| 8524 | 530007623 | $ 653.64 | 8558 | 530003020 | $ 10.06 |
| 8525 | 800000221 | $ 652.22 | 8559 | 530003022 | $ 10.06 |
| 8526 | 530009607 | $ 652.08 | 8560 | 530003025 | $ 10.06 |
| 8527 | 530007876 | $ 652.06 | 8561 | 530003026 | $ 10.06 |
| 8528 | 530000634 | $ 651.78 | 8562 | 530003028 | $ 10.06 |
| 8529 | 800000536 | $ 651.25 | 8563 | 530003029 | $ 10.06 |
| 8530 | 530000795 | $ 651.07 | 8564 | 530003031 | $ 10.06 |
| 8531 | 800000072 | $ 650.20 | 8565 | 530003040 | $ 10.06 |
| 8532 | 530017317 | $ 650.11 | 8566 | 530003041 | $ 10.06 |
| 8533 | 530007419 | $ 648.69 | 8567 | 530003042 | $ 10.06 |

### Doyle v. Reata Pharmaceuticals, Inc.
### Timely Eligible Claims
### Exhibit E-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 8568 | 530007888 | $ 648.57 | 8602 | 530003047 | $ 10.06 |
| 8569 | 530007736 | $ 647.20 | 8603 | 530003049 | $ 10.06 |
| 8570 | 530008952 | $ 645.36 | 8604 | 530003058 | $ 10.06 |
| 8571 | 530017166 | $ 644.66 | 8605 | 530003077 | $ 10.06 |
| 8572 | 530009285 | $ 644.13 | 8606 | 530003084 | $ 10.06 |
| 8573 | 530003513 | $ 643.84 | 8607 | 530003086 | $ 10.06 |
| 8574 | 530013297 | $ 643.42 | 8608 | 530003089 | $ 10.06 |
| 8575 | 530017256 | $ 643.35 | 8609 | 530003094 | $ 10.06 |
| 8576 | 530005075 | $ 642.94 | 8610 | 530003389 | $ 10.06 |
| 8577 | 530007198 | $ 642.70 | 8611 | 530003515 | $ 10.06 |
| 8578 | 265 | $ 642.12 | 8612 | 530003520 | $ 10.06 |
| 8579 | 530000825 | $ 642.12 | 8613 | 530003858 | $ 10.06 |
| 8580 | 530000846 | $ 642.12 | 8614 | 530003873 | $ 10.06 |
| 8581 | 530000847 | $ 642.12 | 8615 | 530003991 | $ 10.06 |
| 8582 | 530001301 | $ 642.12 | 8616 | 530003994 | $ 10.06 |
| 8583 | 530001374 | $ 642.12 | 8617 | 530004067 | $ 10.06 |
| 8584 | 530004485 | $ 642.12 | 8618 | 530005608 | $ 10.06 |
| 8585 | 530004708 | $ 642.12 | 8619 | 530006881 | $ 10.06 |
| 8586 | 530008703 | $ 642.12 | 8620 | 530007231 | $ 10.06 |
| 8587 | 530009671 | $ 642.12 | 8621 | 530010070 | $ 10.06 |
| 8588 | 530009892 | $ 642.12 | 8622 | 530012008 | $ 10.06 |
| 8589 | 530010244 | $ 642.12 | 8623 | 530012010 | $ 10.06 |
| 8590 | 530011095 | $ 642.12 | 8624 | 530012011 | $ 10.06 |
| 8591 | 530012964 | $ 642.12 | 8625 | 530012013 | $ 10.06 |
| 8592 | 800000288 | $ 642.12 | 8626 | 530012015 | $ 10.06 |
| 8593 | 800000307 | $ 642.12 | 8627 | 530012018 | $ 10.06 |
| 8594 | 800000325 | $ 642.12 | 8628 | 530012019 | $ 10.06 |
| 8595 | 800000364 | $ 642.12 | 8629 | 530012020 | $ 10.06 |
| 8596 | 530000456 | $ 642.07 | 8630 | 530012026 | $ 10.06 |
| 8597 | 530002834 | $ 638.80 | 8631 | 530012041 | $ 10.06 |
| 8598 | 530001830 | $ 632.44 | 8632 | 530012042 | $ 10.06 |
| 8599 | 530004783 | $ 631.78 | 8633 | 530012162 | $ 10.06 |
| 8600 | 530004650 | $ 630.75 | 8634 | 530012176 | $ 10.06 |
| 8601 | 530010960 | $ 630.75 | 8635 | 530012818 | $ 10.06 |

Page 127 of 134

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 8636 | 530013888 | $ 630.46 | 8670 | 530012834 | $ 10.06 |
| 8637 | 530002409 | $ 629.61 | 8671 | 530012841 | $ 10.06 |
| 8638 | 530001669 | $ 628.75 | 8672 | 530012846 | $ 10.06 |
| 8639 | 530006212 | $ 628.75 | 8673 | 530012850 | $ 10.06 |
| 8640 | 530007492 | $ 628.75 | 8674 | 530012851 | $ 10.06 |
| 8641 | 530007524 | $ 628.75 | 8675 | 530012854 | $ 10.06 |
| 8642 | 530007549 | $ 628.75 | 8676 | 530014090 | $ 10.06 |
| 8643 | 530007557 | $ 628.75 | 8677 | 530014127 | $ 10.06 |
| 8644 | 530014764 | $ 628.75 | 8678 | 530014132 | $ 10.06 |
| 8645 | 530015983 | $ 628.75 | 8679 | 530014134 | $ 10.06 |
| 8646 | 530011262 | $ 627.83 | 8680 | 530014141 | $ 10.06 |
| 8647 | 530015834 | $ 626.20 | 8681 | 530014143 | $ 10.06 |
| 8648 | 530006274 | $ 621.85 | 8682 | 530014144 | $ 10.06 |
| 8649 | 530014570 | $ 621.70 | 8683 | 530014654 | $ 10.06 |
| 8650 | 530009831 | $ 619.17 | 8684 | 530014740 | $ 10.06 |
| 8651 | 530016188 | $ 618.69 | 8685 | 530014811 | $ 10.06 |
| 8652 | 530010337 | $ 616.00 | 8686 | 530014831 | $ 10.06 |
| 8653 | 349 | $ 615.47 | 8687 | 530015564 | $ 10.06 |
| 8654 | 530005141 | $ 615.36 | 8688 | 530016738 | $ 10.06 |
| 8655 | 530014510 | $ 613.68 | 8689 | 530017399 | $ 10.06 |
| 8656 | 530004486 | $ 613.27 | 8690 | 530017937 | $ 10.06 |
| 8657 | 530004642 | $ 610.83 | 8691 | 530018630 | $ 10.06 |
| 8658 | 530005661 | $ 610.83 | 8692 | 530019429 | $ 10.06 |
| 8659 | 530006914 | $ 610.83 | 8693 | 800000665 | $ 10.06 |
| 8660 | 530007596 | $ 610.83 | 8694 | 530006175 | $ 9.32 |
| 8661 | 530007890 | $ 610.83 | 8695 | 530013867 | $ 9.01 |
| 8662 | 530007964 | $ 610.83 | 8696 | 530011038 | $ 8.85 |
| 8663 | 530008643 | $ 610.83 | 8697 | 530004703 | $ 8.58 |
| 8664 | 530008808 | $ 610.83 | 8698 | 530005466 | $ 8.49 |
| 8665 | 530009491 | $ 610.83 | 8699 | 530002439 | $ 8.13 |
| 8666 | 530009859 | $ 610.83 | 8700 | 530003280 | $ 8.08 |
| 8667 | 530011130 | $ 610.83 | 8701 | 530003380 | $ 8.08 |
| 8668 | 530011334 | $ 610.83 | 8702 | 530004284 | $ 8.08 |
| 8669 | 530012659 | $ 610.83 | 8703 | 530005347 | $ 8.08 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 8704 | 530016003 | $ 610.83 | 8738 | 530007002 | $ 8.08 |
| 8705 | 530017044 | $ 610.83 | 8739 | 530009869 | $ 8.08 |
| 8706 | 530017471 | $ 610.83 | 8740 | 530010481 | $ 8.08 |
| 8707 | 530017483 | $ 610.83 | 8741 | 530010641 | $ 8.08 |
| 8708 | 530017523 | $ 610.83 | 8742 | 530011172 | $ 8.08 |
| 8709 | 530017832 | $ 610.83 | 8743 | 530011529 | $ 8.08 |
| 8710 | 530017883 | $ 610.83 | 8744 | 530011788 | $ 8.08 |
| 8711 | 530017940 | $ 610.83 | 8745 | 530013964 | $ 8.08 |
| 8712 | 530017942 | $ 610.83 | 8746 | 530014266 | $ 8.08 |
| 8713 | 530017944 | $ 610.83 | 8747 | 530014285 | $ 8.08 |
| 8714 | 530018007 | $ 610.83 | 8748 | 530014305 | $ 8.08 |
| 8715 | 530018019 | $ 610.83 | 8749 | 530015364 | $ 8.08 |
| 8716 | 530018046 | $ 610.83 | 8750 | 530019749 | $ 8.08 |
| 8717 | 530018063 | $ 610.83 | 8751 | 530019846 | $ 8.08 |
| 8718 | 530018097 | $ 610.83 | 8752 | 530019994 | $ 8.08 |
| 8719 | 530018109 | $ 610.83 | 8753 | 530002820 | $ 7.05 |
| 8720 | 530018147 | $ 610.83 | 8754 | 530011158 | $ 6.66 |
| 8721 | 530018217 | $ 610.83 | 8755 | 530010444 | $ 6.41 |
| 8722 | 530018232 | $ 610.83 | 8756 | 530009233 | $ 6.12 |
| 8723 | 530018233 | $ 610.83 | 8757 | 530000332 | $ 6.06 |
| 8724 | 530018235 | $ 610.83 | 8758 | 530000960 | $ 6.06 |
| 8725 | 530018284 | $ 610.83 | 8759 | 530001077 | $ 6.06 |
| 8726 | 530018485 | $ 610.83 | 8760 | 530002286 | $ 6.06 |
| 8727 | 530018497 | $ 610.83 | 8761 | 530002493 | $ 6.06 |
| 8728 | 530018503 | $ 610.83 | 8762 | 530002801 | $ 6.06 |
| 8729 | 530018559 | $ 610.83 | 8763 | 530002921 | $ 6.06 |
| 8730 | 530018587 | $ 610.83 | 8764 | 530003114 | $ 6.06 |
| 8731 | 530018612 | $ 610.83 | 8765 | 530003224 | $ 6.06 |
| 8732 | 530018628 | $ 610.83 | 8766 | 530003233 | $ 6.06 |
| 8733 | 530018645 | $ 610.83 | 8767 | 530003236 | $ 6.06 |
| 8734 | 530018672 | $ 610.83 | 8768 | 530003241 | $ 6.06 |
| 8735 | 530018686 | $ 610.83 | 8769 | 530003243 | $ 6.06 |
| 8736 | 530018765 | $ 610.83 | 8770 | 530003258 | $ 6.06 |
| 8737 | 530018775 | $ 610.83 | 8771 | 530003309 | $ 6.06 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 8772 | 530018810 | $ 610.83 | 8806 | 530003321 | $ 6.06 |
| 8773 | 530018821 | $ 610.83 | 8807 | 530003344 | $ 6.06 |
| 8774 | 530018877 | $ 610.83 | 8808 | 530003348 | $ 6.06 |
| 8775 | 530018918 | $ 610.83 | 8809 | 530003360 | $ 6.06 |
| 8776 | 530018925 | $ 610.83 | 8810 | 530003365 | $ 6.06 |
| 8777 | 530018927 | $ 610.83 | 8811 | 530003374 | $ 6.06 |
| 8778 | 530018953 | $ 610.83 | 8812 | 530003376 | $ 6.06 |
| 8779 | 530018985 | $ 610.83 | 8813 | 530004301 | $ 6.06 |
| 8780 | 530019058 | $ 610.83 | 8814 | 530004540 | $ 6.06 |
| 8781 | 530019094 | $ 610.83 | 8815 | 530005553 | $ 6.06 |
| 8782 | 530019157 | $ 610.83 | 8816 | 530005835 | $ 6.06 |
| 8783 | 530019184 | $ 610.83 | 8817 | 530007452 | $ 6.06 |
| 8784 | 800000619 | $ 610.83 | 8818 | 530007581 | $ 6.06 |
| 8785 | 530005288 | $ 610.62 | 8819 | 530007882 | $ 6.06 |
| 8786 | 530011268 | $ 608.81 | 8820 | 530007887 | $ 6.06 |
| 8787 | 530009712 | $ 608.21 | 8821 | 530008517 | $ 6.06 |
| 8788 | 530019075 | $ 607.96 | 8822 | 530008716 | $ 6.06 |
| 8789 | 530010778 | $ 606.79 | 8823 | 530008800 | $ 6.06 |
| 8790 | 299 | $ 606.00 | 8824 | 530008826 | $ 6.06 |
| 8791 | 530007834 | $ 606.00 | 8825 | 530009862 | $ 6.06 |
| 8792 | 530000613 | $ 605.60 | 8826 | 530011242 | $ 6.06 |
| 8793 | 530004223 | $ 605.60 | 8827 | 530011335 | $ 6.06 |
| 8794 | 530005316 | $ 605.60 | 8828 | 530011998 | $ 6.06 |
| 8795 | 530006183 | $ 605.60 | 8829 | 530013334 | $ 6.06 |
| 8796 | 530006392 | $ 605.60 | 8830 | 530014371 | $ 6.06 |
| 8797 | 530006685 | $ 605.60 | 8831 | 530014821 | $ 6.06 |
| 8798 | 530006864 | $ 605.60 | 8832 | 530015221 | $ 6.06 |
| 8799 | 530008689 | $ 605.60 | 8833 | 530015226 | $ 6.06 |
| 8800 | 530009065 | $ 605.60 | 8834 | 530015486 | $ 6.06 |
| 8801 | 530009237 | $ 605.60 | 8835 | 530015617 | $ 6.06 |
| 8802 | 530010190 | $ 605.60 | 8836 | 530015956 | $ 6.06 |
| 8803 | 530014119 | $ 605.60 | 8837 | 530017062 | $ 6.06 |
| 8804 | 530015626 | $ 605.60 | 8838 | 530017133 | $ 6.06 |
| 8805 | 530015871 | $ 605.60 | 8839 | 530017406 | $ 6.06 |

## Doyle v. Reata Pharmaceuticals, Inc.
### Timely Eligible Claims
### Exhibit E-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 8840 | 800000182 | $ 605.60 | 8874 | 530019308 | $ 6.06 |
| 8841 | 800000347 | $ 605.60 | 8875 | 530019334 | $ 6.06 |
| 8842 | 530007880 | $ 604.77 | 8876 | 530019354 | $ 6.06 |
| 8843 | 530017243 | $ 604.02 | 8877 | 530019574 | $ 6.06 |
| 8844 | 530001900 | $ 603.60 | 8878 | 530020455 | $ 6.06 |
| 8845 | 530007523 | $ 603.60 | 8879 | 800000246 | $ 6.06 |
| 8846 | 530009752 | $ 603.60 | 8880 | 530004483 | $ 5.26 |
| 8847 | 530012058 | $ 603.60 | 8881 | 530002596 | $ 5.03 |
| 8848 | 530006521 | $ 602.75 | 8882 | 530002608 | $ 5.03 |
| 8849 | 800000200 | $ 602.75 | 8883 | 530002620 | $ 5.03 |
| 8850 | 530010728 | $ 601.97 | 8884 | 530002642 | $ 5.03 |
| 8851 | 530006294 | $ 601.55 | 8885 | 530002644 | $ 5.03 |
| 8852 | 530017840 | $ 601.04 | 8886 | 530002672 | $ 5.03 |
| 8853 | 530011087 | $ 600.73 | 8887 | 530002778 | $ 5.03 |
| 8854 | 530018991 | $ 600.57 | 8888 | 530002859 | $ 5.03 |
| 8855 | 530009252 | $ 599.25 | 8889 | 530002928 | $ 5.03 |
| 8856 | 530010655 | $ 598.71 | 8890 | 530003011 | $ 5.03 |
| 8857 | 530016852 | $ 597.89 | 8891 | 530003032 | $ 5.03 |
| 8858 | 800000075 | $ 596.95 | 8892 | 530003037 | $ 5.03 |
| 8859 | 530003194 | $ 595.80 | 8893 | 530003043 | $ 5.03 |
| 8860 | 530015428 | $ 594.82 | 8894 | 530003073 | $ 5.03 |
| 8861 | 530011402 | $ 594.80 | 8895 | 530003081 | $ 5.03 |
| 8862 | 800000456 | $ 594.67 | 8896 | 530003097 | $ 5.03 |
| 8863 | 530019371 | $ 594.02 | 8897 | 530003875 | $ 5.03 |
| 8864 | 530016431 | $ 593.88 | 8898 | 530003954 | $ 5.03 |
| 8865 | 530000796 | $ 590.62 | 8899 | 530003995 | $ 5.03 |
| 8866 | 530018952 | $ 590.51 | 8900 | 530004403 | $ 5.03 |
| 8867 | 340 | $ 588.61 | 8901 | 530005472 | $ 5.03 |
| 8868 | 530001787 | $ 588.61 | 8902 | 530005714 | $ 5.03 |
| 8869 | 530004146 | $ 588.61 | 8903 | 530006322 | $ 5.03 |
| 8870 | 530004351 | $ 588.61 | 8904 | 530006401 | $ 5.03 |
| 8871 | 530004407 | $ 588.61 | 8905 | 530006893 | $ 5.03 |
| 8872 | 530004446 | $ 588.61 | 8906 | 530007024 | $ 5.03 |
| 8873 | 530004492 | $ 588.61 | 8907 | 530007126 | $ 5.03 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 8908 | 530004720 | $ 588.61 | 8942 | 530008422 | $ 5.03 |
| 8909 | 530006268 | $ 588.61 | 8943 | 530010560 | $ 5.03 |
| 8910 | 530007083 | $ 588.61 | 8944 | 530012031 | $ 5.03 |
| 8911 | 530007232 | $ 588.61 | 8945 | 530012036 | $ 5.03 |
| 8912 | 530007805 | $ 588.61 | 8946 | 530012134 | $ 5.03 |
| 8913 | 530008246 | $ 588.61 | 8947 | 530012144 | $ 5.03 |
| 8914 | 530008344 | $ 588.61 | 8948 | 530012146 | $ 5.03 |
| 8915 | 530011067 | $ 588.61 | 8949 | 530012163 | $ 5.03 |
| 8916 | 530011098 | $ 588.61 | 8950 | 530012172 | $ 5.03 |
| 8917 | 530014496 | $ 588.61 | 8951 | 530014135 | $ 5.03 |
| 8918 | 530015174 | $ 588.61 | 8952 | 530014732 | $ 5.03 |
| 8919 | 530015940 | $ 588.61 | 8953 | 530014829 | $ 5.03 |
| 8920 | 530015964 | $ 588.61 | 8954 | 530014830 | $ 5.03 |
| 8921 | 800000621 | $ 588.61 | 8955 | 530017400 | $ 5.03 |
| 8922 | 800000219 | $ 587.27 | 8956 | 800000586 | $ 5.00 |
| 8923 | 530003959 | $ 586.18 | 8957 | 530002845 | $ 4.60 |
| 8924 | 530010498 | $ 585.80 | 8958 | 530014272 | $ 4.32 |
| 8925 | 530009887 | $ 584.45 | 8959 | 530002264 | $ 4.04 |
| 8926 | 530010811 | $ 584.45 | 8960 | 530003218 | $ 4.04 |
| 8927 | 530008724 | $ 584.40 | 8961 | 530005209 | $ 4.04 |
| 8928 | 530012930 | $ 582.77 | 8962 | 530005558 | $ 4.04 |
| 8929 | 413 | $ 581.58 | 8963 | 530005929 | $ 4.04 |
| 8930 | 800000174 | $ 580.45 | 8964 | 530006116 | $ 4.04 |
| 8931 | 530011796 | $ 578.45 | 8965 | 530006518 | $ 4.04 |
| 8932 | 530011929 | $ 578.45 | 8966 | 530007427 | $ 4.04 |
| 8933 | 530014586 | $ 578.45 | 8967 | 530007965 | $ 4.04 |
| 8934 | 530014594 | $ 578.45 | 8968 | 530009851 | $ 4.04 |
| 8935 | 530016807 | $ 578.45 | 8969 | 530009860 | $ 4.04 |
| 8936 | 530020165 | $ 578.45 | 8970 | 530010515 | $ 4.04 |
| 8937 | 530017266 | $ 577.47 | 8971 | 530010752 | $ 4.04 |
| 8938 | 530017222 | $ 576.63 | 8972 | 530011169 | $ 4.04 |
| 8939 | 530004140 | $ 576.41 | 8973 | 530011603 | $ 4.04 |
| 8940 | 530015731 | $ 575.70 | 8974 | 530011604 | $ 4.04 |
| 8941 | 530013743 | $ 575.60 | 8975 | 530011798 | $ 4.04 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 8976 | 530008821 | $ 575.50 | 9010 | 530013089 | $ 4.04 |
| 8977 | 530011908 | $ 575.50 | 9011 | 530013839 | $ 4.04 |
| 8978 | 530011020 | $ 573.71 | 9012 | 530014738 | $ 4.04 |
| 8979 | 530011264 | $ 573.51 | 9013 | 530015594 | $ 4.04 |
| 8980 | 530011397 | $ 573.51 | 9014 | 530017529 | $ 4.04 |
| 8981 | 530000439 | $ 573.42 | 9015 | 530019526 | $ 4.04 |
| 8982 | 530002926 | $ 570.35 | 9016 | 530010330 | $ 3.94 |
| 8983 | 530012391 | $ 569.93 | 9017 | 530016989 | $ 3.79 |
| 8984 | 530005707 | $ 569.21 | 9018 | 530016991 | $ 3.79 |
| 8985 | 530014765 | $ 567.30 | 9019 | 530004200 | $ 3.59 |
| 8986 | 530001792 | $ 565.88 | 9020 | 530000663 | $ 3.55 |
| 8987 | 530006636 | $ 565.67 | 9021 | 530017209 | $ 3.32 |
| 8988 | 530002534 | $ 565.40 | 9022 | 530001776 | $ 3.19 |
| 8989 | 530002683 | $ 565.40 | 9023 | 530001240 | $ 3.05 |
| 8990 | 530002748 | $ 565.40 | 9024 | 530014302 | $ 2.93 |
| 8991 | 530002839 | $ 565.40 | 9025 | 530012867 | $ 2.29 |
| 8992 | 530014208 | $ 565.12 | 9026 | 530000209 | $ 2.02 |
| 8993 | 530009238 | $ 563.38 | 9027 | 530001251 | $ 2.02 |
| 8994 | 530016679 | $ 563.36 | 9028 | 530002393 | $ 2.02 |
| 8995 | 530004339 | $ 563.30 | 9029 | 530002411 | $ 2.02 |
| 8996 | 800000676 | $ 560.18 | 9030 | 530003104 | $ 2.02 |
| 8997 | 530015370 | $ 559.55 | 9031 | 530003370 | $ 2.02 |
| 8998 | 530011403 | $ 559.53 | 9032 | 530003591 | $ 2.02 |
| 8999 | 530011650 | $ 558.33 | 9033 | 530003948 | $ 2.02 |
| 9000 | 530014622 | $ 558.33 | 9034 | 530004359 | $ 2.02 |
| 9001 | 530016638 | $ 558.33 | 9035 | 530004943 | $ 2.02 |
| 9002 | 530000556 | $ 558.15 | 9036 | 530005651 | $ 2.02 |
| 9003 | 530000632 | $ 558.00 | 9037 | 530005909 | $ 2.02 |
| 9004 | 530004582 | $ 557.92 | 9038 | 530006119 | $ 2.02 |
| 9005 | 530011007 | $ 557.32 | 9039 | 530006627 | $ 2.02 |
| 9006 | 530005483 | $ 556.28 | 9040 | 530007001 | $ 2.02 |
| 9007 | 530001359 | $ 555.30 | 9041 | 530007018 | $ 2.02 |
| 9008 | 530002745 | $ 555.30 | 9042 | 530007214 | $ 2.02 |
| 9009 | 530002787 | $ 555.30 | 9043 | 530007922 | $ 2.02 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims**
**Exhibit E-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 9044 | 530003148 | $ 555.30 | 9065 | 530008002 | $ 2.02 |
| 9045 | 530003155 | $ 555.30 | 9066 | 530008136 | $ 2.02 |
| 9046 | 530003164 | $ 555.30 | 9067 | 530008152 | $ 2.02 |
| 9047 | 530003209 | $ 555.30 | 9068 | 530009164 | $ 2.02 |
| 9048 | 530003215 | $ 555.30 | 9069 | 530009320 | $ 2.02 |
| 9049 | 530003326 | $ 555.30 | 9070 | 530009858 | $ 2.02 |
| 9050 | 530003387 | $ 555.30 | 9071 | 530010335 | $ 2.02 |
| 9051 | 530003998 | $ 555.30 | 9072 | 530011004 | $ 2.02 |
| 9052 | 530004232 | $ 555.30 | 9073 | 530011011 | $ 2.02 |
| 9053 | 530004233 | $ 555.30 | 9074 | 530011494 | $ 2.02 |
| 9054 | 530004401 | $ 555.30 | 9075 | 530011881 | $ 2.02 |
| 9055 | 530004613 | $ 555.30 | 9076 | 530013090 | $ 2.02 |
| 9056 | 530004959 | $ 555.30 | 9077 | 530013263 | $ 2.02 |
| 9057 | 530005423 | $ 555.30 | 9078 | 530013810 | $ 2.02 |
| 9058 | 530005700 | $ 555.30 | 9079 | 530017096 | $ 2.02 |
| 9059 | 530005790 | $ 555.30 | 9080 | 530019457 | $ 2.02 |
| 9060 | 530006090 | $ 555.30 | 9081 | 530003482 | $ 1.95 |
| 9061 | 530006326 | $ 555.30 | 9082 | 530012230 | $ 0.61 |
| 9062 | 530006347 | $ 555.30 | 9083 | 800000101 | $ 0.14 |
| 9063 | 530006375 | $ 555.30 | 9084 | 530013981 | $ 0.13 |
| 9064 | 530006442 | $ 555.30 | 9085 | 530013723 | $ 0.01 |

**Total Recognized Losses $    926,932,260.07**

Page 134 of 134

# EXHIBIT E-2

# Late But Otherwise Eligible Claims

*Doyle v. Reata Pharmaceuticals, Inc.*
**Late But Otherwise Eligible Claims**
**Exhibit E-2**

| # | Claim Number | Recognized Loss |
|---|---|---|
| 1 | 530020449 | $ 4,165,440.53 |
| 2 | 530019221 | $ 1,809,261.51 |
| 3 | 530020450 | $ 583,173.35 |
| 4 | 530019212 | $ 578,886.62 |
| 5 | 530014896 | $ 116,876.29 |
| 6 | 447 | $ 95,945.53 |
| 7 | 530014897 | $ 87,904.96 |
| 8 | 427 | $ 68,261.40 |
| 9 | 381 | $ 49,977.00 |
| 10 | 800000687 | $ 28,318.91 |
| 11 | 452 | $ 27,765.00 |
| 12 | 378 | $ 16,053.00 |
| 13 | 450 | $ 11,106.00 |
| 14 | 800000694 | $ 5,351.00 |
| 15 | 800000691 | $ 4,600.75 |
| 16 | 800000701 | $ 3,699.59 |
| 17 | 399 | $ 3,664.98 |
| 18 | 530020451 | $ 3,451.92 |
| 19 | 345 | $ 3,371.13 |
| 20 | 530019214 | $ 3,018.00 |
| 21 | 428 | $ 2,776.50 |
| 22 | 530020446 | $ 2,422.40 |
| 23 | 429 | $ 2,033.38 |
| 24 | 800000692 | $ 1,712.32 |
| 25 | 800000695 | $ 1,070.20 |
| 26 | 398 | $ 908.40 |
| 27 | 800000686 | $ 787.28 |
| 28 | 530019215 | $ 503.00 |
| 29 | 530019213 | $ 499.77 |
| 30 | 800000689 | $ 68.71 |
| 31 | 800000700 | $ 1.55 |

**Total Recognized Losses   $      7,678,910.97**

Page 1 of 1

# EXHIBIT E-3
# Rejected Claims

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1 | 800000699 | Proof of Claim Form Did Not Result in a Recognized Loss | 14 | 530009670 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2 | 800000698 | Proof of Claim Form Did Not Result in a Recognized Loss | 15 | 530009669 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3 | 800000697 | Proof of Claim Form Did Not Result in a Recognized Loss | 16 | 530009667 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4 | 800000696 | Proof of Claim Form Did Not Result in a Recognized Loss | 17 | 530009666 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5 | 800000693 | Proof of Claim Form Did Not Result in a Recognized Loss | 18 | 530009665 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6 | 800000690 | Proof of Claim Form Did Not Result in a Recognized Loss | 19 | 530009664 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7 | 800000688 | Proof of Claim Form Did Not Result in a Recognized Loss | 20 | 530009663 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8 | 800000685 | Proof of Claim Form Did Not Result in a Recognized Loss | 21 | 530009662 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9 | 800000684 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 22 | 530009661 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10 | 800000681 | Proof of Claim Form Did Not Result in a Recognized Loss | 23 | 530009660 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11 | 800000677 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 24 | 530009659 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12 | 800000675 | Proof of Claim Form Did Not Result in a Recognized Loss | 25 | 530009658 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 13 | 800000674 | Proof of Claim Form Did Not Result in a Recognized Loss | 26 | 530009657 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 27 | 800000672 | Proof of Claim Form Did Not Result in a Recognized Loss | 40 | 530009656 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 28 | 800000670 | Proof of Claim Form Did Not Result in a Recognized Loss | 41 | 530009655 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 29 | 800000667 | Proof of Claim Form Did Not Result in a Recognized Loss | 42 | 530009654 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 30 | 800000666 | Proof of Claim Form Did Not Result in a Recognized Loss | 43 | 530009652 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 31 | 800000663 | Proof of Claim Form Did Not Result in a Recognized Loss | 44 | 530009650 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 32 | 800000659 | Proof of Claim Form Did Not Result in a Recognized Loss | 45 | 530009649 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 33 | 800000657 | Proof of Claim Form Did Not Result in a Recognized Loss | 46 | 530009648 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 34 | 800000656 | Proof of Claim Form Did Not Result in a Recognized Loss | 47 | 530009647 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 35 | 800000655 | Proof of Claim Form Did Not Result in a Recognized Loss | 48 | 530009646 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 36 | 800000654 | Proof of Claim Form Did Not Result in a Recognized Loss | 49 | 530009645 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 37 | 800000652 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 50 | 530009644 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 38 | 800000651 | Proof of Claim Form Did Not Result in a Recognized Loss | 51 | 530009643 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 39 | 800000650 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 52 | 530009642 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 53 | 800000649 | Proof of Claim Form Did Not Result in a Recognized Loss | 66 | 530009640 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 54 | 800000648 | Proof of Claim Form Did Not Result in a Recognized Loss | 67 | 530009639 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 55 | 800000647 | Proof of Claim Form Did Not Result in a Recognized Loss | 68 | 530009637 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 56 | 800000646 | Proof of Claim Form Did Not Result in a Recognized Loss | 69 | 530009635 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 57 | 800000640 | Proof of Claim Form Did Not Result in a Recognized Loss | 70 | 530009634 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 58 | 800000639 | Proof of Claim Form Did Not Result in a Recognized Loss | 71 | 530009633 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 59 | 800000638 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 72 | 530009632 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 60 | 800000636 | Proof of Claim Form Did Not Result in a Recognized Loss | 73 | 530009629 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 61 | 800000633 | Proof of Claim Form Did Not Result in a Recognized Loss | 74 | 530009628 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 62 | 800000630 | Proof of Claim Form Did Not Result in a Recognized Loss | 75 | 530009626 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 63 | 800000629 | No Eligible Purchases / Acquistions During the Class Period | 76 | 530009625 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 64 | 800000627 | Proof of Claim Form Did Not Result in a Recognized Loss | 77 | 530009622 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 65 | 800000625 | Proof of Claim Form Did Not Result in a Recognized Loss | 78 | 530009620 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 79 | 800000624 | Proof of Claim Form Did Not Result in a Recognized Loss | 92 | 530009618 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 80 | 800000623 | Duplicate | 93 | 530009616 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 81 | 800000620 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 94 | 530009615 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 82 | 800000614 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 95 | 530009613 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 83 | 800000613 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 96 | 530009612 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 84 | 800000612 | Proof of Claim Form Did Not Result in a Recognized Loss | 97 | 530009611 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 85 | 800000611 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 98 | 530009610 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 86 | 800000610 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 99 | 530009609 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 87 | 800000608 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 100 | 530009606 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 88 | 800000607 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 101 | 530009604 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 89 | 800000605 | Proof of Claim Form Did Not Result in a Recognized Loss | 102 | 530009603 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 90 | 800000602 | Proof of Claim Form Did Not Result in a Recognized Loss | 103 | 530009602 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 91 | 800000599 | Proof of Claim Form Did Not Result in a Recognized Loss | 104 | 530009601 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 105 | 800000598 | Proof of Claim Form Did Not Result in a Recognized Loss | 118 | 530009600 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 106 | 800000597 | Proof of Claim Form Did Not Result in a Recognized Loss | 119 | 530009599 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 107 | 800000596 | Proof of Claim Form Did Not Result in a Recognized Loss | 120 | 530009596 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 108 | 800000591 | Proof of Claim Form Did Not Result in a Recognized Loss | 121 | 530009595 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 109 | 800000590 | Proof of Claim Form Did Not Result in a Recognized Loss | 122 | 530009594 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 110 | 800000589 | Proof of Claim Form Did Not Result in a Recognized Loss | 123 | 530009593 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 111 | 800000588 | Proof of Claim Form Did Not Result in a Recognized Loss | 124 | 530009592 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 112 | 800000587 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 125 | 530009591 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 113 | 800000585 | Proof of Claim Form Did Not Result in a Recognized Loss | 126 | 530009589 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 114 | 800000584 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 127 | 530009587 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 115 | 800000583 | Proof of Claim Form Did Not Result in a Recognized Loss | 128 | 530009586 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 116 | 800000582 | Proof of Claim Form Did Not Result in a Recognized Loss | 129 | 530009584 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 117 | 800000580 | Proof of Claim Form Did Not Result in a Recognized Loss | 130 | 530009583 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 131 | 800000579 | Proof of Claim Form Did Not Result in a Recognized Loss | 143 | 530009582 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 132 | 800000576 | Proof of Claim Form Did Not Result in a Recognized Loss | 144 | 530009581 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 133 | 800000575 | Proof of Claim Form Did Not Result in a Recognized Loss | 145 | 530009578 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 134 | 800000574 | Proof of Claim Form Did Not Result in a Recognized Loss | 146 | 530009576 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 135 | 800000571 | Proof of Claim Form Did Not Result in a Recognized Loss | 147 | 530009574 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 136 | 800000570 | Proof of Claim Form Did Not Result in a Recognized Loss | 148 | 530009573 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 137 | 800000569 | Duplicate | 149 | 530009572 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 138 | 800000568 | Proof of Claim Form Did Not Result in a Recognized Loss | 150 | 530009571 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 139 | 800000564 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 151 | 530009568 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 140 | 800000563 | Proof of Claim Form Did Not Result in a Recognized Loss | 152 | 530009567 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 141 | 800000562 | Proof of Claim Form Did Not Result in a Recognized Loss | 153 | 530009565 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 142 | 800000560 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 154 | 530009563 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 155 | 800000558 | Questionable Proof of Claim Form with Condition of Ineligibility Never Cured | 166 | 530009561 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 156 | 800000556 | Proof of Claim Form Did Not Result in a Recognized Loss | 167 | 530009560 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 157 | 800000552 | Questionable Proof of Claim Form with Condition of Ineligibility Never Cured | 168 | 530009559 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 158 | 800000550 | Proof of Claim Form Did Not Result in a Recognized Loss | 169 | 530009558 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 159 | 800000548 | Questionable Proof of Claim Form with Condition of Ineligibility Never Cured | 170 | 530009556 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 160 | 800000545 | Proof of Claim Form Did Not Result in a Recognized Loss | 171 | 530009554 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 161 | 800000543 | Questionable Proof of Claim Form with Condition of Ineligibility Never Cured | 172 | 530009552 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 162 | 800000538 | Proof of Claim Form Did Not Result in a Recognized Loss | 173 | 530009551 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 163 | 800000531 | Proof of Claim Form Did Not Result in a Recognized Loss | 174 | 530009550 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 164 | 800000530 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 175 | 530009549 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 165 | 800000528 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 176 | 530009548 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 177 | 800000524 | Proof of Claim Form Did Not Result in a Recognized Loss | 190 | 530009547 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 178 | 800000520 | Proof of Claim Form Did Not Result in a Recognized Loss | 191 | 530009545 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 179 | 800000519 | Proof of Claim Form Did Not Result in a Recognized Loss | 192 | 530009543 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 180 | 800000518 | Proof of Claim Form Did Not Result in a Recognized Loss | 193 | 530009542 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 181 | 800000517 | Proof of Claim Form Did Not Result in a Recognized Loss | 194 | 530009541 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 182 | 800000516 | Proof of Claim Form Did Not Result in a Recognized Loss | 195 | 530009540 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 183 | 800000515 | Proof of Claim Form Did Not Result in a Recognized Loss | 196 | 530009538 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 184 | 800000514 | No Eligible Purchases / Acquistions During the Class Period | 197 | 530009537 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 185 | 800000513 | No Eligible Purchases / Acquistions During the Class Period | 198 | 530009536 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 186 | 800000512 | No Eligible Purchases / Acquistions During the Class Period | 199 | 530009535 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 187 | 800000511 | Proof of Claim Form Did Not Result in a Recognized Loss | 200 | 530009534 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 188 | 800000510 | Proof of Claim Form Did Not Result in a Recognized Loss | 201 | 530009533 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 189 | 800000509 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 202 | 530009532 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 203 | 800000507 | Proof of Claim Form Did Not Result in a Recognized Loss | 216 | 530009531 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 204 | 800000506 | No Eligible Purchases / Acquistions During the Class Period | 217 | 530009530 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 205 | 800000504 | Proof of Claim Form Did Not Result in a Recognized Loss | 218 | 530009529 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 206 | 800000503 | Proof of Claim Form Did Not Result in a Recognized Loss | 219 | 530009528 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 207 | 800000501 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 220 | 530009527 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 208 | 800000498 | Proof of Claim Form Did Not Result in a Recognized Loss | 221 | 530009525 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 209 | 800000497 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 222 | 530009524 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 210 | 800000496 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 223 | 530009523 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 211 | 800000495 | Proof of Claim Form Did Not Result in a Recognized Loss | 224 | 530009522 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 212 | 800000494 | No Eligible Purchases / Acquistions During the Class Period | 225 | 530009521 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 213 | 800000493 | No Eligible Purchases / Acquistions During the Class Period | 226 | 530009520 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 214 | 800000492 | Proof of Claim Form Did Not Result in a Recognized Loss | 227 | 530009519 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 215 | 800000491 | Proof of Claim Form Did Not Result in a Recognized Loss | 228 | 530009518 | Proof of Claim Form Did Not Result in a Recognized Loss |

### Doyle v. Reata Pharmaceuticals, Inc.
### Rejected Claims
### Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 229 | 800000488 | No Eligible Purchases / Acquistions During the Class Period | 242 | 530009517 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 230 | 800000486 | Proof of Claim Form Did Not Result in a Recognized Loss | 243 | 530009515 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 231 | 800000485 | Proof of Claim Form Did Not Result in a Recognized Loss | 244 | 530009513 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 232 | 800000484 | Proof of Claim Form Did Not Result in a Recognized Loss | 245 | 530009512 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 233 | 800000483 | Proof of Claim Form Did Not Result in a Recognized Loss | 246 | 530009510 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 234 | 800000482 | Proof of Claim Form Did Not Result in a Recognized Loss | 247 | 530009509 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 235 | 800000480 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 248 | 530009508 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 236 | 800000479 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 249 | 530009507 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 237 | 800000477 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 250 | 530009506 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 238 | 800000472 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 251 | 530009505 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 239 | 800000471 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 252 | 530009503 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 240 | 800000469 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 253 | 530009500 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 241 | 800000467 | Proof of Claim Form Did Not Result in a Recognized Loss | 254 | 530009499 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 255 | 800000463 | Proof of Claim Form Did Not Result in a Recognized Loss | 268 | 530009498 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 256 | 800000462 | Proof of Claim Form Did Not Result in a Recognized Loss | 269 | 530009497 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 257 | 800000461 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 270 | 530009496 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 258 | 800000457 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 271 | 530009495 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 259 | 800000454 | Proof of Claim Form Did Not Result in a Recognized Loss | 272 | 530009494 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 260 | 800000452 | Proof of Claim Form Did Not Result in a Recognized Loss | 273 | 530009493 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 261 | 800000451 | Proof of Claim Form Did Not Result in a Recognized Loss | 274 | 530009492 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 262 | 800000450 | Proof of Claim Form Did Not Result in a Recognized Loss | 275 | 530009490 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 263 | 800000448 | Proof of Claim Form Did Not Result in a Recognized Loss | 276 | 530009489 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 264 | 800000447 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 277 | 530009486 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 265 | 800000446 | Proof of Claim Form Did Not Result in a Recognized Loss | 278 | 530009485 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 266 | 800000442 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 279 | 530009484 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 267 | 800000441 | Proof of Claim Form Did Not Result in a Recognized Loss | 280 | 530009483 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 281 | 800000440 | Proof of Claim Form Did Not Result in a Recognized Loss | 294 | 530009482 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 282 | 800000438 | Proof of Claim Form Did Not Result in a Recognized Loss | 295 | 530009481 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 283 | 800000437 | Proof of Claim Form Did Not Result in a Recognized Loss | 296 | 530009480 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 284 | 800000436 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 297 | 530009479 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 285 | 800000435 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 298 | 530009478 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 286 | 800000434 | Proof of Claim Form Did Not Result in a Recognized Loss | 299 | 530009476 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 287 | 800000430 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 300 | 530009475 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 288 | 800000429 | Proof of Claim Form Did Not Result in a Recognized Loss | 301 | 530009474 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 289 | 800000422 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 302 | 530009473 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 290 | 800000421 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 303 | 530009471 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 291 | 800000420 | Proof of Claim Form Did Not Result in a Recognized Loss | 304 | 530009470 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 292 | 800000419 | Proof of Claim Form Did Not Result in a Recognized Loss | 305 | 530009469 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 293 | 800000418 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 306 | 530009468 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 307 | 800000414 | Proof of Claim Form Did Not Result in a Recognized Loss | 320 | 530009467 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 308 | 800000410 | Proof of Claim Form Did Not Result in a Recognized Loss | 321 | 530009466 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 309 | 800000409 | Proof of Claim Form Did Not Result in a Recognized Loss | 322 | 530009465 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 310 | 800000407 | Proof of Claim Form Did Not Result in a Recognized Loss | 323 | 530009464 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 311 | 800000402 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 324 | 530009462 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 312 | 800000401 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 325 | 530009461 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 313 | 800000400 | Proof of Claim Form Did Not Result in a Recognized Loss | 326 | 530009459 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 314 | 800000393 | Proof of Claim Form Did Not Result in a Recognized Loss | 327 | 530009458 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 315 | 800000392 | Proof of Claim Form Did Not Result in a Recognized Loss | 328 | 530009457 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 316 | 800000388 | Proof of Claim Form Did Not Result in a Recognized Loss | 329 | 530009456 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 317 | 800000386 | Proof of Claim Form Did Not Result in a Recognized Loss | 330 | 530009455 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 318 | 800000385 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 331 | 530009454 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 319 | 800000384 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 332 | 530009453 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 333 | 800000383 | Proof of Claim Form Did Not Result in a Recognized Loss | 346 | 530009452 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 334 | 800000381 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 347 | 530009451 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 335 | 800000380 | Proof of Claim Form Did Not Result in a Recognized Loss | 348 | 530009450 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 336 | 800000379 | Proof of Claim Form Did Not Result in a Recognized Loss | 349 | 530009448 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 337 | 800000377 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 350 | 530009447 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 338 | 800000373 | Proof of Claim Form Did Not Result in a Recognized Loss | 351 | 530009446 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 339 | 800000372 | Proof of Claim Form Did Not Result in a Recognized Loss | 352 | 530009445 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 340 | 800000362 | Proof of Claim Form Did Not Result in a Recognized Loss | 353 | 530009444 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 341 | 800000361 | Proof of Claim Form Did Not Result in a Recognized Loss | 354 | 530009441 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 342 | 800000360 | Proof of Claim Form Did Not Result in a Recognized Loss | 355 | 530009440 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 343 | 800000358 | Proof of Claim Form Did Not Result in a Recognized Loss | 356 | 530009439 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 344 | 800000356 | Proof of Claim Form Did Not Result in a Recognized Loss | 357 | 530009438 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 345 | 800000355 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 358 | 530009437 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 359 | 800000350 | No Eligible Purchases / Acquistions During the Class Period | 372 | 530009435 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 360 | 800000349 | Proof of Claim Form Did Not Result in a Recognized Loss | 373 | 530009434 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 361 | 800000348 | Proof of Claim Form Did Not Result in a Recognized Loss | 374 | 530009433 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 362 | 800000346 | Proof of Claim Form Did Not Result in a Recognized Loss | 375 | 530009432 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 363 | 800000345 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 376 | 530009431 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 364 | 800000343 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 377 | 530009429 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 365 | 800000341 | Proof of Claim Form Did Not Result in a Recognized Loss | 378 | 530009428 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 366 | 800000336 | No Eligible Purchases / Acquistions During the Class Period | 379 | 530009427 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 367 | 800000334 | Proof of Claim Form Did Not Result in a Recognized Loss | 380 | 530009426 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 368 | 800000333 | Duplicate | 381 | 530009425 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 369 | 800000330 | Proof of Claim Form Did Not Result in a Recognized Loss | 382 | 530009423 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 370 | 800000328 | Proof of Claim Form Did Not Result in a Recognized Loss | 383 | 530009420 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 371 | 800000327 | Proof of Claim Form Did Not Result in a Recognized Loss | 384 | 530009417 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 385 | 800000324 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 398 | 530009416 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 386 | 800000322 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 399 | 530009414 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 387 | 800000320 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 400 | 530009413 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 388 | 800000319 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 401 | 530009412 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 389 | 800000318 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 402 | 530009411 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 390 | 800000316 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 403 | 530009410 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 391 | 800000315 | Proof of Claim Form Did Not Result in a Recognized Loss | 404 | 530009408 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 392 | 800000314 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 405 | 530009406 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 393 | 800000313 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 406 | 530009404 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 394 | 800000308 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 407 | 530009402 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 395 | 800000306 | Proof of Claim Form Did Not Result in a Recognized Loss | 408 | 530009398 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 396 | 800000305 | No Eligible Purchases / Acquistions During the Class Period | 409 | 530009392 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 397 | 800000303 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 410 | 530009390 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 411 | 800000301 | Proof of Claim Form Did Not Result in a Recognized Loss | 424 | 530009389 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 412 | 800000300 | Proof of Claim Form Did Not Result in a Recognized Loss | 425 | 530009386 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 413 | 800000299 | Proof of Claim Form Did Not Result in a Recognized Loss | 426 | 530009384 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 414 | 800000298 | Proof of Claim Form Did Not Result in a Recognized Loss | 427 | 530009382 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 415 | 800000297 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 428 | 530009381 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 416 | 800000296 | Proof of Claim Form Did Not Result in a Recognized Loss | 429 | 530009378 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 417 | 800000293 | Proof of Claim Form Did Not Result in a Recognized Loss | 430 | 530009377 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 418 | 800000292 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 431 | 530009376 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 419 | 800000290 | No Eligible Purchases / Acquistions During the Class Period | 432 | 530009375 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 420 | 800000289 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 433 | 530009374 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 421 | 800000287 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 434 | 530009373 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 422 | 800000286 | Proof of Claim Form Did Not Result in a Recognized Loss | 435 | 530009372 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 423 | 800000283 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 436 | 530009371 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 437 | 800000282 | Proof of Claim Form Did Not Result in a Recognized Loss | 450 | 530009370 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 438 | 800000280 | Proof of Claim Form Did Not Result in a Recognized Loss | 451 | 530009369 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 439 | 800000276 | Proof of Claim Form Did Not Result in a Recognized Loss | 452 | 530009366 | No Eligible Purchases / Acquistions During the Class Period |
| 440 | 800000275 | Proof of Claim Form Did Not Result in a Recognized Loss | 453 | 530009365 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 441 | 800000271 | Proof of Claim Form Did Not Result in a Recognized Loss | 454 | 530009364 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 442 | 800000269 | Proof of Claim Form Did Not Result in a Recognized Loss | 455 | 530009363 | No Eligible Purchases / Acquistions During the Class Period |
| 443 | 800000266 | Proof of Claim Form Did Not Result in a Recognized Loss | 456 | 530009362 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 444 | 800000261 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 457 | 530009361 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 445 | 800000258 | Proof of Claim Form Did Not Result in a Recognized Loss | 458 | 530009360 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 446 | 800000256 | Proof of Claim Form Did Not Result in a Recognized Loss | 459 | 530009359 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 447 | 800000251 | Proof of Claim Form Did Not Result in a Recognized Loss | 460 | 530009358 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 448 | 800000250 | Proof of Claim Form Did Not Result in a Recognized Loss | 461 | 530009357 | No Eligible Purchases / Acquistions During the Class Period |
| 449 | 800000249 | Proof of Claim Form Did Not Result in a Recognized Loss | 462 | 530009356 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 463 | 800000247 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 476 | 530009355 | No Eligible Purchases / Acquistions During the Class Period |
| 464 | 800000245 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 477 | 530009354 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 465 | 800000243 | Proof of Claim Form Did Not Result in a Recognized Loss | 478 | 530009353 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 466 | 800000242 | Proof of Claim Form Did Not Result in a Recognized Loss | 479 | 530009351 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 467 | 800000238 | Proof of Claim Form Did Not Result in a Recognized Loss | 480 | 530009350 | No Eligible Purchases / Acquistions During the Class Period |
| 468 | 800000237 | Proof of Claim Form Did Not Result in a Recognized Loss | 481 | 530009349 | No Eligible Purchases / Acquistions During the Class Period |
| 469 | 800000235 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 482 | 530009348 | No Eligible Purchases / Acquistions During the Class Period |
| 470 | 800000233 | Proof of Claim Form Did Not Result in a Recognized Loss | 483 | 530009347 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 471 | 800000232 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 484 | 530009346 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 472 | 800000229 | Duplicate | 485 | 530009345 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 473 | 800000228 | Duplicate | 486 | 530009343 | No Eligible Purchases / Acquistions During the Class Period |
| 474 | 800000227 | Proof of Claim Form Did Not Result in a Recognized Loss | 487 | 530009342 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 475 | 800000226 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 488 | 530009341 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 489 | 800000225 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 502 | 530009340 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 490 | 800000224 | Proof of Claim Form Did Not Result in a Recognized Loss | 503 | 530009339 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 491 | 800000223 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 504 | 530009337 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 492 | 800000218 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 505 | 530009333 | No Eligible Purchases / Acquistions During the Class Period |
| 493 | 800000212 | Proof of Claim Form Did Not Result in a Recognized Loss | 506 | 530009332 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 494 | 800000211 | Proof of Claim Form Did Not Result in a Recognized Loss | 507 | 530009331 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 495 | 800000207 | Proof of Claim Form Did Not Result in a Recognized Loss | 508 | 530009330 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 496 | 800000205 | Proof of Claim Form Did Not Result in a Recognized Loss | 509 | 530009329 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 497 | 800000198 | Proof of Claim Form Did Not Result in a Recognized Loss | 510 | 530009328 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 498 | 800000197 | Proof of Claim Form Did Not Result in a Recognized Loss | 511 | 530009327 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 499 | 800000196 | Proof of Claim Form Did Not Result in a Recognized Loss | 512 | 530009326 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 500 | 800000195 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 513 | 530009324 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 501 | 800000193 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 514 | 530009323 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 515 | 800000192 | Proof of Claim Form Did Not Result in a Recognized Loss | 528 | 530009321 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 516 | 800000191 | Proof of Claim Form Did Not Result in a Recognized Loss | 529 | 530009318 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 517 | 800000190 | Proof of Claim Form Did Not Result in a Recognized Loss | 530 | 530009317 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 518 | 800000189 | Proof of Claim Form Did Not Result in a Recognized Loss | 531 | 530009316 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 519 | 800000188 | Proof of Claim Form Did Not Result in a Recognized Loss | 532 | 530009315 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 520 | 800000186 | Proof of Claim Form Did Not Result in a Recognized Loss | 533 | 530009314 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 521 | 800000185 | Proof of Claim Form Did Not Result in a Recognized Loss | 534 | 530009313 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 522 | 800000183 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 535 | 530009312 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 523 | 800000179 | Proof of Claim Form Did Not Result in a Recognized Loss | 536 | 530009311 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 524 | 800000178 | Proof of Claim Form Did Not Result in a Recognized Loss | 537 | 530009310 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 525 | 800000177 | Proof of Claim Form Did Not Result in a Recognized Loss | 538 | 530009309 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 526 | 800000176 | Proof of Claim Form Did Not Result in a Recognized Loss | 539 | 530009308 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 527 | 800000172 | Proof of Claim Form Did Not Result in a Recognized Loss | 540 | 530009306 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 541 | 800000168 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 554 | 530009305 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 542 | 800000167 | Proof of Claim Form Did Not Result in a Recognized Loss | 555 | 530009301 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 543 | 800000166 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 556 | 530009300 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 544 | 800000165 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 557 | 530009299 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 545 | 800000162 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 558 | 530009298 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 546 | 800000159 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 559 | 530009297 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 547 | 800000158 | Proof of Claim Form Did Not Result in a Recognized Loss | 560 | 530009296 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 548 | 800000154 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 561 | 530009295 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 549 | 800000153 | Proof of Claim Form Did Not Result in a Recognized Loss | 562 | 530009294 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 550 | 800000151 | Proof of Claim Form Did Not Result in a Recognized Loss | 563 | 530009292 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 551 | 800000148 | Proof of Claim Form Did Not Result in a Recognized Loss | 564 | 530009290 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 552 | 800000147 | Proof of Claim Form Did Not Result in a Recognized Loss | 565 | 530009289 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 553 | 800000146 | Proof of Claim Form Did Not Result in a Recognized Loss | 566 | 530009288 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 567 | 800000145 | Proof of Claim Form Did Not Result in a Recognized Loss | 580 | 530009286 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 568 | 800000143 | Proof of Claim Form Did Not Result in a Recognized Loss | 581 | 530009284 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 569 | 800000142 | Proof of Claim Form Did Not Result in a Recognized Loss | 582 | 530009282 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 570 | 800000139 | Proof of Claim Form Did Not Result in a Recognized Loss | 583 | 530009281 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 571 | 800000138 | Proof of Claim Form Did Not Result in a Recognized Loss | 584 | 530009280 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 572 | 800000133 | Proof of Claim Form Did Not Result in a Recognized Loss | 585 | 530009279 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 573 | 800000132 | Proof of Claim Form Did Not Result in a Recognized Loss | 586 | 530009276 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 574 | 800000129 | Proof of Claim Form Did Not Result in a Recognized Loss | 587 | 530009274 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 575 | 800000127 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 588 | 530009271 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 576 | 800000126 | Proof of Claim Form Did Not Result in a Recognized Loss | 589 | 530009269 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 577 | 800000125 | Proof of Claim Form Did Not Result in a Recognized Loss | 590 | 530009268 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 578 | 800000123 | Proof of Claim Form Did Not Result in a Recognized Loss | 591 | 530009267 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 579 | 800000119 | No Eligible Purchases / Acquistions During the Class Period | 592 | 530009266 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 593 | 800000112 | Proof of Claim Form Did Not Result in a Recognized Loss | 606 | 530009265 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 594 | 800000109 | Proof of Claim Form Did Not Result in a Recognized Loss | 607 | 530009262 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 595 | 800000106 | Proof of Claim Form Did Not Result in a Recognized Loss | 608 | 530009260 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 596 | 800000104 | Proof of Claim Form Did Not Result in a Recognized Loss | 609 | 530009259 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 597 | 800000103 | Proof of Claim Form Did Not Result in a Recognized Loss | 610 | 530009257 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 598 | 800000099 | Proof of Claim Form Did Not Result in a Recognized Loss | 611 | 530009256 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 599 | 800000098 | Proof of Claim Form Did Not Result in a Recognized Loss | 612 | 530009255 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 600 | 800000097 | Proof of Claim Form Did Not Result in a Recognized Loss | 613 | 530009254 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 601 | 800000095 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 614 | 530009253 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 602 | 800000093 | Proof of Claim Form Did Not Result in a Recognized Loss | 615 | 530009251 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 603 | 800000091 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 616 | 530009250 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 604 | 800000090 | Proof of Claim Form Did Not Result in a Recognized Loss | 617 | 530009248 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 605 | 800000088 | Proof of Claim Form Did Not Result in a Recognized Loss | 618 | 530009247 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 619 | 800000086 | Proof of Claim Form Did Not Result in a Recognized Loss | 632 | 530009246 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 620 | 800000085 | Proof of Claim Form Did Not Result in a Recognized Loss | 633 | 530009245 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 621 | 800000084 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 634 | 530009243 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 622 | 800000077 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 635 | 530009242 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 623 | 800000062 | Proof of Claim Form Did Not Result in a Recognized Loss | 636 | 530009236 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 624 | 800000053 | Proof of Claim Form Did Not Result in a Recognized Loss | 637 | 530009235 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 625 | 800000048 | No Eligible Purchases / Acquistions During the Class Period | 638 | 530009234 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 626 | 800000043 | Proof of Claim Form Did Not Result in a Recognized Loss | 639 | 530009232 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 627 | 800000042 | Proof of Claim Form Did Not Result in a Recognized Loss | 640 | 530009231 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 628 | 800000041 | Proof of Claim Form Did Not Result in a Recognized Loss | 641 | 530009230 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 629 | 800000038 | Proof of Claim Form Did Not Result in a Recognized Loss | 642 | 530009229 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 630 | 800000036 | Proof of Claim Form Did Not Result in a Recognized Loss | 643 | 530009228 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 631 | 800000034 | Proof of Claim Form Did Not Result in a Recognized Loss | 644 | 530009227 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 645 | 800000033 | Proof of Claim Form Did Not Result in a Recognized Loss | 658 | 530009226 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 646 | 800000031 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 659 | 530009222 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 647 | 800000029 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 660 | 530009221 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 648 | 800000028 | Proof of Claim Form Did Not Result in a Recognized Loss | 661 | 530009219 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 649 | 800000026 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 662 | 530009218 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 650 | 800000025 | Proof of Claim Form Did Not Result in a Recognized Loss | 663 | 530009217 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 651 | 800000024 | Proof of Claim Form Did Not Result in a Recognized Loss | 664 | 530009216 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 652 | 800000023 | Proof of Claim Form Did Not Result in a Recognized Loss | 665 | 530009212 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 653 | 800000020 | Proof of Claim Form Did Not Result in a Recognized Loss | 666 | 530009211 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 654 | 800000018 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 667 | 530009210 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 655 | 800000017 | Proof of Claim Form Did Not Result in a Recognized Loss | 668 | 530009209 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 656 | 800000015 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 669 | 530009208 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 657 | 800000013 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 670 | 530009207 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 671 | 800000012 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 684 | 530009205 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 672 | 800000011 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 685 | 530009204 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 673 | 800000010 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 686 | 530009203 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 674 | 800000009 | Proof of Claim Form Did Not Result in a Recognized Loss | 687 | 530009202 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 675 | 800000008 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 688 | 530009201 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 676 | 800000005 | Proof of Claim Form Did Not Result in a Recognized Loss | 689 | 530009200 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 677 | 800000004 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 690 | 530009199 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 678 | 800000003 | No Eligible Purchases / Acquistions During the Class Period | 691 | 530009198 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 679 | 800000002 | Proof of Claim Form Did Not Result in a Recognized Loss | 692 | 530009197 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 680 | 800000001 | No Eligible Purchases / Acquistions During the Class Period | 693 | 530009195 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 681 | 530020480 | Late | 694 | 530009194 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 682 | 530020479 | Late | 695 | 530009193 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 683 | 530020478 | Late | 696 | 530009188 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 697 | 530020477 | Late | 710 | 530009187 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 698 | 530020476 | Late | 711 | 530009184 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 699 | 530020475 | Late | 712 | 530009183 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 700 | 530020474 | Late | 713 | 530009182 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 701 | 530020473 | Late | 714 | 530009181 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 702 | 530020472 | Late | 715 | 530009180 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 703 | 530020471 | Late | 716 | 530009179 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 704 | 530020470 | Late | 717 | 530009178 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 705 | 530020469 | Late | 718 | 530009176 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 706 | 530020468 | Late | 719 | 530009175 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 707 | 530020467 | Late | 720 | 530009174 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 708 | 530020466 | Late | 721 | 530009173 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 709 | 530020465 | Late | 722 | 530009172 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 723 | 530020464 | Late | 736 | 530009168 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 724 | 530020463 | Late | 737 | 530009167 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 725 | 530020462 | Late | 738 | 530009166 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 726 | 530020461 | Late | 739 | 530009165 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 727 | 530020460 | Proof of Claim Form Did Not Result in a Recognized Loss | 740 | 530009163 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 728 | 530020456 | Proof of Claim Form Did Not Result in a Recognized Loss | 741 | 530009160 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 729 | 530020454 | Proof of Claim Form Did Not Result in a Recognized Loss | 742 | 530009159 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 730 | 530020453 | Proof of Claim Form Did Not Result in a Recognized Loss | 743 | 530009156 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 731 | 530020452 | Proof of Claim Form Did Not Result in a Recognized Loss | 744 | 530009155 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 732 | 530020448 | Proof of Claim Form Did Not Result in a Recognized Loss | 745 | 530009153 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 733 | 530020447 | Proof of Claim Form Did Not Result in a Recognized Loss | 746 | 530009152 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 734 | 530020445 | Proof of Claim Form Did Not Result in a Recognized Loss | 747 | 530009151 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 735 | 530020444 | Proof of Claim Form Did Not Result in a Recognized Loss | 748 | 530009150 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 749 | 530020443 | Proof of Claim Form Did Not Result in a Recognized Loss | 762 | 530009149 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 750 | 530020442 | Proof of Claim Form Did Not Result in a Recognized Loss | 763 | 530009148 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 751 | 530020441 | Proof of Claim Form Did Not Result in a Recognized Loss | 764 | 530009147 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 752 | 530020440 | Proof of Claim Form Did Not Result in a Recognized Loss | 765 | 530009146 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 753 | 530020439 | Proof of Claim Form Did Not Result in a Recognized Loss | 766 | 530009144 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 754 | 530020438 | Proof of Claim Form Did Not Result in a Recognized Loss | 767 | 530009143 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 755 | 530020437 | Proof of Claim Form Did Not Result in a Recognized Loss | 768 | 530009142 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 756 | 530020436 | Proof of Claim Form Did Not Result in a Recognized Loss | 769 | 530009140 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 757 | 530020435 | Proof of Claim Form Did Not Result in a Recognized Loss | 770 | 530009138 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 758 | 530020434 | No Eligible Purchases / Acquistions During the Class Period | 771 | 530009136 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 759 | 530020433 | No Eligible Purchases / Acquistions During the Class Period | 772 | 530009135 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 760 | 530020432 | Proof of Claim Form Did Not Result in a Recognized Loss | 773 | 530009134 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 761 | 530020430 | Proof of Claim Form Did Not Result in a Recognized Loss | 774 | 530009133 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 775 | 530020429 | Proof of Claim Form Did Not Result in a Recognized Loss | 788 | 530009132 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 776 | 530020428 | Proof of Claim Form Did Not Result in a Recognized Loss | 789 | 530009130 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 777 | 530020427 | Proof of Claim Form Did Not Result in a Recognized Loss | 790 | 530009129 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 778 | 530020426 | Proof of Claim Form Did Not Result in a Recognized Loss | 791 | 530009128 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 779 | 530020425 | No Eligible Purchases / Acquistions During the Class Period | 792 | 530009127 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 780 | 530020424 | Proof of Claim Form Did Not Result in a Recognized Loss | 793 | 530009126 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 781 | 530020423 | Proof of Claim Form Did Not Result in a Recognized Loss | 794 | 530009125 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 782 | 530020422 | Proof of Claim Form Did Not Result in a Recognized Loss | 795 | 530009124 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 783 | 530020421 | Proof of Claim Form Did Not Result in a Recognized Loss | 796 | 530009123 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 784 | 530020420 | Proof of Claim Form Did Not Result in a Recognized Loss | 797 | 530009122 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 785 | 530020419 | Proof of Claim Form Did Not Result in a Recognized Loss | 798 | 530009119 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 786 | 530020418 | Proof of Claim Form Did Not Result in a Recognized Loss | 799 | 530009118 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 787 | 530020417 | Proof of Claim Form Did Not Result in a Recognized Loss | 800 | 530009117 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 801 | 530020416 | Proof of Claim Form Did Not Result in a Recognized Loss | 814 | 530009116 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 802 | 530020414 | No Eligible Purchases / Acquistions During the Class Period | 815 | 530009113 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 803 | 530020413 | No Eligible Purchases / Acquistions During the Class Period | 816 | 530009112 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 804 | 530020412 | Proof of Claim Form Did Not Result in a Recognized Loss | 817 | 530009111 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 805 | 530020411 | Proof of Claim Form Did Not Result in a Recognized Loss | 818 | 530009110 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 806 | 530020410 | Proof of Claim Form Did Not Result in a Recognized Loss | 819 | 530009109 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 807 | 530020409 | Proof of Claim Form Did Not Result in a Recognized Loss | 820 | 530009104 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 808 | 530020408 | Proof of Claim Form Did Not Result in a Recognized Loss | 821 | 530009102 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 809 | 530020407 | Proof of Claim Form Did Not Result in a Recognized Loss | 822 | 530009101 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 810 | 530020406 | Proof of Claim Form Did Not Result in a Recognized Loss | 823 | 530009097 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 811 | 530020405 | Proof of Claim Form Did Not Result in a Recognized Loss | 824 | 530009096 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 812 | 530020404 | Proof of Claim Form Did Not Result in a Recognized Loss | 825 | 530009095 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 813 | 530020403 | Proof of Claim Form Did Not Result in a Recognized Loss | 826 | 530009094 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 827 | 530020402 | Proof of Claim Form Did Not Result in a Recognized Loss | 840 | 530009092 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 828 | 530020401 | Proof of Claim Form Did Not Result in a Recognized Loss | 841 | 530009089 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 829 | 530020400 | Proof of Claim Form Did Not Result in a Recognized Loss | 842 | 530009088 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 830 | 530020399 | Proof of Claim Form Did Not Result in a Recognized Loss | 843 | 530009087 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 831 | 530020398 | Proof of Claim Form Did Not Result in a Recognized Loss | 844 | 530009086 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 832 | 530020397 | Proof of Claim Form Did Not Result in a Recognized Loss | 845 | 530009085 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 833 | 530020396 | Proof of Claim Form Did Not Result in a Recognized Loss | 846 | 530009083 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 834 | 530020395 | Proof of Claim Form Did Not Result in a Recognized Loss | 847 | 530009081 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 835 | 530020394 | Proof of Claim Form Did Not Result in a Recognized Loss | 848 | 530009080 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 836 | 530020393 | Proof of Claim Form Did Not Result in a Recognized Loss | 849 | 530009079 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 837 | 530020392 | Proof of Claim Form Did Not Result in a Recognized Loss | 850 | 530009077 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 838 | 530020391 | Proof of Claim Form Did Not Result in a Recognized Loss | 851 | 530009076 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 839 | 530020390 | Proof of Claim Form Did Not Result in a Recognized Loss | 852 | 530009075 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 853 | 530020389 | Proof of Claim Form Did Not Result in a Recognized Loss | 866 | 530009074 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 854 | 530020387 | Proof of Claim Form Did Not Result in a Recognized Loss | 867 | 530009073 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 855 | 530020386 | Proof of Claim Form Did Not Result in a Recognized Loss | 868 | 530009071 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 856 | 530020385 | Proof of Claim Form Did Not Result in a Recognized Loss | 869 | 530009070 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 857 | 530020384 | Proof of Claim Form Did Not Result in a Recognized Loss | 870 | 530009069 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 858 | 530020383 | Proof of Claim Form Did Not Result in a Recognized Loss | 871 | 530009068 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 859 | 530020382 | Proof of Claim Form Did Not Result in a Recognized Loss | 872 | 530009067 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 860 | 530020381 | Proof of Claim Form Did Not Result in a Recognized Loss | 873 | 530009066 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 861 | 530020380 | Proof of Claim Form Did Not Result in a Recognized Loss | 874 | 530009064 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 862 | 530020379 | Proof of Claim Form Did Not Result in a Recognized Loss | 875 | 530009062 | No Eligible Purchases / Acquistions During the Class Period |
| 863 | 530020378 | Proof of Claim Form Did Not Result in a Recognized Loss | 876 | 530009055 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 864 | 530020377 | Proof of Claim Form Did Not Result in a Recognized Loss | 877 | 530009054 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 865 | 530020376 | No Eligible Purchases / Acquistions During the Class Period | 878 | 530009052 | Proof of Claim Form Did Not Result in a Recognized Loss |

Page 34 of 482

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 879 | 530020375 | No Eligible Purchases / Acquistions During the Class Period | 892 | 530009051 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 880 | 530020371 | Proof of Claim Form Did Not Result in a Recognized Loss | 893 | 530009047 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 881 | 530020370 | No Eligible Purchases / Acquistions During the Class Period | 894 | 530009046 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 882 | 530020369 | Proof of Claim Form Did Not Result in a Recognized Loss | 895 | 530009045 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 883 | 530020368 | Proof of Claim Form Did Not Result in a Recognized Loss | 896 | 530009042 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 884 | 530020367 | Proof of Claim Form Did Not Result in a Recognized Loss | 897 | 530009037 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 885 | 530020366 | Proof of Claim Form Did Not Result in a Recognized Loss | 898 | 530009036 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 886 | 530020359 | Proof of Claim Form Did Not Result in a Recognized Loss | 899 | 530009035 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 887 | 530020358 | Proof of Claim Form Did Not Result in a Recognized Loss | 900 | 530009029 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 888 | 530020357 | Proof of Claim Form Did Not Result in a Recognized Loss | 901 | 530009027 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 889 | 530020356 | Proof of Claim Form Did Not Result in a Recognized Loss | 902 | 530009025 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 890 | 530020355 | Proof of Claim Form Did Not Result in a Recognized Loss | 903 | 530009024 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 891 | 530020351 | No Eligible Purchases / Acquistions During the Class Period | 904 | 530009023 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 905 | 530020350 | No Eligible Purchases / Acquistions During the Class Period | 918 | 530009021 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 906 | 530020349 | No Eligible Purchases / Acquistions During the Class Period | 919 | 530009020 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 907 | 530020344 | Proof of Claim Form Did Not Result in a Recognized Loss | 920 | 530009018 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 908 | 530020341 | Proof of Claim Form Did Not Result in a Recognized Loss | 921 | 530009016 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 909 | 530020340 | Proof of Claim Form Did Not Result in a Recognized Loss | 922 | 530009015 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 910 | 530020339 | Proof of Claim Form Did Not Result in a Recognized Loss | 923 | 530009014 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 911 | 530020338 | Proof of Claim Form Did Not Result in a Recognized Loss | 924 | 530009013 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 912 | 530020335 | No Eligible Purchases / Acquistions During the Class Period | 925 | 530009012 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 913 | 530020334 | No Eligible Purchases / Acquistions During the Class Period | 926 | 530009011 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 914 | 530020329 | Proof of Claim Form Did Not Result in a Recognized Loss | 927 | 530009010 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 915 | 530020328 | Proof of Claim Form Did Not Result in a Recognized Loss | 928 | 530009007 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 916 | 530020326 | Proof of Claim Form Did Not Result in a Recognized Loss | 929 | 530009006 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 917 | 530020324 | Proof of Claim Form Did Not Result in a Recognized Loss | 930 | 530009005 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 931 | 530020323 | Proof of Claim Form Did Not Result in a Recognized Loss | 944 | 530009004 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 932 | 530020322 | Proof of Claim Form Did Not Result in a Recognized Loss | 945 | 530009003 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 933 | 530020321 | Proof of Claim Form Did Not Result in a Recognized Loss | 946 | 530009002 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 934 | 530020320 | Proof of Claim Form Did Not Result in a Recognized Loss | 947 | 530009001 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 935 | 530020319 | Proof of Claim Form Did Not Result in a Recognized Loss | 948 | 530009000 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 936 | 530020318 | No Eligible Purchases / Acquistions During the Class Period | 949 | 530008999 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 937 | 530020317 | No Eligible Purchases / Acquistions During the Class Period | 950 | 530008998 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 938 | 530020316 | Proof of Claim Form Did Not Result in a Recognized Loss | 951 | 530008997 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 939 | 530020315 | Proof of Claim Form Did Not Result in a Recognized Loss | 952 | 530008996 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 940 | 530020314 | Proof of Claim Form Did Not Result in a Recognized Loss | 953 | 530008995 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 941 | 530020312 | Proof of Claim Form Did Not Result in a Recognized Loss | 954 | 530008994 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 942 | 530020310 | Proof of Claim Form Did Not Result in a Recognized Loss | 955 | 530008993 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 943 | 530020308 | Proof of Claim Form Did Not Result in a Recognized Loss | 956 | 530008992 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 957 | 530020305 | Proof of Claim Form Did Not Result in a Recognized Loss | 970 | 530008991 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 958 | 530020304 | Proof of Claim Form Did Not Result in a Recognized Loss | 971 | 530008990 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 959 | 530020301 | Proof of Claim Form Did Not Result in a Recognized Loss | 972 | 530008989 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 960 | 530020300 | Proof of Claim Form Did Not Result in a Recognized Loss | 973 | 530008988 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 961 | 530020299 | Proof of Claim Form Did Not Result in a Recognized Loss | 974 | 530008987 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 962 | 530020298 | Proof of Claim Form Did Not Result in a Recognized Loss | 975 | 530008986 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 963 | 530020293 | Proof of Claim Form Did Not Result in a Recognized Loss | 976 | 530008985 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 964 | 530020292 | Proof of Claim Form Did Not Result in a Recognized Loss | 977 | 530008984 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 965 | 530020291 | Proof of Claim Form Did Not Result in a Recognized Loss | 978 | 530008983 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 966 | 530020287 | Proof of Claim Form Did Not Result in a Recognized Loss | 979 | 530008982 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 967 | 530020286 | Proof of Claim Form Did Not Result in a Recognized Loss | 980 | 530008981 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 968 | 530020285 | Proof of Claim Form Did Not Result in a Recognized Loss | 981 | 530008980 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 969 | 530020284 | Proof of Claim Form Did Not Result in a Recognized Loss | 982 | 530008979 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 983 | 530020283 | Proof of Claim Form Did Not Result in a Recognized Loss | 996 | 530008978 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 984 | 530020282 | No Eligible Purchases / Acquistions During the Class Period | 997 | 530008977 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 985 | 530020281 | Proof of Claim Form Did Not Result in a Recognized Loss | 998 | 530008976 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 986 | 530020280 | Proof of Claim Form Did Not Result in a Recognized Loss | 999 | 530008975 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 987 | 530020279 | No Eligible Purchases / Acquistions During the Class Period | 1000 | 530008974 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 988 | 530020278 | No Eligible Purchases / Acquistions During the Class Period | 1001 | 530008973 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 989 | 530020277 | Proof of Claim Form Did Not Result in a Recognized Loss | 1002 | 530008972 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 990 | 530020276 | Proof of Claim Form Did Not Result in a Recognized Loss | 1003 | 530008971 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 991 | 530020274 | Proof of Claim Form Did Not Result in a Recognized Loss | 1004 | 530008970 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 992 | 530020273 | Proof of Claim Form Did Not Result in a Recognized Loss | 1005 | 530008969 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 993 | 530020271 | Proof of Claim Form Did Not Result in a Recognized Loss | 1006 | 530008968 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 994 | 530020266 | No Eligible Purchases / Acquistions During the Class Period | 1007 | 530008967 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 995 | 530020265 | No Eligible Purchases / Acquistions During the Class Period | 1008 | 530008966 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1009 | 530020264 | Proof of Claim Form Did Not Result in a Recognized Loss | 1022 | 530008965 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1010 | 530020262 | Proof of Claim Form Did Not Result in a Recognized Loss | 1023 | 530008964 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1011 | 530020257 | No Eligible Purchases / Acquistions During the Class Period | 1024 | 530008963 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1012 | 530020256 | Proof of Claim Form Did Not Result in a Recognized Loss | 1025 | 530008962 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1013 | 530020255 | Proof of Claim Form Did Not Result in a Recognized Loss | 1026 | 530008961 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1014 | 530020254 | Proof of Claim Form Did Not Result in a Recognized Loss | 1027 | 530008960 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1015 | 530020253 | Proof of Claim Form Did Not Result in a Recognized Loss | 1028 | 530008959 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1016 | 530020252 | Proof of Claim Form Did Not Result in a Recognized Loss | 1029 | 530008958 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1017 | 530020251 | Proof of Claim Form Did Not Result in a Recognized Loss | 1030 | 530008957 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1018 | 530020247 | Proof of Claim Form Did Not Result in a Recognized Loss | 1031 | 530008956 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1019 | 530020246 | Proof of Claim Form Did Not Result in a Recognized Loss | 1032 | 530008955 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1020 | 530020245 | Proof of Claim Form Did Not Result in a Recognized Loss | 1033 | 530008954 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1021 | 530020244 | Proof of Claim Form Did Not Result in a Recognized Loss | 1034 | 530008951 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1035 | 530020243 | Proof of Claim Form Did Not Result in a Recognized Loss | 1048 | 530008949 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1036 | 530020242 | Proof of Claim Form Did Not Result in a Recognized Loss | 1049 | 530008948 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1037 | 530020241 | Proof of Claim Form Did Not Result in a Recognized Loss | 1050 | 530008946 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1038 | 530020240 | Proof of Claim Form Did Not Result in a Recognized Loss | 1051 | 530008945 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1039 | 530020239 | Proof of Claim Form Did Not Result in a Recognized Loss | 1052 | 530008944 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1040 | 530020238 | Proof of Claim Form Did Not Result in a Recognized Loss | 1053 | 530008943 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1041 | 530020226 | Proof of Claim Form Did Not Result in a Recognized Loss | 1054 | 530008942 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1042 | 530020225 | Proof of Claim Form Did Not Result in a Recognized Loss | 1055 | 530008940 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1043 | 530020224 | Proof of Claim Form Did Not Result in a Recognized Loss | 1056 | 530008939 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1044 | 530020219 | Proof of Claim Form Did Not Result in a Recognized Loss | 1057 | 530008938 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1045 | 530020218 | Proof of Claim Form Did Not Result in a Recognized Loss | 1058 | 530008936 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1046 | 530020217 | No Eligible Purchases / Acquistions During the Class Period | 1059 | 530008935 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1047 | 530020215 | Proof of Claim Form Did Not Result in a Recognized Loss | 1060 | 530008934 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1061 | 530020214 | No Eligible Purchases / Acquistions During the Class Period | 1074 | 530008933 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1062 | 530020213 | No Eligible Purchases / Acquistions During the Class Period | 1075 | 530008932 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1063 | 530020211 | Proof of Claim Form Did Not Result in a Recognized Loss | 1076 | 530008931 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1064 | 530020210 | Proof of Claim Form Did Not Result in a Recognized Loss | 1077 | 530008930 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1065 | 530020207 | Proof of Claim Form Did Not Result in a Recognized Loss | 1078 | 530008929 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1066 | 530020206 | Proof of Claim Form Did Not Result in a Recognized Loss | 1079 | 530008928 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1067 | 530020205 | Proof of Claim Form Did Not Result in a Recognized Loss | 1080 | 530008927 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1068 | 530020204 | Proof of Claim Form Did Not Result in a Recognized Loss | 1081 | 530008924 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1069 | 530020203 | Proof of Claim Form Did Not Result in a Recognized Loss | 1082 | 530008923 | No Eligible Purchases / Acquistions During the Class Period |
| 1070 | 530020202 | Proof of Claim Form Did Not Result in a Recognized Loss | 1083 | 530008922 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1071 | 530020199 | Proof of Claim Form Did Not Result in a Recognized Loss | 1084 | 530008921 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1072 | 530020197 | Proof of Claim Form Did Not Result in a Recognized Loss | 1085 | 530008920 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1073 | 530020196 | Proof of Claim Form Did Not Result in a Recognized Loss | 1086 | 530008919 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1087 | 530020195 | Proof of Claim Form Did Not Result in a Recognized Loss | 1100 | 530008918 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1088 | 530020194 | Proof of Claim Form Did Not Result in a Recognized Loss | 1101 | 530008917 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1089 | 530020192 | Proof of Claim Form Did Not Result in a Recognized Loss | 1102 | 530008916 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1090 | 530020189 | Proof of Claim Form Did Not Result in a Recognized Loss | 1103 | 530008915 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1091 | 530020188 | Proof of Claim Form Did Not Result in a Recognized Loss | 1104 | 530008914 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1092 | 530020184 | Proof of Claim Form Did Not Result in a Recognized Loss | 1105 | 530008913 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1093 | 530020182 | Proof of Claim Form Did Not Result in a Recognized Loss | 1106 | 530008912 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1094 | 530020179 | Proof of Claim Form Did Not Result in a Recognized Loss | 1107 | 530008911 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1095 | 530020178 | Proof of Claim Form Did Not Result in a Recognized Loss | 1108 | 530008909 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1096 | 530020177 | Proof of Claim Form Did Not Result in a Recognized Loss | 1109 | 530008908 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1097 | 530020176 | Proof of Claim Form Did Not Result in a Recognized Loss | 1110 | 530008906 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1098 | 530020175 | Proof of Claim Form Did Not Result in a Recognized Loss | 1111 | 530008905 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1099 | 530020172 | No Eligible Purchases / Acquistions During the Class Period | 1112 | 530008904 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1113 | 530020171 | Proof of Claim Form Did Not Result in a Recognized Loss | 1126 | 530008903 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1114 | 530020170 | Proof of Claim Form Did Not Result in a Recognized Loss | 1127 | 530008901 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1115 | 530020168 | No Eligible Purchases / Acquistions During the Class Period | 1128 | 530008899 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1116 | 530020167 | Proof of Claim Form Did Not Result in a Recognized Loss | 1129 | 530008896 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1117 | 530020166 | No Eligible Purchases / Acquistions During the Class Period | 1130 | 530008894 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1118 | 530020164 | Proof of Claim Form Did Not Result in a Recognized Loss | 1131 | 530008893 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1119 | 530020163 | Proof of Claim Form Did Not Result in a Recognized Loss | 1132 | 530008892 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1120 | 530020162 | Proof of Claim Form Did Not Result in a Recognized Loss | 1133 | 530008889 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1121 | 530020161 | Proof of Claim Form Did Not Result in a Recognized Loss | 1134 | 530008886 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1122 | 530020159 | Proof of Claim Form Did Not Result in a Recognized Loss | 1135 | 530008883 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1123 | 530020158 | Proof of Claim Form Did Not Result in a Recognized Loss | 1136 | 530008882 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1124 | 530020157 | Proof of Claim Form Did Not Result in a Recognized Loss | 1137 | 530008881 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1125 | 530020156 | No Eligible Purchases / Acquistions During the Class Period | 1138 | 530008879 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1139 | 530020154 | Proof of Claim Form Did Not Result in a Recognized Loss | 1152 | 530008877 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1140 | 530020152 | No Eligible Purchases / Acquistions During the Class Period | 1153 | 530008876 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1141 | 530020150 | No Eligible Purchases / Acquistions During the Class Period | 1154 | 530008875 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1142 | 530020149 | Proof of Claim Form Did Not Result in a Recognized Loss | 1155 | 530008873 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1143 | 530020146 | No Eligible Purchases / Acquistions During the Class Period | 1156 | 530008872 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1144 | 530020145 | No Eligible Purchases / Acquistions During the Class Period | 1157 | 530008871 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1145 | 530020144 | Proof of Claim Form Did Not Result in a Recognized Loss | 1158 | 530008869 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1146 | 530020143 | Proof of Claim Form Did Not Result in a Recognized Loss | 1159 | 530008867 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1147 | 530020142 | Proof of Claim Form Did Not Result in a Recognized Loss | 1160 | 530008865 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1148 | 530020138 | No Eligible Purchases / Acquistions During the Class Period | 1161 | 530008864 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1149 | 530020137 | Proof of Claim Form Did Not Result in a Recognized Loss | 1162 | 530008863 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1150 | 530020135 | Proof of Claim Form Did Not Result in a Recognized Loss | 1163 | 530008861 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1151 | 530020132 | No Eligible Purchases / Acquistions During the Class Period | 1164 | 530008860 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1165 | 530020131 | Proof of Claim Form Did Not Result in a Recognized Loss | 1178 | 530008859 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1166 | 530020129 | No Eligible Purchases / Acquistions During the Class Period | 1179 | 530008858 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1167 | 530020118 | Proof of Claim Form Did Not Result in a Recognized Loss | 1180 | 530008857 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1168 | 530020117 | Proof of Claim Form Did Not Result in a Recognized Loss | 1181 | 530008856 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1169 | 530020116 | Proof of Claim Form Did Not Result in a Recognized Loss | 1182 | 530008855 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1170 | 530020115 | Proof of Claim Form Did Not Result in a Recognized Loss | 1183 | 530008854 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1171 | 530020114 | Proof of Claim Form Did Not Result in a Recognized Loss | 1184 | 530008853 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1172 | 530020113 | Proof of Claim Form Did Not Result in a Recognized Loss | 1185 | 530008852 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1173 | 530020112 | Proof of Claim Form Did Not Result in a Recognized Loss | 1186 | 530008851 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1174 | 530020100 | No Eligible Purchases / Acquistions During the Class Period | 1187 | 530008850 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1175 | 530020098 | No Eligible Purchases / Acquistions During the Class Period | 1188 | 530008849 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1176 | 530020095 | No Eligible Purchases / Acquistions During the Class Period | 1189 | 530008848 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1177 | 530020092 | No Eligible Purchases / Acquistions During the Class Period | 1190 | 530008847 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1191 | 530020091 | Proof of Claim Form Did Not Result in a Recognized Loss | 1204 | 530008846 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1192 | 530020087 | Proof of Claim Form Did Not Result in a Recognized Loss | 1205 | 530008845 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1193 | 530020086 | Proof of Claim Form Did Not Result in a Recognized Loss | 1206 | 530008844 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1194 | 530020072 | Proof of Claim Form Did Not Result in a Recognized Loss | 1207 | 530008843 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1195 | 530020071 | Proof of Claim Form Did Not Result in a Recognized Loss | 1208 | 530008841 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1196 | 530020070 | Proof of Claim Form Did Not Result in a Recognized Loss | 1209 | 530008840 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1197 | 530020068 | Proof of Claim Form Did Not Result in a Recognized Loss | 1210 | 530008838 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1198 | 530020067 | Proof of Claim Form Did Not Result in a Recognized Loss | 1211 | 530008837 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1199 | 530020045 | Proof of Claim Form Did Not Result in a Recognized Loss | 1212 | 530008836 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1200 | 530020044 | Proof of Claim Form Did Not Result in a Recognized Loss | 1213 | 530008833 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1201 | 530020043 | Proof of Claim Form Did Not Result in a Recognized Loss | 1214 | 530008831 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1202 | 530020042 | Proof of Claim Form Did Not Result in a Recognized Loss | 1215 | 530008830 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1203 | 530020041 | Proof of Claim Form Did Not Result in a Recognized Loss | 1216 | 530008828 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Doyle v. Reata Pharmaceuticals, Inc.*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1217 | 530020039 | No Eligible Purchases / Acquistions During the Class Period | 1230 | 530008827 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1218 | 530020038 | No Eligible Purchases / Acquistions During the Class Period | 1231 | 530008825 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1219 | 530020037 | No Eligible Purchases / Acquistions During the Class Period | 1232 | 530008822 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1220 | 530020036 | No Eligible Purchases / Acquistions During the Class Period | 1233 | 530008819 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1221 | 530020033 | Proof of Claim Form Did Not Result in a Recognized Loss | 1234 | 530008817 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1222 | 530020031 | Proof of Claim Form Did Not Result in a Recognized Loss | 1235 | 530008816 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1223 | 530020029 | Proof of Claim Form Did Not Result in a Recognized Loss | 1236 | 530008815 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1224 | 530020028 | Proof of Claim Form Did Not Result in a Recognized Loss | 1237 | 530008814 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1225 | 530020027 | No Eligible Purchases / Acquistions During the Class Period | 1238 | 530008813 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1226 | 530020026 | No Eligible Purchases / Acquistions During the Class Period | 1239 | 530008812 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1227 | 530020025 | No Eligible Purchases / Acquistions During the Class Period | 1240 | 530008807 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1228 | 530020024 | No Eligible Purchases / Acquistions During the Class Period | 1241 | 530008806 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1229 | 530020023 | No Eligible Purchases / Acquistions During the Class Period | 1242 | 530008803 | Proof of Claim Form Did Not Result in a Recognized Loss |

Page 48 of 482

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1243 | 530020022 | No Eligible Purchases / Acquistions During the Class Period | 1256 | 530008802 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1244 | 530020021 | Proof of Claim Form Did Not Result in a Recognized Loss | 1257 | 530008798 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1245 | 530020020 | Proof of Claim Form Did Not Result in a Recognized Loss | 1258 | 530008797 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1246 | 530020019 | Proof of Claim Form Did Not Result in a Recognized Loss | 1259 | 530008796 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1247 | 530020018 | Proof of Claim Form Did Not Result in a Recognized Loss | 1260 | 530008795 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1248 | 530020011 | No Eligible Purchases / Acquistions During the Class Period | 1261 | 530008794 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1249 | 530020008 | No Eligible Purchases / Acquistions During the Class Period | 1262 | 530008793 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1250 | 530020007 | Proof of Claim Form Did Not Result in a Recognized Loss | 1263 | 530008792 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1251 | 530020006 | No Eligible Purchases / Acquistions During the Class Period | 1264 | 530008791 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1252 | 530020005 | Proof of Claim Form Did Not Result in a Recognized Loss | 1265 | 530008789 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1253 | 530020002 | Proof of Claim Form Did Not Result in a Recognized Loss | 1266 | 530008788 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1254 | 530019997 | Proof of Claim Form Did Not Result in a Recognized Loss | 1267 | 530008787 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1255 | 530019996 | No Eligible Purchases / Acquistions During the Class Period | 1268 | 530008786 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1269 | 530019991 | No Eligible Purchases / Acquistions During the Class Period | 1282 | 530008785 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1270 | 530019990 | No Eligible Purchases / Acquistions During the Class Period | 1283 | 530008784 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1271 | 530019988 | Proof of Claim Form Did Not Result in a Recognized Loss | 1284 | 530008783 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1272 | 530019986 | Proof of Claim Form Did Not Result in a Recognized Loss | 1285 | 530008782 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1273 | 530019985 | No Eligible Purchases / Acquistions During the Class Period | 1286 | 530008781 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1274 | 530019984 | No Eligible Purchases / Acquistions During the Class Period | 1287 | 530008780 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1275 | 530019982 | Proof of Claim Form Did Not Result in a Recognized Loss | 1288 | 530008779 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1276 | 530019981 | No Eligible Purchases / Acquistions During the Class Period | 1289 | 530008778 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1277 | 530019978 | Proof of Claim Form Did Not Result in a Recognized Loss | 1290 | 530008777 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1278 | 530019977 | Proof of Claim Form Did Not Result in a Recognized Loss | 1291 | 530008775 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1279 | 530019976 | Proof of Claim Form Did Not Result in a Recognized Loss | 1292 | 530008774 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1280 | 530019975 | No Eligible Purchases / Acquistions During the Class Period | 1293 | 530008773 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1281 | 530019974 | Proof of Claim Form Did Not Result in a Recognized Loss | 1294 | 530008772 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1295 | 530019968 | Proof of Claim Form Did Not Result in a Recognized Loss | 1308 | 530008771 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1296 | 530019964 | No Eligible Purchases / Acquistions During the Class Period | 1309 | 530008768 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1297 | 530019963 | Proof of Claim Form Did Not Result in a Recognized Loss | 1310 | 530008767 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1298 | 530019961 | Proof of Claim Form Did Not Result in a Recognized Loss | 1311 | 530008766 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1299 | 530019958 | No Eligible Purchases / Acquistions During the Class Period | 1312 | 530008764 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1300 | 530019957 | Proof of Claim Form Did Not Result in a Recognized Loss | 1313 | 530008763 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1301 | 530019956 | No Eligible Purchases / Acquistions During the Class Period | 1314 | 530008760 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1302 | 530019954 | Proof of Claim Form Did Not Result in a Recognized Loss | 1315 | 530008759 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1303 | 530019952 | No Eligible Purchases / Acquistions During the Class Period | 1316 | 530008757 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1304 | 530019951 | Proof of Claim Form Did Not Result in a Recognized Loss | 1317 | 530008756 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1305 | 530019945 | No Eligible Purchases / Acquistions During the Class Period | 1318 | 530008755 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1306 | 530019943 | Proof of Claim Form Did Not Result in a Recognized Loss | 1319 | 530008753 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1307 | 530019942 | No Eligible Purchases / Acquistions During the Class Period | 1320 | 530008752 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1321 | 530019940 | Proof of Claim Form Did Not Result in a Recognized Loss | 1334 | 530008751 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1322 | 530019939 | Proof of Claim Form Did Not Result in a Recognized Loss | 1335 | 530008750 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1323 | 530019938 | Proof of Claim Form Did Not Result in a Recognized Loss | 1336 | 530008744 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1324 | 530019936 | No Eligible Purchases / Acquistions During the Class Period | 1337 | 530008742 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1325 | 530019935 | Proof of Claim Form Did Not Result in a Recognized Loss | 1338 | 530008741 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1326 | 530019932 | No Eligible Purchases / Acquistions During the Class Period | 1339 | 530008740 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1327 | 530019931 | Proof of Claim Form Did Not Result in a Recognized Loss | 1340 | 530008739 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1328 | 530019929 | No Eligible Purchases / Acquistions During the Class Period | 1341 | 530008737 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1329 | 530019927 | Proof of Claim Form Did Not Result in a Recognized Loss | 1342 | 530008735 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1330 | 530019926 | No Eligible Purchases / Acquistions During the Class Period | 1343 | 530008733 | No Eligible Purchases / Acquistions During the Class Period |
| 1331 | 530019925 | Proof of Claim Form Did Not Result in a Recognized Loss | 1344 | 530008730 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1332 | 530019923 | No Eligible Purchases / Acquistions During the Class Period | 1345 | 530008729 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1333 | 530019922 | Proof of Claim Form Did Not Result in a Recognized Loss | 1346 | 530008727 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1347 | 530019920 | No Eligible Purchases / Acquistions During the Class Period | 1360 | 530008725 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1348 | 530019918 | Proof of Claim Form Did Not Result in a Recognized Loss | 1361 | 530008723 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1349 | 530019917 | No Eligible Purchases / Acquistions During the Class Period | 1362 | 530008721 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1350 | 530019915 | Proof of Claim Form Did Not Result in a Recognized Loss | 1363 | 530008720 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1351 | 530019914 | Proof of Claim Form Did Not Result in a Recognized Loss | 1364 | 530008718 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1352 | 530019912 | No Eligible Purchases / Acquistions During the Class Period | 1365 | 530008717 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1353 | 530019911 | Proof of Claim Form Did Not Result in a Recognized Loss | 1366 | 530008714 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1354 | 530019909 | No Eligible Purchases / Acquistions During the Class Period | 1367 | 530008712 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1355 | 530019908 | No Eligible Purchases / Acquistions During the Class Period | 1368 | 530008711 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1356 | 530019906 | Proof of Claim Form Did Not Result in a Recognized Loss | 1369 | 530008710 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1357 | 530019905 | No Eligible Purchases / Acquistions During the Class Period | 1370 | 530008708 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1358 | 530019903 | Proof of Claim Form Did Not Result in a Recognized Loss | 1371 | 530008706 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1359 | 530019901 | Proof of Claim Form Did Not Result in a Recognized Loss | 1372 | 530008705 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1373 | 530019899 | Proof of Claim Form Did Not Result in a Recognized Loss | 1386 | 530008704 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1374 | 530019898 | Proof of Claim Form Did Not Result in a Recognized Loss | 1387 | 530008701 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1375 | 530019896 | Proof of Claim Form Did Not Result in a Recognized Loss | 1388 | 530008700 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1376 | 530019895 | Proof of Claim Form Did Not Result in a Recognized Loss | 1389 | 530008698 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1377 | 530019893 | Proof of Claim Form Did Not Result in a Recognized Loss | 1390 | 530008696 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1378 | 530019892 | Proof of Claim Form Did Not Result in a Recognized Loss | 1391 | 530008694 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1379 | 530019891 | Proof of Claim Form Did Not Result in a Recognized Loss | 1392 | 530008693 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1380 | 530019890 | Proof of Claim Form Did Not Result in a Recognized Loss | 1393 | 530008692 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1381 | 530019889 | Proof of Claim Form Did Not Result in a Recognized Loss | 1394 | 530008691 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1382 | 530019888 | Proof of Claim Form Did Not Result in a Recognized Loss | 1395 | 530008690 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1383 | 530019887 | Proof of Claim Form Did Not Result in a Recognized Loss | 1396 | 530008688 | No Eligible Purchases / Acquistions During the Class Period |
| 1384 | 530019886 | Proof of Claim Form Did Not Result in a Recognized Loss | 1397 | 530008687 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1385 | 530019885 | Proof of Claim Form Did Not Result in a Recognized Loss | 1398 | 530008686 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1399 | 530019884 | Proof of Claim Form Did Not Result in a Recognized Loss | 1412 | 530008685 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1400 | 530019883 | Proof of Claim Form Did Not Result in a Recognized Loss | 1413 | 530008684 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1401 | 530019882 | Proof of Claim Form Did Not Result in a Recognized Loss | 1414 | 530008683 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1402 | 530019881 | Proof of Claim Form Did Not Result in a Recognized Loss | 1415 | 530008682 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1403 | 530019880 | Proof of Claim Form Did Not Result in a Recognized Loss | 1416 | 530008680 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1404 | 530019879 | Proof of Claim Form Did Not Result in a Recognized Loss | 1417 | 530008678 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1405 | 530019878 | Proof of Claim Form Did Not Result in a Recognized Loss | 1418 | 530008677 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1406 | 530019877 | Proof of Claim Form Did Not Result in a Recognized Loss | 1419 | 530008676 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1407 | 530019876 | Proof of Claim Form Did Not Result in a Recognized Loss | 1420 | 530008674 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1408 | 530019875 | Proof of Claim Form Did Not Result in a Recognized Loss | 1421 | 530008673 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1409 | 530019874 | Proof of Claim Form Did Not Result in a Recognized Loss | 1422 | 530008671 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1410 | 530019873 | Proof of Claim Form Did Not Result in a Recognized Loss | 1423 | 530008670 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1411 | 530019872 | Proof of Claim Form Did Not Result in a Recognized Loss | 1424 | 530008669 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1425 | 530019871 | Proof of Claim Form Did Not Result in a Recognized Loss | 1438 | 530008668 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1426 | 530019870 | Proof of Claim Form Did Not Result in a Recognized Loss | 1439 | 530008667 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1427 | 530019869 | Proof of Claim Form Did Not Result in a Recognized Loss | 1440 | 530008666 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1428 | 530019868 | Proof of Claim Form Did Not Result in a Recognized Loss | 1441 | 530008665 | No Eligible Purchases / Acquistions During the Class Period |
| 1429 | 530019867 | Proof of Claim Form Did Not Result in a Recognized Loss | 1442 | 530008664 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1430 | 530019866 | No Eligible Purchases / Acquistions During the Class Period | 1443 | 530008663 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1431 | 530019865 | Proof of Claim Form Did Not Result in a Recognized Loss | 1444 | 530008662 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1432 | 530019864 | Proof of Claim Form Did Not Result in a Recognized Loss | 1445 | 530008661 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1433 | 530019862 | Proof of Claim Form Did Not Result in a Recognized Loss | 1446 | 530008660 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1434 | 530019861 | Proof of Claim Form Did Not Result in a Recognized Loss | 1447 | 530008658 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1435 | 530019860 | Proof of Claim Form Did Not Result in a Recognized Loss | 1448 | 530008657 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1436 | 530019859 | Proof of Claim Form Did Not Result in a Recognized Loss | 1449 | 530008656 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1437 | 530019858 | Proof of Claim Form Did Not Result in a Recognized Loss | 1450 | 530008655 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1451 | 530019857 | Proof of Claim Form Did Not Result in a Recognized Loss | 1464 | 530008654 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1452 | 530019856 | Proof of Claim Form Did Not Result in a Recognized Loss | 1465 | 530008653 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1453 | 530019855 | Proof of Claim Form Did Not Result in a Recognized Loss | 1466 | 530008651 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1454 | 530019854 | Proof of Claim Form Did Not Result in a Recognized Loss | 1467 | 530008650 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1455 | 530019853 | Proof of Claim Form Did Not Result in a Recognized Loss | 1468 | 530008649 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1456 | 530019851 | Proof of Claim Form Did Not Result in a Recognized Loss | 1469 | 530008648 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1457 | 530019849 | Proof of Claim Form Did Not Result in a Recognized Loss | 1470 | 530008646 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1458 | 530019848 | No Eligible Purchases / Acquistions During the Class Period | 1471 | 530008645 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1459 | 530019843 | Proof of Claim Form Did Not Result in a Recognized Loss | 1472 | 530008642 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1460 | 530019842 | No Eligible Purchases / Acquistions During the Class Period | 1473 | 530008641 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1461 | 530019841 | No Eligible Purchases / Acquistions During the Class Period | 1474 | 530008640 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1462 | 530019840 | No Eligible Purchases / Acquistions During the Class Period | 1475 | 530008639 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1463 | 530019839 | No Eligible Purchases / Acquistions During the Class Period | 1476 | 530008638 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1477 | 530019838 | No Eligible Purchases / Acquistions During the Class Period | 1490 | 530008637 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1478 | 530019837 | No Eligible Purchases / Acquistions During the Class Period | 1491 | 530008636 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1479 | 530019836 | No Eligible Purchases / Acquistions During the Class Period | 1492 | 530008635 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1480 | 530019835 | No Eligible Purchases / Acquistions During the Class Period | 1493 | 530008634 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1481 | 530019834 | No Eligible Purchases / Acquistions During the Class Period | 1494 | 530008633 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1482 | 530019833 | No Eligible Purchases / Acquistions During the Class Period | 1495 | 530008631 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1483 | 530019832 | No Eligible Purchases / Acquistions During the Class Period | 1496 | 530008630 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1484 | 530019820 | No Eligible Purchases / Acquistions During the Class Period | 1497 | 530008629 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1485 | 530019815 | No Eligible Purchases / Acquistions During the Class Period | 1498 | 530008627 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1486 | 530019811 | No Eligible Purchases / Acquistions During the Class Period | 1499 | 530008626 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1487 | 530019810 | No Eligible Purchases / Acquistions During the Class Period | 1500 | 530008625 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1488 | 530019808 | No Eligible Purchases / Acquistions During the Class Period | 1501 | 530008624 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1489 | 530019805 | No Eligible Purchases / Acquistions During the Class Period | 1502 | 530008621 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1503 | 530019804 | No Eligible Purchases / Acquistions During the Class Period | 1516 | 530008619 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1504 | 530019801 | No Eligible Purchases / Acquistions During the Class Period | 1517 | 530008618 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1505 | 530019800 | No Eligible Purchases / Acquistions During the Class Period | 1518 | 530008617 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1506 | 530019788 | No Eligible Purchases / Acquistions During the Class Period | 1519 | 530008616 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1507 | 530019786 | No Eligible Purchases / Acquistions During the Class Period | 1520 | 530008615 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1508 | 530019784 | No Eligible Purchases / Acquistions During the Class Period | 1521 | 530008614 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1509 | 530019783 | No Eligible Purchases / Acquistions During the Class Period | 1522 | 530008613 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1510 | 530019782 | No Eligible Purchases / Acquistions During the Class Period | 1523 | 530008612 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1511 | 530019781 | No Eligible Purchases / Acquistions During the Class Period | 1524 | 530008611 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1512 | 530019780 | No Eligible Purchases / Acquistions During the Class Period | 1525 | 530008609 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1513 | 530019779 | No Eligible Purchases / Acquistions During the Class Period | 1526 | 530008608 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1514 | 530019778 | No Eligible Purchases / Acquistions During the Class Period | 1527 | 530008606 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1515 | 530019777 | No Eligible Purchases / Acquistions During the Class Period | 1528 | 530008605 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1529 | 530019775 | No Eligible Purchases / Acquistions During the Class Period | 1542 | 530008604 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1530 | 530019774 | No Eligible Purchases / Acquistions During the Class Period | 1543 | 530008602 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1531 | 530019773 | No Eligible Purchases / Acquistions During the Class Period | 1544 | 530008601 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1532 | 530019772 | No Eligible Purchases / Acquistions During the Class Period | 1545 | 530008600 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1533 | 530019771 | No Eligible Purchases / Acquistions During the Class Period | 1546 | 530008598 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1534 | 530019769 | No Eligible Purchases / Acquistions During the Class Period | 1547 | 530008597 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1535 | 530019768 | No Eligible Purchases / Acquistions During the Class Period | 1548 | 530008596 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1536 | 530019767 | No Eligible Purchases / Acquistions During the Class Period | 1549 | 530008595 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1537 | 530019766 | Proof of Claim Form Did Not Result in a Recognized Loss | 1550 | 530008594 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1538 | 530019765 | No Eligible Purchases / Acquistions During the Class Period | 1551 | 530008591 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1539 | 530019764 | Proof of Claim Form Did Not Result in a Recognized Loss | 1552 | 530008590 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1540 | 530019763 | Proof of Claim Form Did Not Result in a Recognized Loss | 1553 | 530008589 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1541 | 530019756 | Proof of Claim Form Did Not Result in a Recognized Loss | 1554 | 530008588 | No Eligible Purchases / Acquistions During the Class Period |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1555 | 530019755 | Proof of Claim Form Did Not Result in a Recognized Loss | 1568 | 530008587 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1556 | 530019754 | Proof of Claim Form Did Not Result in a Recognized Loss | 1569 | 530008586 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1557 | 530019752 | Proof of Claim Form Did Not Result in a Recognized Loss | 1570 | 530008585 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1558 | 530019751 | No Eligible Purchases / Acquistions During the Class Period | 1571 | 530008584 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1559 | 530019748 | Proof of Claim Form Did Not Result in a Recognized Loss | 1572 | 530008582 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1560 | 530019746 | Proof of Claim Form Did Not Result in a Recognized Loss | 1573 | 530008581 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1561 | 530019745 | No Eligible Purchases / Acquistions During the Class Period | 1574 | 530008579 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1562 | 530019744 | No Eligible Purchases / Acquistions During the Class Period | 1575 | 530008576 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1563 | 530019743 | No Eligible Purchases / Acquistions During the Class Period | 1576 | 530008574 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1564 | 530019742 | Proof of Claim Form Did Not Result in a Recognized Loss | 1577 | 530008573 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1565 | 530019741 | Proof of Claim Form Did Not Result in a Recognized Loss | 1578 | 530008572 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1566 | 530019740 | No Eligible Purchases / Acquistions During the Class Period | 1579 | 530008571 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1567 | 530019738 | Proof of Claim Form Did Not Result in a Recognized Loss | 1580 | 530008570 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1581 | 530019737 | Proof of Claim Form Did Not Result in a Recognized Loss | 1594 | 530008569 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1582 | 530019736 | Proof of Claim Form Did Not Result in a Recognized Loss | 1595 | 530008568 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1583 | 530019735 | Proof of Claim Form Did Not Result in a Recognized Loss | 1596 | 530008567 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1584 | 530019734 | No Eligible Purchases / Acquistions During the Class Period | 1597 | 530008566 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1585 | 530019733 | Proof of Claim Form Did Not Result in a Recognized Loss | 1598 | 530008565 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1586 | 530019731 | No Eligible Purchases / Acquistions During the Class Period | 1599 | 530008564 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1587 | 530019730 | Proof of Claim Form Did Not Result in a Recognized Loss | 1600 | 530008563 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1588 | 530019729 | No Eligible Purchases / Acquistions During the Class Period | 1601 | 530008562 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1589 | 530019728 | No Eligible Purchases / Acquistions During the Class Period | 1602 | 530008561 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1590 | 530019727 | Proof of Claim Form Did Not Result in a Recognized Loss | 1603 | 530008560 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1591 | 530019726 | Proof of Claim Form Did Not Result in a Recognized Loss | 1604 | 530008559 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1592 | 530019725 | Proof of Claim Form Did Not Result in a Recognized Loss | 1605 | 530008557 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1593 | 530019724 | Proof of Claim Form Did Not Result in a Recognized Loss | 1606 | 530008556 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1607 | 530019721 | Proof of Claim Form Did Not Result in a Recognized Loss | 1620 | 530008555 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1608 | 530019719 | Proof of Claim Form Did Not Result in a Recognized Loss | 1621 | 530008554 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1609 | 530019718 | Proof of Claim Form Did Not Result in a Recognized Loss | 1622 | 530008553 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1610 | 530019716 | Proof of Claim Form Did Not Result in a Recognized Loss | 1623 | 530008552 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1611 | 530019715 | Proof of Claim Form Did Not Result in a Recognized Loss | 1624 | 530008551 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1612 | 530019714 | Proof of Claim Form Did Not Result in a Recognized Loss | 1625 | 530008550 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1613 | 530019713 | Proof of Claim Form Did Not Result in a Recognized Loss | 1626 | 530008549 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1614 | 530019712 | Proof of Claim Form Did Not Result in a Recognized Loss | 1627 | 530008548 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1615 | 530019711 | Proof of Claim Form Did Not Result in a Recognized Loss | 1628 | 530008547 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1616 | 530019710 | Proof of Claim Form Did Not Result in a Recognized Loss | 1629 | 530008546 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1617 | 530019709 | Proof of Claim Form Did Not Result in a Recognized Loss | 1630 | 530008545 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1618 | 530019708 | Proof of Claim Form Did Not Result in a Recognized Loss | 1631 | 530008544 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1619 | 530019707 | Proof of Claim Form Did Not Result in a Recognized Loss | 1632 | 530008542 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1633 | 530019706 | Proof of Claim Form Did Not Result in a Recognized Loss | 1646 | 530008540 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1634 | 530019705 | Proof of Claim Form Did Not Result in a Recognized Loss | 1647 | 530008539 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1635 | 530019704 | Proof of Claim Form Did Not Result in a Recognized Loss | 1648 | 530008538 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1636 | 530019703 | Proof of Claim Form Did Not Result in a Recognized Loss | 1649 | 530008537 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1637 | 530019702 | Proof of Claim Form Did Not Result in a Recognized Loss | 1650 | 530008536 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1638 | 530019701 | Proof of Claim Form Did Not Result in a Recognized Loss | 1651 | 530008535 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1639 | 530019700 | Proof of Claim Form Did Not Result in a Recognized Loss | 1652 | 530008534 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1640 | 530019699 | Proof of Claim Form Did Not Result in a Recognized Loss | 1653 | 530008533 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1641 | 530019698 | Proof of Claim Form Did Not Result in a Recognized Loss | 1654 | 530008532 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1642 | 530019697 | Proof of Claim Form Did Not Result in a Recognized Loss | 1655 | 530008531 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1643 | 530019696 | Proof of Claim Form Did Not Result in a Recognized Loss | 1656 | 530008530 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1644 | 530019695 | Proof of Claim Form Did Not Result in a Recognized Loss | 1657 | 530008529 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1645 | 530019694 | Proof of Claim Form Did Not Result in a Recognized Loss | 1658 | 530008528 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1659 | 530019693 | Proof of Claim Form Did Not Result in a Recognized Loss | 1672 | 530008527 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1660 | 530019692 | Proof of Claim Form Did Not Result in a Recognized Loss | 1673 | 530008525 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1661 | 530019691 | Proof of Claim Form Did Not Result in a Recognized Loss | 1674 | 530008524 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1662 | 530019690 | Proof of Claim Form Did Not Result in a Recognized Loss | 1675 | 530008523 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1663 | 530019689 | Proof of Claim Form Did Not Result in a Recognized Loss | 1676 | 530008522 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1664 | 530019688 | Proof of Claim Form Did Not Result in a Recognized Loss | 1677 | 530008521 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1665 | 530019687 | Proof of Claim Form Did Not Result in a Recognized Loss | 1678 | 530008520 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1666 | 530019686 | Proof of Claim Form Did Not Result in a Recognized Loss | 1679 | 530008519 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1667 | 530019685 | Proof of Claim Form Did Not Result in a Recognized Loss | 1680 | 530008518 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1668 | 530019684 | Proof of Claim Form Did Not Result in a Recognized Loss | 1681 | 530008515 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1669 | 530019683 | Proof of Claim Form Did Not Result in a Recognized Loss | 1682 | 530008513 | No Eligible Purchases / Acquistions During the Class Period |
| 1670 | 530019682 | Proof of Claim Form Did Not Result in a Recognized Loss | 1683 | 530008511 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1671 | 530019681 | Proof of Claim Form Did Not Result in a Recognized Loss | 1684 | 530008509 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1685 | 530019680 | Proof of Claim Form Did Not Result in a Recognized Loss | 1698 | 530008508 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1686 | 530019679 | Proof of Claim Form Did Not Result in a Recognized Loss | 1699 | 530008507 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1687 | 530019678 | Proof of Claim Form Did Not Result in a Recognized Loss | 1700 | 530008506 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1688 | 530019677 | Proof of Claim Form Did Not Result in a Recognized Loss | 1701 | 530008505 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1689 | 530019676 | Proof of Claim Form Did Not Result in a Recognized Loss | 1702 | 530008503 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1690 | 530019675 | Proof of Claim Form Did Not Result in a Recognized Loss | 1703 | 530008502 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1691 | 530019674 | Proof of Claim Form Did Not Result in a Recognized Loss | 1704 | 530008500 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1692 | 530019673 | Proof of Claim Form Did Not Result in a Recognized Loss | 1705 | 530008499 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1693 | 530019672 | Proof of Claim Form Did Not Result in a Recognized Loss | 1706 | 530008498 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1694 | 530019671 | Proof of Claim Form Did Not Result in a Recognized Loss | 1707 | 530008495 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1695 | 530019670 | Proof of Claim Form Did Not Result in a Recognized Loss | 1708 | 530008494 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1696 | 530019669 | Proof of Claim Form Did Not Result in a Recognized Loss | 1709 | 530008493 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1697 | 530019668 | Proof of Claim Form Did Not Result in a Recognized Loss | 1710 | 530008490 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1711 | 530019667 | Proof of Claim Form Did Not Result in a Recognized Loss | 1724 | 530008489 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1712 | 530019666 | Proof of Claim Form Did Not Result in a Recognized Loss | 1725 | 530008488 | No Eligible Purchases / Acquistions During the Class Period |
| 1713 | 530019665 | Proof of Claim Form Did Not Result in a Recognized Loss | 1726 | 530008487 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1714 | 530019664 | Proof of Claim Form Did Not Result in a Recognized Loss | 1727 | 530008486 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1715 | 530019663 | Proof of Claim Form Did Not Result in a Recognized Loss | 1728 | 530008485 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1716 | 530019662 | Proof of Claim Form Did Not Result in a Recognized Loss | 1729 | 530008484 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1717 | 530019661 | Proof of Claim Form Did Not Result in a Recognized Loss | 1730 | 530008483 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1718 | 530019660 | Proof of Claim Form Did Not Result in a Recognized Loss | 1731 | 530008482 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1719 | 530019659 | Proof of Claim Form Did Not Result in a Recognized Loss | 1732 | 530008481 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1720 | 530019658 | Proof of Claim Form Did Not Result in a Recognized Loss | 1733 | 530008480 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1721 | 530019657 | Proof of Claim Form Did Not Result in a Recognized Loss | 1734 | 530008479 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1722 | 530019656 | Proof of Claim Form Did Not Result in a Recognized Loss | 1735 | 530008478 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1723 | 530019655 | Proof of Claim Form Did Not Result in a Recognized Loss | 1736 | 530008477 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1737 | 530019654 | Proof of Claim Form Did Not Result in a Recognized Loss | 1750 | 530008476 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1738 | 530019653 | Proof of Claim Form Did Not Result in a Recognized Loss | 1751 | 530008475 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1739 | 530019652 | Proof of Claim Form Did Not Result in a Recognized Loss | 1752 | 530008474 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1740 | 530019651 | No Eligible Purchases / Acquistions During the Class Period | 1753 | 530008473 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1741 | 530019650 | Proof of Claim Form Did Not Result in a Recognized Loss | 1754 | 530008471 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1742 | 530019649 | Proof of Claim Form Did Not Result in a Recognized Loss | 1755 | 530008470 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1743 | 530019648 | Proof of Claim Form Did Not Result in a Recognized Loss | 1756 | 530008469 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1744 | 530019647 | Proof of Claim Form Did Not Result in a Recognized Loss | 1757 | 530008468 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1745 | 530019646 | Proof of Claim Form Did Not Result in a Recognized Loss | 1758 | 530008467 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1746 | 530019645 | Proof of Claim Form Did Not Result in a Recognized Loss | 1759 | 530008466 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1747 | 530019644 | Proof of Claim Form Did Not Result in a Recognized Loss | 1760 | 530008465 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1748 | 530019643 | Proof of Claim Form Did Not Result in a Recognized Loss | 1761 | 530008464 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1749 | 530019642 | Proof of Claim Form Did Not Result in a Recognized Loss | 1762 | 530008463 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1763 | 530019641 | Proof of Claim Form Did Not Result in a Recognized Loss | 1776 | 530008462 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1764 | 530019640 | Proof of Claim Form Did Not Result in a Recognized Loss | 1777 | 530008461 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1765 | 530019639 | Proof of Claim Form Did Not Result in a Recognized Loss | 1778 | 530008460 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1766 | 530019638 | Proof of Claim Form Did Not Result in a Recognized Loss | 1779 | 530008458 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1767 | 530019637 | Proof of Claim Form Did Not Result in a Recognized Loss | 1780 | 530008456 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1768 | 530019636 | Proof of Claim Form Did Not Result in a Recognized Loss | 1781 | 530008454 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1769 | 530019635 | Proof of Claim Form Did Not Result in a Recognized Loss | 1782 | 530008452 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1770 | 530019634 | Proof of Claim Form Did Not Result in a Recognized Loss | 1783 | 530008451 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1771 | 530019633 | Proof of Claim Form Did Not Result in a Recognized Loss | 1784 | 530008450 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1772 | 530019632 | Proof of Claim Form Did Not Result in a Recognized Loss | 1785 | 530008448 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1773 | 530019631 | Proof of Claim Form Did Not Result in a Recognized Loss | 1786 | 530008446 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1774 | 530019630 | Proof of Claim Form Did Not Result in a Recognized Loss | 1787 | 530008445 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1775 | 530019629 | Proof of Claim Form Did Not Result in a Recognized Loss | 1788 | 530008444 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1789 | 530019628 | Proof of Claim Form Did Not Result in a Recognized Loss | 1802 | 530008443 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1790 | 530019627 | Proof of Claim Form Did Not Result in a Recognized Loss | 1803 | 530008437 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1791 | 530019626 | Proof of Claim Form Did Not Result in a Recognized Loss | 1804 | 530008436 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1792 | 530019625 | Proof of Claim Form Did Not Result in a Recognized Loss | 1805 | 530008435 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1793 | 530019624 | Proof of Claim Form Did Not Result in a Recognized Loss | 1806 | 530008434 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1794 | 530019623 | Proof of Claim Form Did Not Result in a Recognized Loss | 1807 | 530008433 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1795 | 530019622 | Proof of Claim Form Did Not Result in a Recognized Loss | 1808 | 530008432 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1796 | 530019621 | Proof of Claim Form Did Not Result in a Recognized Loss | 1809 | 530008430 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1797 | 530019620 | Proof of Claim Form Did Not Result in a Recognized Loss | 1810 | 530008429 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1798 | 530019619 | Proof of Claim Form Did Not Result in a Recognized Loss | 1811 | 530008428 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1799 | 530019618 | Proof of Claim Form Did Not Result in a Recognized Loss | 1812 | 530008427 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1800 | 530019617 | Proof of Claim Form Did Not Result in a Recognized Loss | 1813 | 530008426 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1801 | 530019616 | Proof of Claim Form Did Not Result in a Recognized Loss | 1814 | 530008425 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1815 | 530019615 | Proof of Claim Form Did Not Result in a Recognized Loss | 1828 | 530008424 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1816 | 530019614 | Proof of Claim Form Did Not Result in a Recognized Loss | 1829 | 530008423 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1817 | 530019613 | Proof of Claim Form Did Not Result in a Recognized Loss | 1830 | 530008420 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1818 | 530019612 | Proof of Claim Form Did Not Result in a Recognized Loss | 1831 | 530008419 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1819 | 530019611 | Proof of Claim Form Did Not Result in a Recognized Loss | 1832 | 530008417 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1820 | 530019609 | No Eligible Purchases / Acquistions During the Class Period | 1833 | 530008412 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1821 | 530019608 | No Eligible Purchases / Acquistions During the Class Period | 1834 | 530008411 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1822 | 530019607 | No Eligible Purchases / Acquistions During the Class Period | 1835 | 530008410 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1823 | 530019606 | No Eligible Purchases / Acquistions During the Class Period | 1836 | 530008409 | No Eligible Purchases / Acquistions During the Class Period |
| 1824 | 530019605 | Proof of Claim Form Did Not Result in a Recognized Loss | 1837 | 530008408 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1825 | 530019604 | No Eligible Purchases / Acquistions During the Class Period | 1838 | 530008407 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1826 | 530019597 | Proof of Claim Form Did Not Result in a Recognized Loss | 1839 | 530008405 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1827 | 530019596 | No Eligible Purchases / Acquistions During the Class Period | 1840 | 530008404 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1841 | 530019594 | No Eligible Purchases / Acquistions During the Class Period | 1854 | 530008403 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1842 | 530019592 | Proof of Claim Form Did Not Result in a Recognized Loss | 1855 | 530008402 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1843 | 530019591 | Proof of Claim Form Did Not Result in a Recognized Loss | 1856 | 530008401 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1844 | 530019590 | Proof of Claim Form Did Not Result in a Recognized Loss | 1857 | 530008400 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1845 | 530019589 | Proof of Claim Form Did Not Result in a Recognized Loss | 1858 | 530008399 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1846 | 530019588 | Proof of Claim Form Did Not Result in a Recognized Loss | 1859 | 530008397 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1847 | 530019587 | Proof of Claim Form Did Not Result in a Recognized Loss | 1860 | 530008396 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1848 | 530019586 | Proof of Claim Form Did Not Result in a Recognized Loss | 1861 | 530008394 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1849 | 530019585 | Proof of Claim Form Did Not Result in a Recognized Loss | 1862 | 530008393 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1850 | 530019584 | Proof of Claim Form Did Not Result in a Recognized Loss | 1863 | 530008392 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1851 | 530019583 | Proof of Claim Form Did Not Result in a Recognized Loss | 1864 | 530008391 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1852 | 530019582 | Proof of Claim Form Did Not Result in a Recognized Loss | 1865 | 530008390 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1853 | 530019580 | No Eligible Purchases / Acquistions During the Class Period | 1866 | 530008389 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1867 | 530019579 | No Eligible Purchases / Acquistions During the Class Period | 1880 | 530008388 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1868 | 530019578 | Proof of Claim Form Did Not Result in a Recognized Loss | 1881 | 530008387 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1869 | 530019575 | Proof of Claim Form Did Not Result in a Recognized Loss | 1882 | 530008386 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1870 | 530019567 | Proof of Claim Form Did Not Result in a Recognized Loss | 1883 | 530008384 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1871 | 530019566 | Proof of Claim Form Did Not Result in a Recognized Loss | 1884 | 530008383 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1872 | 530019563 | Proof of Claim Form Did Not Result in a Recognized Loss | 1885 | 530008382 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1873 | 530019562 | Proof of Claim Form Did Not Result in a Recognized Loss | 1886 | 530008381 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1874 | 530019561 | Proof of Claim Form Did Not Result in a Recognized Loss | 1887 | 530008380 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1875 | 530019558 | Proof of Claim Form Did Not Result in a Recognized Loss | 1888 | 530008379 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1876 | 530019557 | No Eligible Purchases / Acquistions During the Class Period | 1889 | 530008377 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1877 | 530019556 | No Eligible Purchases / Acquistions During the Class Period | 1890 | 530008376 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1878 | 530019555 | No Eligible Purchases / Acquistions During the Class Period | 1891 | 530008375 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1879 | 530019546 | Proof of Claim Form Did Not Result in a Recognized Loss | 1892 | 530008374 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1893 | 530019543 | Proof of Claim Form Did Not Result in a Recognized Loss | 1906 | 530008373 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1894 | 530019542 | Proof of Claim Form Did Not Result in a Recognized Loss | 1907 | 530008372 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1895 | 530019541 | Proof of Claim Form Did Not Result in a Recognized Loss | 1908 | 530008371 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1896 | 530019537 | Duplicate | 1909 | 530008370 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1897 | 530019536 | Proof of Claim Form Did Not Result in a Recognized Loss | 1910 | 530008369 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1898 | 530019535 | Proof of Claim Form Did Not Result in a Recognized Loss | 1911 | 530008368 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1899 | 530019533 | No Eligible Purchases / Acquistions During the Class Period | 1912 | 530008367 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1900 | 530019532 | No Eligible Purchases / Acquistions During the Class Period | 1913 | 530008366 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1901 | 530019531 | No Eligible Purchases / Acquistions During the Class Period | 1914 | 530008365 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1902 | 530019530 | Proof of Claim Form Did Not Result in a Recognized Loss | 1915 | 530008364 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1903 | 530019529 | Proof of Claim Form Did Not Result in a Recognized Loss | 1916 | 530008363 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1904 | 530019528 | Proof of Claim Form Did Not Result in a Recognized Loss | 1917 | 530008361 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1905 | 530019527 | Proof of Claim Form Did Not Result in a Recognized Loss | 1918 | 530008360 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1919 | 530019525 | Proof of Claim Form Did Not Result in a Recognized Loss | 1932 | 530008359 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1920 | 530019523 | Proof of Claim Form Did Not Result in a Recognized Loss | 1933 | 530008358 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1921 | 530019522 | No Eligible Purchases / Acquistions During the Class Period | 1934 | 530008357 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1922 | 530019521 | No Eligible Purchases / Acquistions During the Class Period | 1935 | 530008356 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1923 | 530019519 | Proof of Claim Form Did Not Result in a Recognized Loss | 1936 | 530008355 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1924 | 530019518 | Proof of Claim Form Did Not Result in a Recognized Loss | 1937 | 530008354 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1925 | 530019517 | Proof of Claim Form Did Not Result in a Recognized Loss | 1938 | 530008353 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1926 | 530019516 | Proof of Claim Form Did Not Result in a Recognized Loss | 1939 | 530008352 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1927 | 530019514 | No Eligible Purchases / Acquistions During the Class Period | 1940 | 530008351 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1928 | 530019512 | Proof of Claim Form Did Not Result in a Recognized Loss | 1941 | 530008350 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1929 | 530019511 | Proof of Claim Form Did Not Result in a Recognized Loss | 1942 | 530008349 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1930 | 530019507 | Proof of Claim Form Did Not Result in a Recognized Loss | 1943 | 530008348 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1931 | 530019504 | Proof of Claim Form Did Not Result in a Recognized Loss | 1944 | 530008347 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1945 | 530019503 | No Eligible Purchases / Acquistions During the Class Period | 1958 | 530008346 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1946 | 530019502 | Proof of Claim Form Did Not Result in a Recognized Loss | 1959 | 530008345 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1947 | 530019501 | Proof of Claim Form Did Not Result in a Recognized Loss | 1960 | 530008341 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1948 | 530019500 | Proof of Claim Form Did Not Result in a Recognized Loss | 1961 | 530008340 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1949 | 530019499 | Proof of Claim Form Did Not Result in a Recognized Loss | 1962 | 530008339 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1950 | 530019498 | Proof of Claim Form Did Not Result in a Recognized Loss | 1963 | 530008338 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1951 | 530019495 | Proof of Claim Form Did Not Result in a Recognized Loss | 1964 | 530008337 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1952 | 530019494 | Proof of Claim Form Did Not Result in a Recognized Loss | 1965 | 530008336 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1953 | 530019492 | Proof of Claim Form Did Not Result in a Recognized Loss | 1966 | 530008335 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1954 | 530019491 | Proof of Claim Form Did Not Result in a Recognized Loss | 1967 | 530008334 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1955 | 530019489 | Proof of Claim Form Did Not Result in a Recognized Loss | 1968 | 530008333 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1956 | 530019487 | Proof of Claim Form Did Not Result in a Recognized Loss | 1969 | 530008332 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1957 | 530019486 | Proof of Claim Form Did Not Result in a Recognized Loss | 1970 | 530008330 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1971 | 530019485 | Proof of Claim Form Did Not Result in a Recognized Loss | 1984 | 530008329 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1972 | 530019484 | Proof of Claim Form Did Not Result in a Recognized Loss | 1985 | 530008328 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1973 | 530019483 | Proof of Claim Form Did Not Result in a Recognized Loss | 1986 | 530008327 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1974 | 530019479 | Proof of Claim Form Did Not Result in a Recognized Loss | 1987 | 530008326 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1975 | 530019478 | Proof of Claim Form Did Not Result in a Recognized Loss | 1988 | 530008324 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1976 | 530019475 | Proof of Claim Form Did Not Result in a Recognized Loss | 1989 | 530008323 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1977 | 530019471 | Proof of Claim Form Did Not Result in a Recognized Loss | 1990 | 530008322 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1978 | 530019468 | Proof of Claim Form Did Not Result in a Recognized Loss | 1991 | 530008320 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1979 | 530019466 | No Eligible Purchases / Acquistions During the Class Period | 1992 | 530008319 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1980 | 530019465 | No Eligible Purchases / Acquistions During the Class Period | 1993 | 530008318 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1981 | 530019461 | Proof of Claim Form Did Not Result in a Recognized Loss | 1994 | 530008317 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1982 | 530019458 | Proof of Claim Form Did Not Result in a Recognized Loss | 1995 | 530008316 | No Eligible Purchases / Acquistions During the Class Period |
| 1983 | 530019456 | Proof of Claim Form Did Not Result in a Recognized Loss | 1996 | 530008315 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1997 | 530019454 | No Eligible Purchases / Acquistions During the Class Period | 2010 | 530008314 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1998 | 530019453 | No Eligible Purchases / Acquistions During the Class Period | 2011 | 530008313 | No Eligible Purchases / Acquistions During the Class Period |
| 1999 | 530019452 | No Eligible Purchases / Acquistions During the Class Period | 2012 | 530008312 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2000 | 530019451 | Proof of Claim Form Did Not Result in a Recognized Loss | 2013 | 530008311 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2001 | 530019450 | Proof of Claim Form Did Not Result in a Recognized Loss | 2014 | 530008310 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2002 | 530019449 | No Eligible Purchases / Acquistions During the Class Period | 2015 | 530008309 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2003 | 530019447 | Proof of Claim Form Did Not Result in a Recognized Loss | 2016 | 530008308 | No Eligible Purchases / Acquistions During the Class Period |
| 2004 | 530019446 | Proof of Claim Form Did Not Result in a Recognized Loss | 2017 | 530008307 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2005 | 530019445 | Proof of Claim Form Did Not Result in a Recognized Loss | 2018 | 530008306 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2006 | 530019444 | Proof of Claim Form Did Not Result in a Recognized Loss | 2019 | 530008305 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2007 | 530019443 | Proof of Claim Form Did Not Result in a Recognized Loss | 2020 | 530008304 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2008 | 530019442 | Proof of Claim Form Did Not Result in a Recognized Loss | 2021 | 530008301 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2009 | 530019441 | Proof of Claim Form Did Not Result in a Recognized Loss | 2022 | 530008300 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2023 | 530019440 | Proof of Claim Form Did Not Result in a Recognized Loss | 2036 | 530008298 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2024 | 530019439 | No Eligible Purchases / Acquistions During the Class Period | 2037 | 530008297 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2025 | 530019438 | No Eligible Purchases / Acquistions During the Class Period | 2038 | 530008296 | No Eligible Purchases / Acquistions During the Class Period |
| 2026 | 530019437 | Proof of Claim Form Did Not Result in a Recognized Loss | 2039 | 530008295 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2027 | 530019434 | Proof of Claim Form Did Not Result in a Recognized Loss | 2040 | 530008294 | No Eligible Purchases / Acquistions During the Class Period |
| 2028 | 530019433 | Proof of Claim Form Did Not Result in a Recognized Loss | 2041 | 530008293 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2029 | 530019432 | Proof of Claim Form Did Not Result in a Recognized Loss | 2042 | 530008292 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2030 | 530019431 | Proof of Claim Form Did Not Result in a Recognized Loss | 2043 | 530008291 | No Eligible Purchases / Acquistions During the Class Period |
| 2031 | 530019430 | Proof of Claim Form Did Not Result in a Recognized Loss | 2044 | 530008290 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2032 | 530019428 | Proof of Claim Form Did Not Result in a Recognized Loss | 2045 | 530008289 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2033 | 530019426 | Proof of Claim Form Did Not Result in a Recognized Loss | 2046 | 530008288 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2034 | 530019425 | Proof of Claim Form Did Not Result in a Recognized Loss | 2047 | 530008287 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2035 | 530019424 | Proof of Claim Form Did Not Result in a Recognized Loss | 2048 | 530008286 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2049 | 530019421 | Proof of Claim Form Did Not Result in a Recognized Loss | 2062 | 530008284 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2050 | 530019420 | Proof of Claim Form Did Not Result in a Recognized Loss | 2063 | 530008283 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2051 | 530019419 | Proof of Claim Form Did Not Result in a Recognized Loss | 2064 | 530008282 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2052 | 530019418 | Proof of Claim Form Did Not Result in a Recognized Loss | 2065 | 530008281 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2053 | 530019415 | No Eligible Purchases / Acquistions During the Class Period | 2066 | 530008280 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2054 | 530019414 | Proof of Claim Form Did Not Result in a Recognized Loss | 2067 | 530008279 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2055 | 530019413 | Proof of Claim Form Did Not Result in a Recognized Loss | 2068 | 530008278 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2056 | 530019412 | Proof of Claim Form Did Not Result in a Recognized Loss | 2069 | 530008273 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2057 | 530019410 | Proof of Claim Form Did Not Result in a Recognized Loss | 2070 | 530008272 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2058 | 530019409 | Proof of Claim Form Did Not Result in a Recognized Loss | 2071 | 530008271 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2059 | 530019408 | Proof of Claim Form Did Not Result in a Recognized Loss | 2072 | 530008270 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2060 | 530019407 | Proof of Claim Form Did Not Result in a Recognized Loss | 2073 | 530008269 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2061 | 530019406 | Proof of Claim Form Did Not Result in a Recognized Loss | 2074 | 530008268 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2075 | 530019405 | No Eligible Purchases / Acquistions During the Class Period | 2088 | 530008267 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2076 | 530019403 | Proof of Claim Form Did Not Result in a Recognized Loss | 2089 | 530008266 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2077 | 530019402 | Proof of Claim Form Did Not Result in a Recognized Loss | 2090 | 530008265 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2078 | 530019400 | Proof of Claim Form Did Not Result in a Recognized Loss | 2091 | 530008264 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2079 | 530019398 | Proof of Claim Form Did Not Result in a Recognized Loss | 2092 | 530008263 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2080 | 530019397 | Proof of Claim Form Did Not Result in a Recognized Loss | 2093 | 530008262 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2081 | 530019396 | Proof of Claim Form Did Not Result in a Recognized Loss | 2094 | 530008261 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2082 | 530019395 | Proof of Claim Form Did Not Result in a Recognized Loss | 2095 | 530008259 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2083 | 530019393 | Proof of Claim Form Did Not Result in a Recognized Loss | 2096 | 530008257 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2084 | 530019392 | No Eligible Purchases / Acquistions During the Class Period | 2097 | 530008255 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2085 | 530019391 | No Eligible Purchases / Acquistions During the Class Period | 2098 | 530008253 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2086 | 530019390 | No Eligible Purchases / Acquistions During the Class Period | 2099 | 530008252 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2087 | 530019389 | No Eligible Purchases / Acquistions During the Class Period | 2100 | 530008251 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2101 | 530019387 | No Eligible Purchases / Acquistions During the Class Period | 2114 | 530008249 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2102 | 530019386 | No Eligible Purchases / Acquistions During the Class Period | 2115 | 530008245 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2103 | 530019385 | No Eligible Purchases / Acquistions During the Class Period | 2116 | 530008244 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2104 | 530019382 | No Eligible Purchases / Acquistions During the Class Period | 2117 | 530008243 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2105 | 530019381 | Proof of Claim Form Did Not Result in a Recognized Loss | 2118 | 530008242 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2106 | 530019377 | Proof of Claim Form Did Not Result in a Recognized Loss | 2119 | 530008238 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2107 | 530019376 | Proof of Claim Form Did Not Result in a Recognized Loss | 2120 | 530008237 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2108 | 530019375 | Proof of Claim Form Did Not Result in a Recognized Loss | 2121 | 530008236 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2109 | 530019365 | Proof of Claim Form Did Not Result in a Recognized Loss | 2122 | 530008235 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2110 | 530019357 | Proof of Claim Form Did Not Result in a Recognized Loss | 2123 | 530008234 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2111 | 530019356 | No Eligible Purchases / Acquistions During the Class Period | 2124 | 530008233 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2112 | 530019355 | Proof of Claim Form Did Not Result in a Recognized Loss | 2125 | 530008232 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2113 | 530019353 | Proof of Claim Form Did Not Result in a Recognized Loss | 2126 | 530008230 | Proof of Claim Form Did Not Result in a Recognized Loss |

### *Doyle v. Reata Pharmaceuticals, Inc.*
### Rejected Claims
### Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2127 | 530019350 | Proof of Claim Form Did Not Result in a Recognized Loss | 2140 | 530008228 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2128 | 530019349 | No Eligible Purchases / Acquistions During the Class Period | 2141 | 530008227 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2129 | 530019348 | Proof of Claim Form Did Not Result in a Recognized Loss | 2142 | 530008226 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2130 | 530019344 | Proof of Claim Form Did Not Result in a Recognized Loss | 2143 | 530008225 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2131 | 530019341 | Proof of Claim Form Did Not Result in a Recognized Loss | 2144 | 530008224 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2132 | 530019338 | Proof of Claim Form Did Not Result in a Recognized Loss | 2145 | 530008222 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2133 | 530019335 | Proof of Claim Form Did Not Result in a Recognized Loss | 2146 | 530008221 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2134 | 530019333 | Proof of Claim Form Did Not Result in a Recognized Loss | 2147 | 530008220 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2135 | 530019329 | No Eligible Purchases / Acquistions During the Class Period | 2148 | 530008218 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2136 | 530019328 | Proof of Claim Form Did Not Result in a Recognized Loss | 2149 | 530008217 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2137 | 530019326 | No Eligible Purchases / Acquistions During the Class Period | 2150 | 530008216 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2138 | 530019324 | No Eligible Purchases / Acquistions During the Class Period | 2151 | 530008215 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2139 | 530019323 | No Eligible Purchases / Acquistions During the Class Period | 2152 | 530008214 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2153 | 530019320 | Proof of Claim Form Did Not Result in a Recognized Loss | 2166 | 530008212 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2154 | 530019319 | Proof of Claim Form Did Not Result in a Recognized Loss | 2167 | 530008207 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2155 | 530019318 | Proof of Claim Form Did Not Result in a Recognized Loss | 2168 | 530008206 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2156 | 530019313 | Proof of Claim Form Did Not Result in a Recognized Loss | 2169 | 530008205 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2157 | 530019312 | Proof of Claim Form Did Not Result in a Recognized Loss | 2170 | 530008204 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2158 | 530019310 | No Eligible Purchases / Acquistions During the Class Period | 2171 | 530008203 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2159 | 530019309 | Proof of Claim Form Did Not Result in a Recognized Loss | 2172 | 530008202 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2160 | 530019305 | Proof of Claim Form Did Not Result in a Recognized Loss | 2173 | 530008201 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2161 | 530019304 | No Eligible Purchases / Acquistions During the Class Period | 2174 | 530008198 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2162 | 530019301 | Proof of Claim Form Did Not Result in a Recognized Loss | 2175 | 530008197 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2163 | 530019300 | No Eligible Purchases / Acquistions During the Class Period | 2176 | 530008196 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2164 | 530019296 | Proof of Claim Form Did Not Result in a Recognized Loss | 2177 | 530008192 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2165 | 530019295 | Proof of Claim Form Did Not Result in a Recognized Loss | 2178 | 530008190 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2179 | 530019294 | Proof of Claim Form Did Not Result in a Recognized Loss | 2192 | 530008188 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2180 | 530019293 | Proof of Claim Form Did Not Result in a Recognized Loss | 2193 | 530008185 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2181 | 530019292 | Proof of Claim Form Did Not Result in a Recognized Loss | 2194 | 530008184 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2182 | 530019291 | Proof of Claim Form Did Not Result in a Recognized Loss | 2195 | 530008183 | No Eligible Purchases / Acquistions During the Class Period |
| 2183 | 530019290 | No Eligible Purchases / Acquistions During the Class Period | 2196 | 530008182 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2184 | 530019289 | Proof of Claim Form Did Not Result in a Recognized Loss | 2197 | 530008181 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2185 | 530019288 | Proof of Claim Form Did Not Result in a Recognized Loss | 2198 | 530008180 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2186 | 530019287 | Proof of Claim Form Did Not Result in a Recognized Loss | 2199 | 530008179 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2187 | 530019286 | No Eligible Purchases / Acquistions During the Class Period | 2200 | 530008178 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2188 | 530019285 | Proof of Claim Form Did Not Result in a Recognized Loss | 2201 | 530008177 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2189 | 530019284 | Proof of Claim Form Did Not Result in a Recognized Loss | 2202 | 530008176 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2190 | 530019283 | Proof of Claim Form Did Not Result in a Recognized Loss | 2203 | 530008175 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2191 | 530019282 | Proof of Claim Form Did Not Result in a Recognized Loss | 2204 | 530008174 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2205 | 530019281 | Proof of Claim Form Did Not Result in a Recognized Loss | 2218 | 530008173 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2206 | 530019280 | Proof of Claim Form Did Not Result in a Recognized Loss | 2219 | 530008172 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2207 | 530019279 | Proof of Claim Form Did Not Result in a Recognized Loss | 2220 | 530008171 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2208 | 530019278 | Proof of Claim Form Did Not Result in a Recognized Loss | 2221 | 530008169 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2209 | 530019277 | Proof of Claim Form Did Not Result in a Recognized Loss | 2222 | 530008167 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2210 | 530019276 | Proof of Claim Form Did Not Result in a Recognized Loss | 2223 | 530008166 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2211 | 530019275 | Proof of Claim Form Did Not Result in a Recognized Loss | 2224 | 530008162 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2212 | 530019274 | Proof of Claim Form Did Not Result in a Recognized Loss | 2225 | 530008161 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2213 | 530019273 | Proof of Claim Form Did Not Result in a Recognized Loss | 2226 | 530008160 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2214 | 530019270 | Proof of Claim Form Did Not Result in a Recognized Loss | 2227 | 530008159 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2215 | 530019269 | Proof of Claim Form Did Not Result in a Recognized Loss | 2228 | 530008158 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2216 | 530019268 | Proof of Claim Form Did Not Result in a Recognized Loss | 2229 | 530008157 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2217 | 530019265 | Proof of Claim Form Did Not Result in a Recognized Loss | 2230 | 530008156 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2231 | 530019262 | Proof of Claim Form Did Not Result in a Recognized Loss | 2244 | 530008155 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2232 | 530019261 | No Eligible Purchases / Acquistions During the Class Period | 2245 | 530008154 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2233 | 530019259 | No Eligible Purchases / Acquistions During the Class Period | 2246 | 530008153 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2234 | 530019258 | Proof of Claim Form Did Not Result in a Recognized Loss | 2247 | 530008151 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2235 | 530019257 | Proof of Claim Form Did Not Result in a Recognized Loss | 2248 | 530008150 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2236 | 530019256 | Proof of Claim Form Did Not Result in a Recognized Loss | 2249 | 530008148 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2237 | 530019255 | Proof of Claim Form Did Not Result in a Recognized Loss | 2250 | 530008147 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2238 | 530019254 | Proof of Claim Form Did Not Result in a Recognized Loss | 2251 | 530008145 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2239 | 530019253 | Proof of Claim Form Did Not Result in a Recognized Loss | 2252 | 530008143 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2240 | 530019251 | Proof of Claim Form Did Not Result in a Recognized Loss | 2253 | 530008142 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2241 | 530019250 | Proof of Claim Form Did Not Result in a Recognized Loss | 2254 | 530008141 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2242 | 530019249 | Proof of Claim Form Did Not Result in a Recognized Loss | 2255 | 530008140 | No Eligible Purchases / Acquistions During the Class Period |
| 2243 | 530019248 | Proof of Claim Form Did Not Result in a Recognized Loss | 2256 | 530008139 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2257 | 530019247 | Proof of Claim Form Did Not Result in a Recognized Loss | 2270 | 530008138 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2258 | 530019246 | Proof of Claim Form Did Not Result in a Recognized Loss | 2271 | 530008135 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2259 | 530019242 | No Eligible Purchases / Acquistions During the Class Period | 2272 | 530008133 | No Eligible Purchases / Acquistions During the Class Period |
| 2260 | 530019237 | No Eligible Purchases / Acquistions During the Class Period | 2273 | 530008130 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2261 | 530019236 | No Eligible Purchases / Acquistions During the Class Period | 2274 | 530008129 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2262 | 530019235 | No Eligible Purchases / Acquistions During the Class Period | 2275 | 530008127 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2263 | 530019233 | No Eligible Purchases / Acquistions During the Class Period | 2276 | 530008124 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2264 | 530019231 | No Eligible Purchases / Acquistions During the Class Period | 2277 | 530008123 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2265 | 530019229 | Proof of Claim Form Did Not Result in a Recognized Loss | 2278 | 530008121 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2266 | 530019224 | Proof of Claim Form Did Not Result in a Recognized Loss | 2279 | 530008119 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2267 | 530019223 | Proof of Claim Form Did Not Result in a Recognized Loss | 2280 | 530008116 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2268 | 530019222 | Proof of Claim Form Did Not Result in a Recognized Loss | 2281 | 530008115 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2269 | 530019220 | Proof of Claim Form Did Not Result in a Recognized Loss | 2282 | 530008114 | Proof of Claim Form Did Not Result in a Recognized Loss |

Page 88 of 482

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2283 | 530019219 | Proof of Claim Form Did Not Result in a Recognized Loss | 2296 | 530008113 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2284 | 530019217 | Proof of Claim Form Did Not Result in a Recognized Loss | 2297 | 530008112 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2285 | 530019216 | Proof of Claim Form Did Not Result in a Recognized Loss | 2298 | 530008111 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2286 | 530019200 | No Eligible Purchases / Acquistions During the Class Period | 2299 | 530008110 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2287 | 530019197 | Proof of Claim Form Did Not Result in a Recognized Loss | 2300 | 530008109 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2288 | 530019196 | No Eligible Purchases / Acquistions During the Class Period | 2301 | 530008108 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2289 | 530019193 | No Eligible Purchases / Acquistions During the Class Period | 2302 | 530008107 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2290 | 530019177 | Proof of Claim Form Did Not Result in a Recognized Loss | 2303 | 530008106 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2291 | 530019173 | Proof of Claim Form Did Not Result in a Recognized Loss | 2304 | 530008104 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2292 | 530019161 | Proof of Claim Form Did Not Result in a Recognized Loss | 2305 | 530008103 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2293 | 530019158 | Proof of Claim Form Did Not Result in a Recognized Loss | 2306 | 530008102 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2294 | 530019150 | No Eligible Purchases / Acquistions During the Class Period | 2307 | 530008100 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2295 | 530019134 | Proof of Claim Form Did Not Result in a Recognized Loss | 2308 | 530008098 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2309 | 530019111 | Proof of Claim Form Did Not Result in a Recognized Loss | 2322 | 530008094 | No Eligible Purchases / Acquistions During the Class Period |
| 2310 | 530019101 | No Eligible Purchases / Acquistions During the Class Period | 2323 | 530008093 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2311 | 530019080 | Proof of Claim Form Did Not Result in a Recognized Loss | 2324 | 530008091 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2312 | 530019049 | Proof of Claim Form Did Not Result in a Recognized Loss | 2325 | 530008088 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2313 | 530019040 | Proof of Claim Form Did Not Result in a Recognized Loss | 2326 | 530008087 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2314 | 530019021 | Proof of Claim Form Did Not Result in a Recognized Loss | 2327 | 530008085 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2315 | 530019017 | Proof of Claim Form Did Not Result in a Recognized Loss | 2328 | 530008084 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2316 | 530019006 | Proof of Claim Form Did Not Result in a Recognized Loss | 2329 | 530008083 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2317 | 530019005 | Proof of Claim Form Did Not Result in a Recognized Loss | 2330 | 530008082 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2318 | 530019000 | No Eligible Purchases / Acquistions During the Class Period | 2331 | 530008081 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2319 | 530018999 | Proof of Claim Form Did Not Result in a Recognized Loss | 2332 | 530008079 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2320 | 530018995 | Proof of Claim Form Did Not Result in a Recognized Loss | 2333 | 530008078 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2321 | 530018993 | Proof of Claim Form Did Not Result in a Recognized Loss | 2334 | 530008077 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2335 | 530018982 | Proof of Claim Form Did Not Result in a Recognized Loss | 2348 | 530008074 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2336 | 530018974 | Proof of Claim Form Did Not Result in a Recognized Loss | 2349 | 530008073 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2337 | 530018963 | Proof of Claim Form Did Not Result in a Recognized Loss | 2350 | 530008072 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2338 | 530018959 | Proof of Claim Form Did Not Result in a Recognized Loss | 2351 | 530008071 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2339 | 530018948 | Proof of Claim Form Did Not Result in a Recognized Loss | 2352 | 530008066 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2340 | 530018947 | Proof of Claim Form Did Not Result in a Recognized Loss | 2353 | 530008065 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2341 | 530018940 | Proof of Claim Form Did Not Result in a Recognized Loss | 2354 | 530008064 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2342 | 530018909 | Proof of Claim Form Did Not Result in a Recognized Loss | 2355 | 530008062 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2343 | 530018892 | Proof of Claim Form Did Not Result in a Recognized Loss | 2356 | 530008060 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2344 | 530018891 | Proof of Claim Form Did Not Result in a Recognized Loss | 2357 | 530008059 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2345 | 530018875 | Proof of Claim Form Did Not Result in a Recognized Loss | 2358 | 530008058 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2346 | 530018873 | Proof of Claim Form Did Not Result in a Recognized Loss | 2359 | 530008057 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2347 | 530018847 | Proof of Claim Form Did Not Result in a Recognized Loss | 2360 | 530008056 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2361 | 530018845 | No Eligible Purchases / Acquistions During the Class Period | 2374 | 530008055 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2362 | 530018833 | Proof of Claim Form Did Not Result in a Recognized Loss | 2375 | 530008054 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2363 | 530018822 | Proof of Claim Form Did Not Result in a Recognized Loss | 2376 | 530008051 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2364 | 530018798 | Proof of Claim Form Did Not Result in a Recognized Loss | 2377 | 530008049 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2365 | 530018771 | Proof of Claim Form Did Not Result in a Recognized Loss | 2378 | 530008048 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2366 | 530018753 | Proof of Claim Form Did Not Result in a Recognized Loss | 2379 | 530008047 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2367 | 530018720 | Proof of Claim Form Did Not Result in a Recognized Loss | 2380 | 530008046 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2368 | 530018701 | No Eligible Purchases / Acquistions During the Class Period | 2381 | 530008045 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2369 | 530018695 | Proof of Claim Form Did Not Result in a Recognized Loss | 2382 | 530008044 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2370 | 530018690 | No Eligible Purchases / Acquistions During the Class Period | 2383 | 530008043 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2371 | 530018649 | Proof of Claim Form Did Not Result in a Recognized Loss | 2384 | 530008041 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2372 | 530018632 | Proof of Claim Form Did Not Result in a Recognized Loss | 2385 | 530008040 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2373 | 530018626 | Proof of Claim Form Did Not Result in a Recognized Loss | 2386 | 530008039 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2387 | 530018616 | Proof of Claim Form Did Not Result in a Recognized Loss | 2400 | 530008038 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2388 | 530018606 | Proof of Claim Form Did Not Result in a Recognized Loss | 2401 | 530008036 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2389 | 530018567 | Proof of Claim Form Did Not Result in a Recognized Loss | 2402 | 530008034 | No Eligible Purchases / Acquistions During the Class Period |
| 2390 | 530018543 | Proof of Claim Form Did Not Result in a Recognized Loss | 2403 | 530008031 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2391 | 530018531 | No Eligible Purchases / Acquistions During the Class Period | 2404 | 530008029 | No Eligible Purchases / Acquistions During the Class Period |
| 2392 | 530018506 | Proof of Claim Form Did Not Result in a Recognized Loss | 2405 | 530008028 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2393 | 530018483 | No Eligible Purchases / Acquistions During the Class Period | 2406 | 530008027 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2394 | 530018465 | Proof of Claim Form Did Not Result in a Recognized Loss | 2407 | 530008026 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2395 | 530018455 | Proof of Claim Form Did Not Result in a Recognized Loss | 2408 | 530008025 | No Eligible Purchases / Acquistions During the Class Period |
| 2396 | 530018441 | No Eligible Purchases / Acquistions During the Class Period | 2409 | 530008023 | No Eligible Purchases / Acquistions During the Class Period |
| 2397 | 530018384 | Proof of Claim Form Did Not Result in a Recognized Loss | 2410 | 530008021 | No Eligible Purchases / Acquistions During the Class Period |
| 2398 | 530018379 | Proof of Claim Form Did Not Result in a Recognized Loss | 2411 | 530008020 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2399 | 530018372 | Proof of Claim Form Did Not Result in a Recognized Loss | 2412 | 530008019 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2413 | 530018356 | Proof of Claim Form Did Not Result in a Recognized Loss | 2426 | 530008017 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2414 | 530018343 | Proof of Claim Form Did Not Result in a Recognized Loss | 2427 | 530008016 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2415 | 530018342 | Proof of Claim Form Did Not Result in a Recognized Loss | 2428 | 530008011 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2416 | 530018274 | Proof of Claim Form Did Not Result in a Recognized Loss | 2429 | 530008010 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2417 | 530018265 | Proof of Claim Form Did Not Result in a Recognized Loss | 2430 | 530008009 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2418 | 530018260 | Proof of Claim Form Did Not Result in a Recognized Loss | 2431 | 530008008 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2419 | 530018254 | Proof of Claim Form Did Not Result in a Recognized Loss | 2432 | 530008007 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2420 | 530018246 | Proof of Claim Form Did Not Result in a Recognized Loss | 2433 | 530008005 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2421 | 530018236 | No Eligible Purchases / Acquistions During the Class Period | 2434 | 530008004 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2422 | 530018230 | Proof of Claim Form Did Not Result in a Recognized Loss | 2435 | 530008003 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2423 | 530018229 | Proof of Claim Form Did Not Result in a Recognized Loss | 2436 | 530008000 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2424 | 530018221 | Proof of Claim Form Did Not Result in a Recognized Loss | 2437 | 530007996 | No Eligible Purchases / Acquistions During the Class Period |
| 2425 | 530018214 | Proof of Claim Form Did Not Result in a Recognized Loss | 2438 | 530007995 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2439 | 530018208 | Proof of Claim Form Did Not Result in a Recognized Loss | 2452 | 530007994 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2440 | 530018198 | Proof of Claim Form Did Not Result in a Recognized Loss | 2453 | 530007993 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2441 | 530018194 | Proof of Claim Form Did Not Result in a Recognized Loss | 2454 | 530007992 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2442 | 530018172 | Proof of Claim Form Did Not Result in a Recognized Loss | 2455 | 530007991 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2443 | 530018144 | Proof of Claim Form Did Not Result in a Recognized Loss | 2456 | 530007989 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2444 | 530018140 | Proof of Claim Form Did Not Result in a Recognized Loss | 2457 | 530007987 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2445 | 530018128 | Proof of Claim Form Did Not Result in a Recognized Loss | 2458 | 530007986 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2446 | 530018124 | No Eligible Purchases / Acquistions During the Class Period | 2459 | 530007981 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2447 | 530018104 | Proof of Claim Form Did Not Result in a Recognized Loss | 2460 | 530007979 | No Eligible Purchases / Acquistions During the Class Period |
| 2448 | 530018076 | Proof of Claim Form Did Not Result in a Recognized Loss | 2461 | 530007971 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2449 | 530018068 | Proof of Claim Form Did Not Result in a Recognized Loss | 2462 | 530007963 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2450 | 530018050 | Proof of Claim Form Did Not Result in a Recognized Loss | 2463 | 530007962 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2451 | 530018049 | Proof of Claim Form Did Not Result in a Recognized Loss | 2464 | 530007961 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2465 | 530018035 | Proof of Claim Form Did Not Result in a Recognized Loss | 2478 | 530007959 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2466 | 530018029 | Proof of Claim Form Did Not Result in a Recognized Loss | 2479 | 530007956 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2467 | 530018021 | Proof of Claim Form Did Not Result in a Recognized Loss | 2480 | 530007954 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2468 | 530017967 | Proof of Claim Form Did Not Result in a Recognized Loss | 2481 | 530007953 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2469 | 530017950 | Proof of Claim Form Did Not Result in a Recognized Loss | 2482 | 530007952 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2470 | 530017941 | Proof of Claim Form Did Not Result in a Recognized Loss | 2483 | 530007949 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2471 | 530017902 | Proof of Claim Form Did Not Result in a Recognized Loss | 2484 | 530007948 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2472 | 530017896 | Proof of Claim Form Did Not Result in a Recognized Loss | 2485 | 530007947 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2473 | 530017892 | Proof of Claim Form Did Not Result in a Recognized Loss | 2486 | 530007946 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2474 | 530017891 | Proof of Claim Form Did Not Result in a Recognized Loss | 2487 | 530007945 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2475 | 530017871 | Proof of Claim Form Did Not Result in a Recognized Loss | 2488 | 530007944 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2476 | 530017849 | Proof of Claim Form Did Not Result in a Recognized Loss | 2489 | 530007943 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2477 | 530017820 | No Eligible Purchases / Acquistions During the Class Period | 2490 | 530007939 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2491 | 530017819 | No Eligible Purchases / Acquistions During the Class Period | 2504 | 530007936 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2492 | 530017813 | Proof of Claim Form Did Not Result in a Recognized Loss | 2505 | 530007933 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2493 | 530017812 | Proof of Claim Form Did Not Result in a Recognized Loss | 2506 | 530007932 | No Eligible Purchases / Acquistions During the Class Period |
| 2494 | 530017801 | Proof of Claim Form Did Not Result in a Recognized Loss | 2507 | 530007928 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2495 | 530017794 | Proof of Claim Form Did Not Result in a Recognized Loss | 2508 | 530007927 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2496 | 530017782 | No Eligible Purchases / Acquistions During the Class Period | 2509 | 530007924 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2497 | 530017781 | Proof of Claim Form Did Not Result in a Recognized Loss | 2510 | 530007923 | No Eligible Purchases / Acquistions During the Class Period |
| 2498 | 530017780 | Proof of Claim Form Did Not Result in a Recognized Loss | 2511 | 530007921 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2499 | 530017779 | Proof of Claim Form Did Not Result in a Recognized Loss | 2512 | 530007920 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2500 | 530017778 | No Eligible Purchases / Acquistions During the Class Period | 2513 | 530007919 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2501 | 530017777 | Proof of Claim Form Did Not Result in a Recognized Loss | 2514 | 530007918 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2502 | 530017776 | Proof of Claim Form Did Not Result in a Recognized Loss | 2515 | 530007917 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2503 | 530017775 | No Eligible Purchases / Acquistions During the Class Period | 2516 | 530007916 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2517 | 530017774 | Proof of Claim Form Did Not Result in a Recognized Loss | 2530 | 530007915 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2518 | 530017773 | Proof of Claim Form Did Not Result in a Recognized Loss | 2531 | 530007914 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2519 | 530017772 | Proof of Claim Form Did Not Result in a Recognized Loss | 2532 | 530007913 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2520 | 530017771 | Proof of Claim Form Did Not Result in a Recognized Loss | 2533 | 530007912 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2521 | 530017770 | Proof of Claim Form Did Not Result in a Recognized Loss | 2534 | 530007911 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2522 | 530017769 | Proof of Claim Form Did Not Result in a Recognized Loss | 2535 | 530007910 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2523 | 530017768 | Proof of Claim Form Did Not Result in a Recognized Loss | 2536 | 530007909 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2524 | 530017767 | Proof of Claim Form Did Not Result in a Recognized Loss | 2537 | 530007907 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2525 | 530017766 | Proof of Claim Form Did Not Result in a Recognized Loss | 2538 | 530007906 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2526 | 530017765 | Proof of Claim Form Did Not Result in a Recognized Loss | 2539 | 530007903 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2527 | 530017764 | Proof of Claim Form Did Not Result in a Recognized Loss | 2540 | 530007902 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2528 | 530017763 | Proof of Claim Form Did Not Result in a Recognized Loss | 2541 | 530007901 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2529 | 530017762 | Proof of Claim Form Did Not Result in a Recognized Loss | 2542 | 530007900 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2543 | 530017761 | Proof of Claim Form Did Not Result in a Recognized Loss | 2556 | 530007899 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2544 | 530017760 | Proof of Claim Form Did Not Result in a Recognized Loss | 2557 | 530007898 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2545 | 530017759 | Proof of Claim Form Did Not Result in a Recognized Loss | 2558 | 530007897 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2546 | 530017758 | Proof of Claim Form Did Not Result in a Recognized Loss | 2559 | 530007893 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2547 | 530017757 | No Eligible Purchases / Acquistions During the Class Period | 2560 | 530007884 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2548 | 530017756 | No Eligible Purchases / Acquistions During the Class Period | 2561 | 530007878 | No Eligible Purchases / Acquistions During the Class Period |
| 2549 | 530017755 | Proof of Claim Form Did Not Result in a Recognized Loss | 2562 | 530007877 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2550 | 530017754 | Proof of Claim Form Did Not Result in a Recognized Loss | 2563 | 530007872 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2551 | 530017753 | No Eligible Purchases / Acquistions During the Class Period | 2564 | 530007869 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2552 | 530017752 | Proof of Claim Form Did Not Result in a Recognized Loss | 2565 | 530007867 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2553 | 530017751 | Proof of Claim Form Did Not Result in a Recognized Loss | 2566 | 530007864 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2554 | 530017749 | Proof of Claim Form Did Not Result in a Recognized Loss | 2567 | 530007863 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2555 | 530017748 | Proof of Claim Form Did Not Result in a Recognized Loss | 2568 | 530007862 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2569 | 530017747 | Proof of Claim Form Did Not Result in a Recognized Loss | 2582 | 530007860 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2570 | 530017746 | Proof of Claim Form Did Not Result in a Recognized Loss | 2583 | 530007859 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2571 | 530017745 | Proof of Claim Form Did Not Result in a Recognized Loss | 2584 | 530007858 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2572 | 530017744 | Proof of Claim Form Did Not Result in a Recognized Loss | 2585 | 530007854 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2573 | 530017743 | No Eligible Purchases / Acquistions During the Class Period | 2586 | 530007851 | No Eligible Purchases / Acquistions During the Class Period |
| 2574 | 530017742 | Proof of Claim Form Did Not Result in a Recognized Loss | 2587 | 530007850 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2575 | 530017741 | Proof of Claim Form Did Not Result in a Recognized Loss | 2588 | 530007849 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2576 | 530017740 | Proof of Claim Form Did Not Result in a Recognized Loss | 2589 | 530007848 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2577 | 530017739 | Proof of Claim Form Did Not Result in a Recognized Loss | 2590 | 530007847 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2578 | 530017738 | Proof of Claim Form Did Not Result in a Recognized Loss | 2591 | 530007845 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2579 | 530017737 | Proof of Claim Form Did Not Result in a Recognized Loss | 2592 | 530007843 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2580 | 530017736 | Proof of Claim Form Did Not Result in a Recognized Loss | 2593 | 530007842 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2581 | 530017735 | Proof of Claim Form Did Not Result in a Recognized Loss | 2594 | 530007839 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2595 | 530017734 | Proof of Claim Form Did Not Result in a Recognized Loss | 2608 | 530007838 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2596 | 530017733 | Proof of Claim Form Did Not Result in a Recognized Loss | 2609 | 530007836 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2597 | 530017732 | No Eligible Purchases / Acquistions During the Class Period | 2610 | 530007832 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2598 | 530017731 | No Eligible Purchases / Acquistions During the Class Period | 2611 | 530007830 | No Eligible Purchases / Acquistions During the Class Period |
| 2599 | 530017730 | Proof of Claim Form Did Not Result in a Recognized Loss | 2612 | 530007829 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2600 | 530017728 | Proof of Claim Form Did Not Result in a Recognized Loss | 2613 | 530007828 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2601 | 530017727 | Proof of Claim Form Did Not Result in a Recognized Loss | 2614 | 530007826 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2602 | 530017726 | No Eligible Purchases / Acquistions During the Class Period | 2615 | 530007825 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2603 | 530017725 | No Eligible Purchases / Acquistions During the Class Period | 2616 | 530007824 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2604 | 530017724 | Proof of Claim Form Did Not Result in a Recognized Loss | 2617 | 530007823 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2605 | 530017723 | Proof of Claim Form Did Not Result in a Recognized Loss | 2618 | 530007822 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2606 | 530017722 | Proof of Claim Form Did Not Result in a Recognized Loss | 2619 | 530007821 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2607 | 530017721 | No Eligible Purchases / Acquistions During the Class Period | 2620 | 530007819 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2621 | 530017720 | No Eligible Purchases / Acquistions During the Class Period | 2634 | 530007817 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2622 | 530017719 | Proof of Claim Form Did Not Result in a Recognized Loss | 2635 | 530007816 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2623 | 530017718 | No Eligible Purchases / Acquistions During the Class Period | 2636 | 530007815 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2624 | 530017717 | No Eligible Purchases / Acquistions During the Class Period | 2637 | 530007814 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2625 | 530017716 | No Eligible Purchases / Acquistions During the Class Period | 2638 | 530007812 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2626 | 530017715 | Proof of Claim Form Did Not Result in a Recognized Loss | 2639 | 530007810 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2627 | 530017714 | No Eligible Purchases / Acquistions During the Class Period | 2640 | 530007809 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2628 | 530017713 | No Eligible Purchases / Acquistions During the Class Period | 2641 | 530007808 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2629 | 530017712 | No Eligible Purchases / Acquistions During the Class Period | 2642 | 530007807 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2630 | 530017711 | Proof of Claim Form Did Not Result in a Recognized Loss | 2643 | 530007804 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2631 | 530017710 | No Eligible Purchases / Acquistions During the Class Period | 2644 | 530007801 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2632 | 530017709 | No Eligible Purchases / Acquistions During the Class Period | 2645 | 530007799 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2633 | 530017708 | No Eligible Purchases / Acquistions During the Class Period | 2646 | 530007798 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2647 | 530017707 | No Eligible Purchases / Acquistions During the Class Period | 2660 | 530007796 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2648 | 530017706 | Proof of Claim Form Did Not Result in a Recognized Loss | 2661 | 530007794 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2649 | 530017705 | Proof of Claim Form Did Not Result in a Recognized Loss | 2662 | 530007793 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2650 | 530017704 | No Eligible Purchases / Acquistions During the Class Period | 2663 | 530007792 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2651 | 530017703 | No Eligible Purchases / Acquistions During the Class Period | 2664 | 530007791 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2652 | 530017702 | No Eligible Purchases / Acquistions During the Class Period | 2665 | 530007790 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2653 | 530017701 | No Eligible Purchases / Acquistions During the Class Period | 2666 | 530007788 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2654 | 530017700 | No Eligible Purchases / Acquistions During the Class Period | 2667 | 530007787 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2655 | 530017699 | Proof of Claim Form Did Not Result in a Recognized Loss | 2668 | 530007786 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2656 | 530017698 | No Eligible Purchases / Acquistions During the Class Period | 2669 | 530007785 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2657 | 530017697 | No Eligible Purchases / Acquistions During the Class Period | 2670 | 530007784 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2658 | 530017696 | Proof of Claim Form Did Not Result in a Recognized Loss | 2671 | 530007783 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2659 | 530017695 | No Eligible Purchases / Acquistions During the Class Period | 2672 | 530007782 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2673 | 530017694 | Proof of Claim Form Did Not Result in a Recognized Loss | 2686 | 530007781 | No Eligible Purchases / Acquistions During the Class Period |
| 2674 | 530017693 | No Eligible Purchases / Acquistions During the Class Period | 2687 | 530007780 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2675 | 530017692 | Proof of Claim Form Did Not Result in a Recognized Loss | 2688 | 530007778 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2676 | 530017691 | No Eligible Purchases / Acquistions During the Class Period | 2689 | 530007775 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2677 | 530017690 | No Eligible Purchases / Acquistions During the Class Period | 2690 | 530007774 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2678 | 530017689 | Proof of Claim Form Did Not Result in a Recognized Loss | 2691 | 530007773 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2679 | 530017688 | No Eligible Purchases / Acquistions During the Class Period | 2692 | 530007771 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2680 | 530017687 | No Eligible Purchases / Acquistions During the Class Period | 2693 | 530007769 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2681 | 530017686 | No Eligible Purchases / Acquistions During the Class Period | 2694 | 530007764 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2682 | 530017685 | Proof of Claim Form Did Not Result in a Recognized Loss | 2695 | 530007763 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2683 | 530017684 | No Eligible Purchases / Acquistions During the Class Period | 2696 | 530007761 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2684 | 530017683 | Proof of Claim Form Did Not Result in a Recognized Loss | 2697 | 530007759 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2685 | 530017682 | Proof of Claim Form Did Not Result in a Recognized Loss | 2698 | 530007755 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2699 | 530017681 | No Eligible Purchases / Acquistions During the Class Period | 2712 | 530007754 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2700 | 530017680 | Proof of Claim Form Did Not Result in a Recognized Loss | 2713 | 530007752 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2701 | 530017679 | Proof of Claim Form Did Not Result in a Recognized Loss | 2714 | 530007751 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2702 | 530017678 | No Eligible Purchases / Acquistions During the Class Period | 2715 | 530007750 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2703 | 530017677 | Proof of Claim Form Did Not Result in a Recognized Loss | 2716 | 530007745 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2704 | 530017676 | Proof of Claim Form Did Not Result in a Recognized Loss | 2717 | 530007743 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2705 | 530017675 | Proof of Claim Form Did Not Result in a Recognized Loss | 2718 | 530007741 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2706 | 530017674 | Proof of Claim Form Did Not Result in a Recognized Loss | 2719 | 530007740 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2707 | 530017673 | Proof of Claim Form Did Not Result in a Recognized Loss | 2720 | 530007739 | No Eligible Purchases / Acquistions During the Class Period |
| 2708 | 530017672 | No Eligible Purchases / Acquistions During the Class Period | 2721 | 530007734 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2709 | 530017671 | Proof of Claim Form Did Not Result in a Recognized Loss | 2722 | 530007730 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2710 | 530017670 | Proof of Claim Form Did Not Result in a Recognized Loss | 2723 | 530007729 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2711 | 530017669 | Proof of Claim Form Did Not Result in a Recognized Loss | 2724 | 530007728 | No Eligible Purchases / Acquistions During the Class Period |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2725 | 530017668 | Proof of Claim Form Did Not Result in a Recognized Loss | 2738 | 530007725 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2726 | 530017667 | Proof of Claim Form Did Not Result in a Recognized Loss | 2739 | 530007723 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2727 | 530017666 | Proof of Claim Form Did Not Result in a Recognized Loss | 2740 | 530007722 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2728 | 530017665 | No Eligible Purchases / Acquistions During the Class Period | 2741 | 530007721 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2729 | 530017664 | No Eligible Purchases / Acquistions During the Class Period | 2742 | 530007720 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2730 | 530017663 | Proof of Claim Form Did Not Result in a Recognized Loss | 2743 | 530007719 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2731 | 530017662 | Proof of Claim Form Did Not Result in a Recognized Loss | 2744 | 530007717 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2732 | 530017661 | No Eligible Purchases / Acquistions During the Class Period | 2745 | 530007713 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2733 | 530017660 | No Eligible Purchases / Acquistions During the Class Period | 2746 | 530007712 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2734 | 530017658 | Proof of Claim Form Did Not Result in a Recognized Loss | 2747 | 530007711 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2735 | 530017657 | Proof of Claim Form Did Not Result in a Recognized Loss | 2748 | 530007709 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2736 | 530017656 | Proof of Claim Form Did Not Result in a Recognized Loss | 2749 | 530007708 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2737 | 530017655 | Proof of Claim Form Did Not Result in a Recognized Loss | 2750 | 530007707 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2751 | 530017654 | Proof of Claim Form Did Not Result in a Recognized Loss | 2764 | 530007706 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2752 | 530017653 | Proof of Claim Form Did Not Result in a Recognized Loss | 2765 | 530007701 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2753 | 530017652 | Proof of Claim Form Did Not Result in a Recognized Loss | 2766 | 530007700 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2754 | 530017651 | Proof of Claim Form Did Not Result in a Recognized Loss | 2767 | 530007699 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2755 | 530017650 | Proof of Claim Form Did Not Result in a Recognized Loss | 2768 | 530007698 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2756 | 530017649 | Proof of Claim Form Did Not Result in a Recognized Loss | 2769 | 530007696 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2757 | 530017648 | Proof of Claim Form Did Not Result in a Recognized Loss | 2770 | 530007695 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2758 | 530017647 | Proof of Claim Form Did Not Result in a Recognized Loss | 2771 | 530007692 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2759 | 530017646 | Proof of Claim Form Did Not Result in a Recognized Loss | 2772 | 530007690 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2760 | 530017645 | Proof of Claim Form Did Not Result in a Recognized Loss | 2773 | 530007689 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2761 | 530017644 | Proof of Claim Form Did Not Result in a Recognized Loss | 2774 | 530007687 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2762 | 530017643 | Proof of Claim Form Did Not Result in a Recognized Loss | 2775 | 530007686 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2763 | 530017642 | Proof of Claim Form Did Not Result in a Recognized Loss | 2776 | 530007685 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2777 | 530017641 | Proof of Claim Form Did Not Result in a Recognized Loss | 2790 | 530007684 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2778 | 530017640 | Proof of Claim Form Did Not Result in a Recognized Loss | 2791 | 530007681 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2779 | 530017639 | Proof of Claim Form Did Not Result in a Recognized Loss | 2792 | 530007680 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2780 | 530017638 | Proof of Claim Form Did Not Result in a Recognized Loss | 2793 | 530007679 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2781 | 530017637 | Proof of Claim Form Did Not Result in a Recognized Loss | 2794 | 530007678 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2782 | 530017636 | Proof of Claim Form Did Not Result in a Recognized Loss | 2795 | 530007676 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2783 | 530017635 | Proof of Claim Form Did Not Result in a Recognized Loss | 2796 | 530007675 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2784 | 530017634 | Proof of Claim Form Did Not Result in a Recognized Loss | 2797 | 530007674 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2785 | 530017633 | Proof of Claim Form Did Not Result in a Recognized Loss | 2798 | 530007673 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2786 | 530017632 | Proof of Claim Form Did Not Result in a Recognized Loss | 2799 | 530007672 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2787 | 530017631 | Proof of Claim Form Did Not Result in a Recognized Loss | 2800 | 530007671 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2788 | 530017630 | Proof of Claim Form Did Not Result in a Recognized Loss | 2801 | 530007670 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2789 | 530017628 | Proof of Claim Form Did Not Result in a Recognized Loss | 2802 | 530007669 | No Eligible Purchases / Acquistions During the Class Period |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2803 | 530017627 | Proof of Claim Form Did Not Result in a Recognized Loss | 2816 | 530007668 | No Eligible Purchases / Acqustions During the Class Period |
| 2804 | 530017626 | Proof of Claim Form Did Not Result in a Recognized Loss | 2817 | 530007667 | No Eligible Purchases / Acqustions During the Class Period |
| 2805 | 530017625 | Proof of Claim Form Did Not Result in a Recognized Loss | 2818 | 530007659 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2806 | 530017624 | Proof of Claim Form Did Not Result in a Recognized Loss | 2819 | 530007657 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2807 | 530017623 | Proof of Claim Form Did Not Result in a Recognized Loss | 2820 | 530007654 | No Eligible Purchases / Acqustions During the Class Period |
| 2808 | 530017622 | Proof of Claim Form Did Not Result in a Recognized Loss | 2821 | 530007651 | No Eligible Purchases / Acqustions During the Class Period |
| 2809 | 530017621 | Proof of Claim Form Did Not Result in a Recognized Loss | 2822 | 530007650 | No Eligible Purchases / Acqustions During the Class Period |
| 2810 | 530017620 | Proof of Claim Form Did Not Result in a Recognized Loss | 2823 | 530007649 | No Eligible Purchases / Acqustions During the Class Period |
| 2811 | 530017619 | Proof of Claim Form Did Not Result in a Recognized Loss | 2824 | 530007648 | No Eligible Purchases / Acqustions During the Class Period |
| 2812 | 530017618 | Proof of Claim Form Did Not Result in a Recognized Loss | 2825 | 530007647 | No Eligible Purchases / Acqustions During the Class Period |
| 2813 | 530017617 | Proof of Claim Form Did Not Result in a Recognized Loss | 2826 | 530007645 | No Eligible Purchases / Acqustions During the Class Period |
| 2814 | 530017616 | Proof of Claim Form Did Not Result in a Recognized Loss | 2827 | 530007635 | No Eligible Purchases / Acqustions During the Class Period |
| 2815 | 530017615 | Proof of Claim Form Did Not Result in a Recognized Loss | 2828 | 530007634 | Proof of Claim Form Did Not Result in a Recognized Loss |

Page 109 of 482

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2829 | 530017614 | Proof of Claim Form Did Not Result in a Recognized Loss | 2842 | 530007628 | No Eligible Purchases / Acqustions During the Class Period |
| 2830 | 530017613 | Proof of Claim Form Did Not Result in a Recognized Loss | 2843 | 530007619 | No Eligible Purchases / Acqustions During the Class Period |
| 2831 | 530017612 | Proof of Claim Form Did Not Result in a Recognized Loss | 2844 | 530007618 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2832 | 530017611 | Proof of Claim Form Did Not Result in a Recognized Loss | 2845 | 530007611 | No Eligible Purchases / Acqustions During the Class Period |
| 2833 | 530017610 | Proof of Claim Form Did Not Result in a Recognized Loss | 2846 | 530007608 | No Eligible Purchases / Acqustions During the Class Period |
| 2834 | 530017609 | Proof of Claim Form Did Not Result in a Recognized Loss | 2847 | 530007605 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2835 | 530017608 | Proof of Claim Form Did Not Result in a Recognized Loss | 2848 | 530007601 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2836 | 530017607 | Proof of Claim Form Did Not Result in a Recognized Loss | 2849 | 530007600 | No Eligible Purchases / Acqustions During the Class Period |
| 2837 | 530017606 | Proof of Claim Form Did Not Result in a Recognized Loss | 2850 | 530007594 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2838 | 530017605 | Proof of Claim Form Did Not Result in a Recognized Loss | 2851 | 530007590 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2839 | 530017604 | Proof of Claim Form Did Not Result in a Recognized Loss | 2852 | 530007587 | No Eligible Purchases / Acqustions During the Class Period |
| 2840 | 530017603 | Proof of Claim Form Did Not Result in a Recognized Loss | 2853 | 530007586 | No Eligible Purchases / Acqustions During the Class Period |
| 2841 | 530017602 | Proof of Claim Form Did Not Result in a Recognized Loss | 2854 | 530007585 | No Eligible Purchases / Acqustions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2855 | 530017601 | Proof of Claim Form Did Not Result in a Recognized Loss | 2868 | 530007584 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2856 | 530017600 | Proof of Claim Form Did Not Result in a Recognized Loss | 2869 | 530007583 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2857 | 530017599 | Proof of Claim Form Did Not Result in a Recognized Loss | 2870 | 530007577 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2858 | 530017598 | Proof of Claim Form Did Not Result in a Recognized Loss | 2871 | 530007570 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2859 | 530017597 | Proof of Claim Form Did Not Result in a Recognized Loss | 2872 | 530007565 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2860 | 530017596 | Proof of Claim Form Did Not Result in a Recognized Loss | 2873 | 530007564 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2861 | 530017595 | Proof of Claim Form Did Not Result in a Recognized Loss | 2874 | 530007563 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2862 | 530017594 | Proof of Claim Form Did Not Result in a Recognized Loss | 2875 | 530007559 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2863 | 530017593 | Proof of Claim Form Did Not Result in a Recognized Loss | 2876 | 530007555 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2864 | 530017592 | Proof of Claim Form Did Not Result in a Recognized Loss | 2877 | 530007552 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2865 | 530017591 | Proof of Claim Form Did Not Result in a Recognized Loss | 2878 | 530007551 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2866 | 530017590 | Proof of Claim Form Did Not Result in a Recognized Loss | 2879 | 530007540 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2867 | 530017589 | Proof of Claim Form Did Not Result in a Recognized Loss | 2880 | 530007537 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2881 | 530017588 | Proof of Claim Form Did Not Result in a Recognized Loss | 2894 | 530007536 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2882 | 530017587 | Proof of Claim Form Did Not Result in a Recognized Loss | 2895 | 530007531 | No Eligible Purchases / Acquistions During the Class Period |
| 2883 | 530017586 | No Eligible Purchases / Acquistions During the Class Period | 2896 | 530007530 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2884 | 530017585 | Proof of Claim Form Did Not Result in a Recognized Loss | 2897 | 530007527 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2885 | 530017584 | Proof of Claim Form Did Not Result in a Recognized Loss | 2898 | 530007519 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2886 | 530017583 | No Eligible Purchases / Acquistions During the Class Period | 2899 | 530007516 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2887 | 530017582 | No Eligible Purchases / Acquistions During the Class Period | 2900 | 530007512 | No Eligible Purchases / Acquistions During the Class Period |
| 2888 | 530017581 | No Eligible Purchases / Acquistions During the Class Period | 2901 | 530007509 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2889 | 530017580 | No Eligible Purchases / Acquistions During the Class Period | 2902 | 530007506 | No Eligible Purchases / Acquistions During the Class Period |
| 2890 | 530017579 | Proof of Claim Form Did Not Result in a Recognized Loss | 2903 | 530007495 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2891 | 530017578 | No Eligible Purchases / Acquistions During the Class Period | 2904 | 530007493 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2892 | 530017576 | No Eligible Purchases / Acquistions During the Class Period | 2905 | 530007486 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2893 | 530017574 | No Eligible Purchases / Acquistions During the Class Period | 2906 | 530007485 | Proof of Claim Form Did Not Result in a Recognized Loss |

## Doyle v. Reata Pharmaceuticals, Inc.
### Rejected Claims
### Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2907 | 530017573 | No Eligible Purchases / Acquistions During the Class Period | 2920 | 530007484 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2908 | 530017572 | Proof of Claim Form Did Not Result in a Recognized Loss | 2921 | 530007480 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2909 | 530017571 | Proof of Claim Form Did Not Result in a Recognized Loss | 2922 | 530007479 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2910 | 530017570 | No Eligible Purchases / Acquistions During the Class Period | 2923 | 530007478 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2911 | 530017569 | No Eligible Purchases / Acquistions During the Class Period | 2924 | 530007475 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2912 | 530017568 | No Eligible Purchases / Acquistions During the Class Period | 2925 | 530007473 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2913 | 530017567 | No Eligible Purchases / Acquistions During the Class Period | 2926 | 530007471 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2914 | 530017566 | No Eligible Purchases / Acquistions During the Class Period | 2927 | 530007466 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2915 | 530017565 | No Eligible Purchases / Acquistions During the Class Period | 2928 | 530007464 | No Eligible Purchases / Acquistions During the Class Period |
| 2916 | 530017564 | No Eligible Purchases / Acquistions During the Class Period | 2929 | 530007463 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2917 | 530017563 | No Eligible Purchases / Acquistions During the Class Period | 2930 | 530007461 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2918 | 530017562 | Proof of Claim Form Did Not Result in a Recognized Loss | 2931 | 530007459 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2919 | 530017561 | Proof of Claim Form Did Not Result in a Recognized Loss | 2932 | 530007458 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2933 | 530017560 | No Eligible Purchases / Acquistions During the Class Period | 2946 | 530007456 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2934 | 530017559 | Proof of Claim Form Did Not Result in a Recognized Loss | 2947 | 530007455 | No Eligible Purchases / Acquistions During the Class Period |
| 2935 | 530017557 | No Eligible Purchases / Acquistions During the Class Period | 2948 | 530007445 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2936 | 530017556 | No Eligible Purchases / Acquistions During the Class Period | 2949 | 530007443 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2937 | 530017555 | No Eligible Purchases / Acquistions During the Class Period | 2950 | 530007440 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2938 | 530017554 | Proof of Claim Form Did Not Result in a Recognized Loss | 2951 | 530007439 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2939 | 530017552 | Proof of Claim Form Did Not Result in a Recognized Loss | 2952 | 530007438 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2940 | 530017551 | Proof of Claim Form Did Not Result in a Recognized Loss | 2953 | 530007437 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2941 | 530017549 | No Eligible Purchases / Acquistions During the Class Period | 2954 | 530007436 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2942 | 530017548 | Proof of Claim Form Did Not Result in a Recognized Loss | 2955 | 530007432 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2943 | 530017546 | No Eligible Purchases / Acquistions During the Class Period | 2956 | 530007429 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2944 | 530017544 | No Eligible Purchases / Acquistions During the Class Period | 2957 | 530007428 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2945 | 530017543 | No Eligible Purchases / Acquistions During the Class Period | 2958 | 530007426 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2959 | 530017542 | Proof of Claim Form Did Not Result in a Recognized Loss | 2972 | 530007424 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2960 | 530017541 | Proof of Claim Form Did Not Result in a Recognized Loss | 2973 | 530007423 | No Eligible Purchases / Acquistions During the Class Period |
| 2961 | 530017540 | No Eligible Purchases / Acquistions During the Class Period | 2974 | 530007422 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2962 | 530017539 | Proof of Claim Form Did Not Result in a Recognized Loss | 2975 | 530007421 | No Eligible Purchases / Acquistions During the Class Period |
| 2963 | 530017538 | No Eligible Purchases / Acquistions During the Class Period | 2976 | 530007420 | No Eligible Purchases / Acquistions During the Class Period |
| 2964 | 530017537 | No Eligible Purchases / Acquistions During the Class Period | 2977 | 530007418 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2965 | 530017536 | No Eligible Purchases / Acquistions During the Class Period | 2978 | 530007417 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2966 | 530017535 | No Eligible Purchases / Acquistions During the Class Period | 2979 | 530007416 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2967 | 530017534 | No Eligible Purchases / Acquistions During the Class Period | 2980 | 530007415 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2968 | 530017533 | No Eligible Purchases / Acquistions During the Class Period | 2981 | 530007414 | No Eligible Purchases / Acquistions During the Class Period |
| 2969 | 530017532 | No Eligible Purchases / Acquistions During the Class Period | 2982 | 530007413 | No Eligible Purchases / Acquistions During the Class Period |
| 2970 | 530017531 | No Eligible Purchases / Acquistions During the Class Period | 2983 | 530007412 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2971 | 530017528 | Proof of Claim Form Did Not Result in a Recognized Loss | 2984 | 530007411 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2985 | 530017509 | Proof of Claim Form Did Not Result in a Recognized Loss | 2998 | 530007410 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2986 | 530017508 | Proof of Claim Form Did Not Result in a Recognized Loss | 2999 | 530007409 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2987 | 530017446 | No Eligible Purchases / Acquistions During the Class Period | 3000 | 530007408 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2988 | 530017445 | Proof of Claim Form Did Not Result in a Recognized Loss | 3001 | 530007404 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2989 | 530017444 | Proof of Claim Form Did Not Result in a Recognized Loss | 3002 | 530007400 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2990 | 530017443 | Proof of Claim Form Did Not Result in a Recognized Loss | 3003 | 530007399 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2991 | 530017442 | Proof of Claim Form Did Not Result in a Recognized Loss | 3004 | 530007398 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2992 | 530017439 | Proof of Claim Form Did Not Result in a Recognized Loss | 3005 | 530007397 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2993 | 530017438 | Proof of Claim Form Did Not Result in a Recognized Loss | 3006 | 530007396 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2994 | 530017437 | Proof of Claim Form Did Not Result in a Recognized Loss | 3007 | 530007395 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2995 | 530017436 | No Eligible Purchases / Acquistions During the Class Period | 3008 | 530007392 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2996 | 530017434 | No Eligible Purchases / Acquistions During the Class Period | 3009 | 530007391 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2997 | 530017433 | No Eligible Purchases / Acquistions During the Class Period | 3010 | 530007388 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3011 | 530017432 | No Eligible Purchases / Acquistions During the Class Period | 3024 | 530007387 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3012 | 530017431 | No Eligible Purchases / Acquistions During the Class Period | 3025 | 530007379 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3013 | 530017430 | No Eligible Purchases / Acquistions During the Class Period | 3026 | 530007378 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3014 | 530017429 | No Eligible Purchases / Acquistions During the Class Period | 3027 | 530007377 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3015 | 530017428 | No Eligible Purchases / Acquistions During the Class Period | 3028 | 530007376 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3016 | 530017427 | No Eligible Purchases / Acquistions During the Class Period | 3029 | 530007375 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3017 | 530017426 | No Eligible Purchases / Acquistions During the Class Period | 3030 | 530007374 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3018 | 530017425 | Proof of Claim Form Did Not Result in a Recognized Loss | 3031 | 530007373 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3019 | 530017424 | Proof of Claim Form Did Not Result in a Recognized Loss | 3032 | 530007372 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3020 | 530017422 | Proof of Claim Form Did Not Result in a Recognized Loss | 3033 | 530007371 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3021 | 530017419 | Proof of Claim Form Did Not Result in a Recognized Loss | 3034 | 530007370 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3022 | 530017418 | Proof of Claim Form Did Not Result in a Recognized Loss | 3035 | 530007369 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3023 | 530017417 | No Eligible Purchases / Acquistions During the Class Period | 3036 | 530007368 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3037 | 530017416 | Proof of Claim Form Did Not Result in a Recognized Loss | 3050 | 530007367 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3038 | 530017415 | Proof of Claim Form Did Not Result in a Recognized Loss | 3051 | 530007366 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3039 | 530017413 | Proof of Claim Form Did Not Result in a Recognized Loss | 3052 | 530007365 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3040 | 530017412 | Proof of Claim Form Did Not Result in a Recognized Loss | 3053 | 530007364 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3041 | 530017410 | Proof of Claim Form Did Not Result in a Recognized Loss | 3054 | 530007363 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3042 | 530017408 | Proof of Claim Form Did Not Result in a Recognized Loss | 3055 | 530007362 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3043 | 530017407 | Proof of Claim Form Did Not Result in a Recognized Loss | 3056 | 530007359 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3044 | 530017405 | No Eligible Purchases / Acquistions During the Class Period | 3057 | 530007358 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3045 | 530017404 | Proof of Claim Form Did Not Result in a Recognized Loss | 3058 | 530007357 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3046 | 530017403 | Proof of Claim Form Did Not Result in a Recognized Loss | 3059 | 530007356 | No Eligible Purchases / Acquistions During the Class Period |
| 3047 | 530017401 | Proof of Claim Form Did Not Result in a Recognized Loss | 3060 | 530007355 | No Eligible Purchases / Acquistions During the Class Period |
| 3048 | 530017398 | Proof of Claim Form Did Not Result in a Recognized Loss | 3061 | 530007354 | No Eligible Purchases / Acquistions During the Class Period |
| 3049 | 530017397 | Proof of Claim Form Did Not Result in a Recognized Loss | 3062 | 530007353 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3063 | 530017396 | Proof of Claim Form Did Not Result in a Recognized Loss | 3076 | 530007352 | No Eligible Purchases / Acquistions During the Class Period |
| 3064 | 530017395 | No Eligible Purchases / Acquistions During the Class Period | 3077 | 530007351 | No Eligible Purchases / Acquistions During the Class Period |
| 3065 | 530017394 | No Eligible Purchases / Acquistions During the Class Period | 3078 | 530007350 | No Eligible Purchases / Acquistions During the Class Period |
| 3066 | 530017393 | No Eligible Purchases / Acquistions During the Class Period | 3079 | 530007349 | No Eligible Purchases / Acquistions During the Class Period |
| 3067 | 530017392 | No Eligible Purchases / Acquistions During the Class Period | 3080 | 530007348 | No Eligible Purchases / Acquistions During the Class Period |
| 3068 | 530017390 | Proof of Claim Form Did Not Result in a Recognized Loss | 3081 | 530007345 | No Eligible Purchases / Acquistions During the Class Period |
| 3069 | 530017388 | Proof of Claim Form Did Not Result in a Recognized Loss | 3082 | 530007344 | No Eligible Purchases / Acquistions During the Class Period |
| 3070 | 530017387 | Proof of Claim Form Did Not Result in a Recognized Loss | 3083 | 530007343 | No Eligible Purchases / Acquistions During the Class Period |
| 3071 | 530017386 | Proof of Claim Form Did Not Result in a Recognized Loss | 3084 | 530007342 | No Eligible Purchases / Acquistions During the Class Period |
| 3072 | 530017385 | Proof of Claim Form Did Not Result in a Recognized Loss | 3085 | 530007339 | No Eligible Purchases / Acquistions During the Class Period |
| 3073 | 530017384 | No Eligible Purchases / Acquistions During the Class Period | 3086 | 530007338 | No Eligible Purchases / Acquistions During the Class Period |
| 3074 | 530017383 | Proof of Claim Form Did Not Result in a Recognized Loss | 3087 | 530007337 | No Eligible Purchases / Acquistions During the Class Period |
| 3075 | 530017382 | Proof of Claim Form Did Not Result in a Recognized Loss | 3088 | 530007335 | No Eligible Purchases / Acquistions During the Class Period |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3089 | 530017379 | Proof of Claim Form Did Not Result in a Recognized Loss | 3102 | 530007334 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3090 | 530017378 | Proof of Claim Form Did Not Result in a Recognized Loss | 3103 | 530007333 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3091 | 530017376 | Proof of Claim Form Did Not Result in a Recognized Loss | 3104 | 530007331 | No Eligible Purchases / Acquistions During the Class Period |
| 3092 | 530017375 | Proof of Claim Form Did Not Result in a Recognized Loss | 3105 | 530007330 | No Eligible Purchases / Acquistions During the Class Period |
| 3093 | 530017374 | Proof of Claim Form Did Not Result in a Recognized Loss | 3106 | 530007329 | No Eligible Purchases / Acquistions During the Class Period |
| 3094 | 530017372 | Proof of Claim Form Did Not Result in a Recognized Loss | 3107 | 530007328 | No Eligible Purchases / Acquistions During the Class Period |
| 3095 | 530017371 | Proof of Claim Form Did Not Result in a Recognized Loss | 3108 | 530007327 | No Eligible Purchases / Acquistions During the Class Period |
| 3096 | 530017370 | No Eligible Purchases / Acquistions During the Class Period | 3109 | 530007325 | No Eligible Purchases / Acquistions During the Class Period |
| 3097 | 530017369 | No Eligible Purchases / Acquistions During the Class Period | 3110 | 530007324 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3098 | 530017368 | No Eligible Purchases / Acquistions During the Class Period | 3111 | 530007323 | No Eligible Purchases / Acquistions During the Class Period |
| 3099 | 530017367 | No Eligible Purchases / Acquistions During the Class Period | 3112 | 530007322 | No Eligible Purchases / Acquistions During the Class Period |
| 3100 | 530017366 | No Eligible Purchases / Acquistions During the Class Period | 3113 | 530007320 | No Eligible Purchases / Acquistions During the Class Period |
| 3101 | 530017363 | No Eligible Purchases / Acquistions During the Class Period | 3114 | 530007319 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3115 | 530017362 | No Eligible Purchases / Acqustions During the Class Period | 3128 | 530007316 | No Eligible Purchases / Acqustions During the Class Period |
| 3116 | 530017361 | No Eligible Purchases / Acqustions During the Class Period | 3129 | 530007315 | No Eligible Purchases / Acqustions During the Class Period |
| 3117 | 530017359 | Proof of Claim Form Did Not Result in a Recognized Loss | 3130 | 530007314 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3118 | 530017348 | Proof of Claim Form Did Not Result in a Recognized Loss | 3131 | 530007312 | No Eligible Purchases / Acqustions During the Class Period |
| 3119 | 530017347 | Proof of Claim Form Did Not Result in a Recognized Loss | 3132 | 530007311 | No Eligible Purchases / Acqustions During the Class Period |
| 3120 | 530017327 | Proof of Claim Form Did Not Result in a Recognized Loss | 3133 | 530007310 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3121 | 530017326 | Proof of Claim Form Did Not Result in a Recognized Loss | 3134 | 530007309 | No Eligible Purchases / Acqustions During the Class Period |
| 3122 | 530017324 | No Eligible Purchases / Acqustions During the Class Period | 3135 | 530007304 | No Eligible Purchases / Acqustions During the Class Period |
| 3123 | 530017316 | Proof of Claim Form Did Not Result in a Recognized Loss | 3136 | 530007303 | No Eligible Purchases / Acqustions During the Class Period |
| 3124 | 530017315 | Proof of Claim Form Did Not Result in a Recognized Loss | 3137 | 530007301 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3125 | 530017302 | Proof of Claim Form Did Not Result in a Recognized Loss | 3138 | 530007300 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3126 | 530017295 | Proof of Claim Form Did Not Result in a Recognized Loss | 3139 | 530007299 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3127 | 530017288 | Proof of Claim Form Did Not Result in a Recognized Loss | 3140 | 530007297 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3141 | 530017283 | Proof of Claim Form Did Not Result in a Recognized Loss | 3154 | 530007296 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3142 | 530017259 | Proof of Claim Form Did Not Result in a Recognized Loss | 3155 | 530007291 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3143 | 530017258 | Proof of Claim Form Did Not Result in a Recognized Loss | 3156 | 530007290 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3144 | 530017254 | Proof of Claim Form Did Not Result in a Recognized Loss | 3157 | 530007289 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3145 | 530017251 | Proof of Claim Form Did Not Result in a Recognized Loss | 3158 | 530007288 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3146 | 530017227 | Proof of Claim Form Did Not Result in a Recognized Loss | 3159 | 530007287 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3147 | 530017221 | No Eligible Purchases / Acquistions During the Class Period | 3160 | 530007286 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3148 | 530017220 | Proof of Claim Form Did Not Result in a Recognized Loss | 3161 | 530007284 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3149 | 530017219 | Proof of Claim Form Did Not Result in a Recognized Loss | 3162 | 530007283 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3150 | 530017218 | Proof of Claim Form Did Not Result in a Recognized Loss | 3163 | 530007282 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3151 | 530017217 | Proof of Claim Form Did Not Result in a Recognized Loss | 3164 | 530007281 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3152 | 530017216 | Proof of Claim Form Did Not Result in a Recognized Loss | 3165 | 530007280 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3153 | 530017215 | Proof of Claim Form Did Not Result in a Recognized Loss | 3166 | 530007279 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3167 | 530017214 | Proof of Claim Form Did Not Result in a Recognized Loss | 3180 | 530007278 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3168 | 530017213 | Proof of Claim Form Did Not Result in a Recognized Loss | 3181 | 530007277 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3169 | 530017212 | Proof of Claim Form Did Not Result in a Recognized Loss | 3182 | 530007276 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3170 | 530017211 | Proof of Claim Form Did Not Result in a Recognized Loss | 3183 | 530007274 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3171 | 530017210 | No Eligible Purchases / Acquistions During the Class Period | 3184 | 530007273 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3172 | 530017206 | Proof of Claim Form Did Not Result in a Recognized Loss | 3185 | 530007272 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3173 | 530017205 | No Eligible Purchases / Acquistions During the Class Period | 3186 | 530007271 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3174 | 530017204 | Proof of Claim Form Did Not Result in a Recognized Loss | 3187 | 530007270 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3175 | 530017203 | No Eligible Purchases / Acquistions During the Class Period | 3188 | 530007269 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3176 | 530017202 | No Eligible Purchases / Acquistions During the Class Period | 3189 | 530007268 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3177 | 530017201 | No Eligible Purchases / Acquistions During the Class Period | 3190 | 530007267 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3178 | 530017200 | Proof of Claim Form Did Not Result in a Recognized Loss | 3191 | 530007264 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3179 | 530017199 | Proof of Claim Form Did Not Result in a Recognized Loss | 3192 | 530007263 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3193 | 530017197 | Proof of Claim Form Did Not Result in a Recognized Loss | 3206 | 530007262 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3194 | 530017195 | Proof of Claim Form Did Not Result in a Recognized Loss | 3207 | 530007261 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3195 | 530017194 | Proof of Claim Form Did Not Result in a Recognized Loss | 3208 | 530007260 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3196 | 530017192 | Proof of Claim Form Did Not Result in a Recognized Loss | 3209 | 530007258 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3197 | 530017191 | Proof of Claim Form Did Not Result in a Recognized Loss | 3210 | 530007256 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3198 | 530017190 | Proof of Claim Form Did Not Result in a Recognized Loss | 3211 | 530007255 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3199 | 530017188 | Proof of Claim Form Did Not Result in a Recognized Loss | 3212 | 530007254 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3200 | 530017183 | No Eligible Purchases / Acquistions During the Class Period | 3213 | 530007253 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3201 | 530017182 | Proof of Claim Form Did Not Result in a Recognized Loss | 3214 | 530007252 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3202 | 530017178 | Proof of Claim Form Did Not Result in a Recognized Loss | 3215 | 530007251 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3203 | 530017177 | No Eligible Purchases / Acquistions During the Class Period | 3216 | 530007250 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3204 | 530017175 | No Eligible Purchases / Acquistions During the Class Period | 3217 | 530007248 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3205 | 530017174 | Proof of Claim Form Did Not Result in a Recognized Loss | 3218 | 530007246 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3219 | 530017173 | No Eligible Purchases / Acquistions During the Class Period | 3232 | 530007243 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3220 | 530017171 | Proof of Claim Form Did Not Result in a Recognized Loss | 3233 | 530007242 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3221 | 530017167 | Proof of Claim Form Did Not Result in a Recognized Loss | 3234 | 530007241 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3222 | 530017163 | Proof of Claim Form Did Not Result in a Recognized Loss | 3235 | 530007240 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3223 | 530017162 | Proof of Claim Form Did Not Result in a Recognized Loss | 3236 | 530007239 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3224 | 530017160 | Proof of Claim Form Did Not Result in a Recognized Loss | 3237 | 530007238 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3225 | 530017158 | No Eligible Purchases / Acquistions During the Class Period | 3238 | 530007237 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3226 | 530017157 | Proof of Claim Form Did Not Result in a Recognized Loss | 3239 | 530007236 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3227 | 530017152 | No Eligible Purchases / Acquistions During the Class Period | 3240 | 530007234 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3228 | 530017144 | No Eligible Purchases / Acquistions During the Class Period | 3241 | 530007233 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3229 | 530017143 | No Eligible Purchases / Acquistions During the Class Period | 3242 | 530007229 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3230 | 530017140 | No Eligible Purchases / Acquistions During the Class Period | 3243 | 530007228 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3231 | 530017136 | Proof of Claim Form Did Not Result in a Recognized Loss | 3244 | 530007227 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3245 | 530017134 | Proof of Claim Form Did Not Result in a Recognized Loss | 3258 | 530007226 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3246 | 530017130 | No Eligible Purchases / Acquistions During the Class Period | 3259 | 530007225 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3247 | 530017129 | No Eligible Purchases / Acquistions During the Class Period | 3260 | 530007224 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3248 | 530017127 | Proof of Claim Form Did Not Result in a Recognized Loss | 3261 | 530007222 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3249 | 530017126 | Proof of Claim Form Did Not Result in a Recognized Loss | 3262 | 530007221 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3250 | 530017124 | Proof of Claim Form Did Not Result in a Recognized Loss | 3263 | 530007220 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3251 | 530017123 | Proof of Claim Form Did Not Result in a Recognized Loss | 3264 | 530007219 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3252 | 530017121 | Proof of Claim Form Did Not Result in a Recognized Loss | 3265 | 530007218 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3253 | 530017117 | Proof of Claim Form Did Not Result in a Recognized Loss | 3266 | 530007217 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3254 | 530017116 | Proof of Claim Form Did Not Result in a Recognized Loss | 3267 | 530007216 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3255 | 530017115 | No Eligible Purchases / Acquistions During the Class Period | 3268 | 530007215 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3256 | 530017113 | Proof of Claim Form Did Not Result in a Recognized Loss | 3269 | 530007212 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3257 | 530017112 | No Eligible Purchases / Acquistions During the Class Period | 3270 | 530007211 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3271 | 530017110 | No Eligible Purchases / Acquistions During the Class Period | 3284 | 530007210 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3272 | 530017109 | No Eligible Purchases / Acquistions During the Class Period | 3285 | 530007208 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3273 | 530017104 | No Eligible Purchases / Acquistions During the Class Period | 3286 | 530007207 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3274 | 530017101 | Proof of Claim Form Did Not Result in a Recognized Loss | 3287 | 530007205 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3275 | 530017100 | No Eligible Purchases / Acquistions During the Class Period | 3288 | 530007204 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3276 | 530017099 | Proof of Claim Form Did Not Result in a Recognized Loss | 3289 | 530007203 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3277 | 530017098 | Proof of Claim Form Did Not Result in a Recognized Loss | 3290 | 530007202 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3278 | 530017097 | No Eligible Purchases / Acquistions During the Class Period | 3291 | 530007201 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3279 | 530017095 | Proof of Claim Form Did Not Result in a Recognized Loss | 3292 | 530007200 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3280 | 530017093 | Proof of Claim Form Did Not Result in a Recognized Loss | 3293 | 530007197 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3281 | 530017091 | No Eligible Purchases / Acquistions During the Class Period | 3294 | 530007196 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3282 | 530017089 | No Eligible Purchases / Acquistions During the Class Period | 3295 | 530007195 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3283 | 530017088 | Proof of Claim Form Did Not Result in a Recognized Loss | 3296 | 530007194 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3297 | 530017087 | Proof of Claim Form Did Not Result in a Recognized Loss | 3310 | 530007192 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3298 | 530017086 | No Eligible Purchases / Acquistions During the Class Period | 3311 | 530007191 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3299 | 530017085 | Proof of Claim Form Did Not Result in a Recognized Loss | 3312 | 530007189 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3300 | 530017084 | Proof of Claim Form Did Not Result in a Recognized Loss | 3313 | 530007188 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3301 | 530017083 | Proof of Claim Form Did Not Result in a Recognized Loss | 3314 | 530007187 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3302 | 530017081 | Proof of Claim Form Did Not Result in a Recognized Loss | 3315 | 530007186 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3303 | 530017080 | Proof of Claim Form Did Not Result in a Recognized Loss | 3316 | 530007185 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3304 | 530017079 | Proof of Claim Form Did Not Result in a Recognized Loss | 3317 | 530007184 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3305 | 530017076 | Proof of Claim Form Did Not Result in a Recognized Loss | 3318 | 530007180 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3306 | 530017075 | Proof of Claim Form Did Not Result in a Recognized Loss | 3319 | 530007179 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3307 | 530017074 | Proof of Claim Form Did Not Result in a Recognized Loss | 3320 | 530007177 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3308 | 530017073 | No Eligible Purchases / Acquistions During the Class Period | 3321 | 530007175 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3309 | 530017072 | No Eligible Purchases / Acquistions During the Class Period | 3322 | 530007174 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3323 | 530017071 | Proof of Claim Form Did Not Result in a Recognized Loss | 3336 | 530007173 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3324 | 530017070 | Proof of Claim Form Did Not Result in a Recognized Loss | 3337 | 530007172 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3325 | 530017068 | No Eligible Purchases / Acquistions During the Class Period | 3338 | 530007171 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3326 | 530017063 | No Eligible Purchases / Acquistions During the Class Period | 3339 | 530007169 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3327 | 530017059 | Proof of Claim Form Did Not Result in a Recognized Loss | 3340 | 530007166 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3328 | 530017058 | No Eligible Purchases / Acquistions During the Class Period | 3341 | 530007165 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3329 | 530017057 | No Eligible Purchases / Acquistions During the Class Period | 3342 | 530007164 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3330 | 530017056 | Proof of Claim Form Did Not Result in a Recognized Loss | 3343 | 530007163 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3331 | 530017055 | No Eligible Purchases / Acquistions During the Class Period | 3344 | 530007160 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3332 | 530017054 | No Eligible Purchases / Acquistions During the Class Period | 3345 | 530007159 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3333 | 530017052 | No Eligible Purchases / Acquistions During the Class Period | 3346 | 530007158 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3334 | 530017051 | No Eligible Purchases / Acquistions During the Class Period | 3347 | 530007157 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3335 | 530017050 | No Eligible Purchases / Acquistions During the Class Period | 3348 | 530007154 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3349 | 530017049 | No Eligible Purchases / Acquistions During the Class Period | 3362 | 530007153 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3350 | 530017048 | No Eligible Purchases / Acquistions During the Class Period | 3363 | 530007152 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3351 | 530017047 | No Eligible Purchases / Acquistions During the Class Period | 3364 | 530007151 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3352 | 530017046 | Proof of Claim Form Did Not Result in a Recognized Loss | 3365 | 530007148 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3353 | 530017042 | Proof of Claim Form Did Not Result in a Recognized Loss | 3366 | 530007147 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3354 | 530017039 | Proof of Claim Form Did Not Result in a Recognized Loss | 3367 | 530007146 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3355 | 530017038 | Proof of Claim Form Did Not Result in a Recognized Loss | 3368 | 530007145 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3356 | 530017037 | No Eligible Purchases / Acquistions During the Class Period | 3369 | 530007144 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3357 | 530017036 | No Eligible Purchases / Acquistions During the Class Period | 3370 | 530007143 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3358 | 530017035 | No Eligible Purchases / Acquistions During the Class Period | 3371 | 530007142 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3359 | 530017034 | No Eligible Purchases / Acquistions During the Class Period | 3372 | 530007141 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3360 | 530017033 | No Eligible Purchases / Acquistions During the Class Period | 3373 | 530007140 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3361 | 530017032 | No Eligible Purchases / Acquistions During the Class Period | 3374 | 530007139 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3375 | 530017031 | No Eligible Purchases / Acquistions During the Class Period | 3388 | 530007137 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3376 | 530017030 | No Eligible Purchases / Acquistions During the Class Period | 3389 | 530007136 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3377 | 530017029 | No Eligible Purchases / Acquistions During the Class Period | 3390 | 530007135 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3378 | 530017028 | No Eligible Purchases / Acquistions During the Class Period | 3391 | 530007134 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3379 | 530017027 | No Eligible Purchases / Acquistions During the Class Period | 3392 | 530007133 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3380 | 530017026 | No Eligible Purchases / Acquistions During the Class Period | 3393 | 530007132 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3381 | 530017025 | No Eligible Purchases / Acquistions During the Class Period | 3394 | 530007131 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3382 | 530017024 | No Eligible Purchases / Acquistions During the Class Period | 3395 | 530007130 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3383 | 530017021 | Proof of Claim Form Did Not Result in a Recognized Loss | 3396 | 530007129 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3384 | 530017020 | Proof of Claim Form Did Not Result in a Recognized Loss | 3397 | 530007128 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3385 | 530017019 | No Eligible Purchases / Acquistions During the Class Period | 3398 | 530007124 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3386 | 530017018 | Proof of Claim Form Did Not Result in a Recognized Loss | 3399 | 530007123 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3387 | 530017017 | No Eligible Purchases / Acquistions During the Class Period | 3400 | 530007122 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3401 | 530017016 | No Eligible Purchases / Acquistions During the Class Period | 3414 | 530007120 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3402 | 530017015 | No Eligible Purchases / Acquistions During the Class Period | 3415 | 530007119 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3403 | 530017013 | Proof of Claim Form Did Not Result in a Recognized Loss | 3416 | 530007118 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3404 | 530017012 | Proof of Claim Form Did Not Result in a Recognized Loss | 3417 | 530007117 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3405 | 530017011 | Proof of Claim Form Did Not Result in a Recognized Loss | 3418 | 530007116 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3406 | 530017010 | Proof of Claim Form Did Not Result in a Recognized Loss | 3419 | 530007115 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3407 | 530017009 | Proof of Claim Form Did Not Result in a Recognized Loss | 3420 | 530007113 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3408 | 530017008 | Proof of Claim Form Did Not Result in a Recognized Loss | 3421 | 530007111 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3409 | 530017007 | Proof of Claim Form Did Not Result in a Recognized Loss | 3422 | 530007109 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3410 | 530017006 | Proof of Claim Form Did Not Result in a Recognized Loss | 3423 | 530007108 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3411 | 530017005 | Proof of Claim Form Did Not Result in a Recognized Loss | 3424 | 530007107 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3412 | 530017004 | No Eligible Purchases / Acquistions During the Class Period | 3425 | 530007106 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3413 | 530017003 | No Eligible Purchases / Acquistions During the Class Period | 3426 | 530007105 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3427 | 530017002 | No Eligible Purchases / Acquistions During the Class Period | 3440 | 530007104 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3428 | 530017001 | No Eligible Purchases / Acquistions During the Class Period | 3441 | 530007103 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3429 | 530017000 | No Eligible Purchases / Acquistions During the Class Period | 3442 | 530007102 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3430 | 530016999 | No Eligible Purchases / Acquistions During the Class Period | 3443 | 530007100 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3431 | 530016998 | Proof of Claim Form Did Not Result in a Recognized Loss | 3444 | 530007099 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3432 | 530016997 | No Eligible Purchases / Acquistions During the Class Period | 3445 | 530007098 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3433 | 530016996 | No Eligible Purchases / Acquistions During the Class Period | 3446 | 530007096 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3434 | 530016995 | Proof of Claim Form Did Not Result in a Recognized Loss | 3447 | 530007094 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3435 | 530016994 | No Eligible Purchases / Acquistions During the Class Period | 3448 | 530007093 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3436 | 530016993 | No Eligible Purchases / Acquistions During the Class Period | 3449 | 530007092 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3437 | 530016992 | Proof of Claim Form Did Not Result in a Recognized Loss | 3450 | 530007091 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3438 | 530016990 | Proof of Claim Form Did Not Result in a Recognized Loss | 3451 | 530007090 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3439 | 530016988 | No Eligible Purchases / Acquistions During the Class Period | 3452 | 530007089 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3453 | 530016983 | Proof of Claim Form Did Not Result in a Recognized Loss | 3466 | 530007087 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3454 | 530016982 | Proof of Claim Form Did Not Result in a Recognized Loss | 3467 | 530007086 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3455 | 530016981 | Proof of Claim Form Did Not Result in a Recognized Loss | 3468 | 530007082 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3456 | 530016972 | Proof of Claim Form Did Not Result in a Recognized Loss | 3469 | 530007081 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3457 | 530016971 | Proof of Claim Form Did Not Result in a Recognized Loss | 3470 | 530007080 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3458 | 530016966 | Proof of Claim Form Did Not Result in a Recognized Loss | 3471 | 530007078 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3459 | 530016965 | Proof of Claim Form Did Not Result in a Recognized Loss | 3472 | 530007076 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3460 | 530016964 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 3473 | 530007075 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3461 | 530016962 | Proof of Claim Form Did Not Result in a Recognized Loss | 3474 | 530007074 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3462 | 530016960 | Proof of Claim Form Did Not Result in a Recognized Loss | 3475 | 530007073 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3463 | 530016958 | Proof of Claim Form Did Not Result in a Recognized Loss | 3476 | 530007072 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3464 | 530016957 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 3477 | 530007071 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3465 | 530016956 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 3478 | 530007070 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3479 | 530016955 | Proof of Claim Form Did Not Result in a Recognized Loss | 3492 | 530007069 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3480 | 530016954 | Proof of Claim Form Did Not Result in a Recognized Loss | 3493 | 530007068 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3481 | 530016953 | No Eligible Purchases / Acquistions During the Class Period | 3494 | 530007067 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3482 | 530016952 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 3495 | 530007066 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3483 | 530016951 | Proof of Claim Form Did Not Result in a Recognized Loss | 3496 | 530007065 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3484 | 530016950 | No Eligible Purchases / Acquistions During the Class Period | 3497 | 530007064 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3485 | 530016949 | Proof of Claim Form Did Not Result in a Recognized Loss | 3498 | 530007063 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3486 | 530016947 | No Eligible Purchases / Acquistions During the Class Period | 3499 | 530007062 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3487 | 530016945 | No Eligible Purchases / Acquistions During the Class Period | 3500 | 530007061 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3488 | 530016944 | Proof of Claim Form Did Not Result in a Recognized Loss | 3501 | 530007060 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3489 | 530016943 | Proof of Claim Form Did Not Result in a Recognized Loss | 3502 | 530007059 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3490 | 530016942 | Proof of Claim Form Did Not Result in a Recognized Loss | 3503 | 530007058 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3491 | 530016941 | Proof of Claim Form Did Not Result in a Recognized Loss | 3504 | 530007057 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3505 | 530016937 | Proof of Claim Form Did Not Result in a Recognized Loss | 3518 | 530007056 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3506 | 530016934 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 3519 | 530007055 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3507 | 530016933 | Proof of Claim Form Did Not Result in a Recognized Loss | 3520 | 530007054 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3508 | 530016932 | No Eligible Purchases / Acquistions During the Class Period | 3521 | 530007053 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3509 | 530016931 | Proof of Claim Form Did Not Result in a Recognized Loss | 3522 | 530007052 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3510 | 530016930 | Proof of Claim Form Did Not Result in a Recognized Loss | 3523 | 530007051 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3511 | 530016928 | No Eligible Purchases / Acquistions During the Class Period | 3524 | 530007049 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3512 | 530016927 | Proof of Claim Form Did Not Result in a Recognized Loss | 3525 | 530007048 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3513 | 530016926 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 3526 | 530007047 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3514 | 530016924 | Proof of Claim Form Did Not Result in a Recognized Loss | 3527 | 530007045 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3515 | 530016923 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 3528 | 530007043 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3516 | 530016922 | Proof of Claim Form Did Not Result in a Recognized Loss | 3529 | 530007041 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3517 | 530016921 | Proof of Claim Form Did Not Result in a Recognized Loss | 3530 | 530007040 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3531 | 530016920 | Proof of Claim Form Did Not Result in a Recognized Loss | 3544 | 530007038 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3532 | 530016919 | Proof of Claim Form Did Not Result in a Recognized Loss | 3545 | 530007037 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3533 | 530016918 | Proof of Claim Form Did Not Result in a Recognized Loss | 3546 | 530007036 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3534 | 530016917 | Proof of Claim Form Did Not Result in a Recognized Loss | 3547 | 530007035 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3535 | 530016916 | Proof of Claim Form Did Not Result in a Recognized Loss | 3548 | 530007034 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3536 | 530016915 | No Eligible Purchases / Acquistions During the Class Period | 3549 | 530007031 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3537 | 530016914 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 3550 | 530007029 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3538 | 530016912 | Proof of Claim Form Did Not Result in a Recognized Loss | 3551 | 530007028 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3539 | 530016910 | No Eligible Purchases / Acquistions During the Class Period | 3552 | 530007027 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3540 | 530016909 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 3553 | 530007026 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3541 | 530016908 | No Eligible Purchases / Acquistions During the Class Period | 3554 | 530007021 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3542 | 530016907 | No Eligible Purchases / Acquistions During the Class Period | 3555 | 530007020 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3543 | 530016906 | Proof of Claim Form Did Not Result in a Recognized Loss | 3556 | 530007019 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3557 | 530016905 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 3570 | 530007017 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3558 | 530016903 | Proof of Claim Form Did Not Result in a Recognized Loss | 3571 | 530007016 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3559 | 530016902 | Proof of Claim Form Did Not Result in a Recognized Loss | 3572 | 530007015 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3560 | 530016901 | Proof of Claim Form Did Not Result in a Recognized Loss | 3573 | 530007014 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3561 | 530016899 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 3574 | 530007013 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3562 | 530016898 | No Eligible Purchases / Acquistions During the Class Period | 3575 | 530007010 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3563 | 530016895 | Proof of Claim Form Did Not Result in a Recognized Loss | 3576 | 530007007 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3564 | 530016893 | Proof of Claim Form Did Not Result in a Recognized Loss | 3577 | 530007006 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3565 | 530016891 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 3578 | 530007005 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3566 | 530016890 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 3579 | 530007003 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3567 | 530016889 | Proof of Claim Form Did Not Result in a Recognized Loss | 3580 | 530007000 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3568 | 530016888 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 3581 | 530006996 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3569 | 530016887 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 3582 | 530006993 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3583 | 530016886 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 3596 | 530006992 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3584 | 530016885 | No Eligible Purchases / Acquistions During the Class Period | 3597 | 530006991 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3585 | 530016884 | Proof of Claim Form Did Not Result in a Recognized Loss | 3598 | 530006989 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3586 | 530016883 | Proof of Claim Form Did Not Result in a Recognized Loss | 3599 | 530006987 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3587 | 530016881 | Proof of Claim Form Did Not Result in a Recognized Loss | 3600 | 530006986 | No Eligible Purchases / Acquistions During the Class Period |
| 3588 | 530016880 | Proof of Claim Form Did Not Result in a Recognized Loss | 3601 | 530006984 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3589 | 530016879 | Proof of Claim Form Did Not Result in a Recognized Loss | 3602 | 530006982 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3590 | 530016878 | Proof of Claim Form Did Not Result in a Recognized Loss | 3603 | 530006981 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3591 | 530016877 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 3604 | 530006980 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3592 | 530016876 | Proof of Claim Form Did Not Result in a Recognized Loss | 3605 | 530006979 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3593 | 530016875 | Proof of Claim Form Did Not Result in a Recognized Loss | 3606 | 530006978 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3594 | 530016874 | Proof of Claim Form Did Not Result in a Recognized Loss | 3607 | 530006977 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3595 | 530016873 | No Eligible Purchases / Acquistions During the Class Period | 3608 | 530006976 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3609 | 530016872 | Proof of Claim Form Did Not Result in a Recognized Loss | 3622 | 530006972 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3610 | 530016871 | Proof of Claim Form Did Not Result in a Recognized Loss | 3623 | 530006971 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3611 | 530016870 | Proof of Claim Form Did Not Result in a Recognized Loss | 3624 | 530006970 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3612 | 530016869 | Proof of Claim Form Did Not Result in a Recognized Loss | 3625 | 530006969 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3613 | 530016868 | Proof of Claim Form Did Not Result in a Recognized Loss | 3626 | 530006968 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3614 | 530016866 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 3627 | 530006967 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3615 | 530016865 | Proof of Claim Form Did Not Result in a Recognized Loss | 3628 | 530006966 | No Eligible Purchases / Acquistions During the Class Period |
| 3616 | 530016864 | No Eligible Purchases / Acquistions During the Class Period | 3629 | 530006962 | No Eligible Purchases / Acquistions During the Class Period |
| 3617 | 530016863 | Proof of Claim Form Did Not Result in a Recognized Loss | 3630 | 530006961 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3618 | 530016861 | No Eligible Purchases / Acquistions During the Class Period | 3631 | 530006959 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3619 | 530016855 | Proof of Claim Form Did Not Result in a Recognized Loss | 3632 | 530006958 | No Eligible Purchases / Acquistions During the Class Period |
| 3620 | 530016854 | Proof of Claim Form Did Not Result in a Recognized Loss | 3633 | 530006956 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3621 | 530016853 | Proof of Claim Form Did Not Result in a Recognized Loss | 3634 | 530006949 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3635 | 530016850 | Proof of Claim Form Did Not Result in a Recognized Loss | 3648 | 530006947 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3636 | 530016849 | No Eligible Purchases / Acquistions During the Class Period | 3649 | 530006945 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3637 | 530016848 | Proof of Claim Form Did Not Result in a Recognized Loss | 3650 | 530006944 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3638 | 530016847 | Proof of Claim Form Did Not Result in a Recognized Loss | 3651 | 530006943 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3639 | 530016844 | Proof of Claim Form Did Not Result in a Recognized Loss | 3652 | 530006942 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3640 | 530016843 | Proof of Claim Form Did Not Result in a Recognized Loss | 3653 | 530006941 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3641 | 530016842 | Proof of Claim Form Did Not Result in a Recognized Loss | 3654 | 530006939 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3642 | 530016841 | Proof of Claim Form Did Not Result in a Recognized Loss | 3655 | 530006937 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3643 | 530016840 | No Eligible Purchases / Acquistions During the Class Period | 3656 | 530006936 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3644 | 530016839 | Proof of Claim Form Did Not Result in a Recognized Loss | 3657 | 530006934 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3645 | 530016838 | No Eligible Purchases / Acquistions During the Class Period | 3658 | 530006932 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3646 | 530016837 | Proof of Claim Form Did Not Result in a Recognized Loss | 3659 | 530006930 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3647 | 530016836 | Proof of Claim Form Did Not Result in a Recognized Loss | 3660 | 530006928 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3661 | 530016834 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 3674 | 530006925 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3662 | 530016833 | Proof of Claim Form Did Not Result in a Recognized Loss | 3675 | 530006923 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3663 | 530016831 | Proof of Claim Form Did Not Result in a Recognized Loss | 3676 | 530006922 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3664 | 530016830 | Proof of Claim Form Did Not Result in a Recognized Loss | 3677 | 530006921 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3665 | 530016829 | Proof of Claim Form Did Not Result in a Recognized Loss | 3678 | 530006920 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3666 | 530016828 | Proof of Claim Form Did Not Result in a Recognized Loss | 3679 | 530006918 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3667 | 530016827 | Proof of Claim Form Did Not Result in a Recognized Loss | 3680 | 530006917 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3668 | 530016825 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 3681 | 530006915 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3669 | 530016824 | Proof of Claim Form Did Not Result in a Recognized Loss | 3682 | 530006913 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3670 | 530016823 | No Eligible Purchases / Acquistions During the Class Period | 3683 | 530006912 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3671 | 530016820 | Proof of Claim Form Did Not Result in a Recognized Loss | 3684 | 530006911 | No Eligible Purchases / Acquistions During the Class Period |
| 3672 | 530016818 | Proof of Claim Form Did Not Result in a Recognized Loss | 3685 | 530006910 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3673 | 530016817 | Proof of Claim Form Did Not Result in a Recognized Loss | 3686 | 530006909 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3687 | 530016812 | Proof of Claim Form Did Not Result in a Recognized Loss | 3700 | 530006908 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3688 | 530016811 | Proof of Claim Form Did Not Result in a Recognized Loss | 3701 | 530006907 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3689 | 530016810 | Proof of Claim Form Did Not Result in a Recognized Loss | 3702 | 530006906 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3690 | 530016809 | Proof of Claim Form Did Not Result in a Recognized Loss | 3703 | 530006905 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3691 | 530016806 | Proof of Claim Form Did Not Result in a Recognized Loss | 3704 | 530006904 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3692 | 530016805 | Proof of Claim Form Did Not Result in a Recognized Loss | 3705 | 530006901 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3693 | 530016804 | Proof of Claim Form Did Not Result in a Recognized Loss | 3706 | 530006899 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3694 | 530016799 | No Eligible Purchases / Acquistions During the Class Period | 3707 | 530006897 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3695 | 530016793 | Proof of Claim Form Did Not Result in a Recognized Loss | 3708 | 530006896 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3696 | 530016792 | Proof of Claim Form Did Not Result in a Recognized Loss | 3709 | 530006895 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3697 | 530016790 | Proof of Claim Form Did Not Result in a Recognized Loss | 3710 | 530006892 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3698 | 530016786 | Duplicate | 3711 | 530006891 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3699 | 530016783 | No Eligible Purchases / Acquistions During the Class Period | 3712 | 530006890 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3713 | 530016782 | Proof of Claim Form Did Not Result in a Recognized Loss | 3726 | 530006889 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3714 | 530016781 | Proof of Claim Form Did Not Result in a Recognized Loss | 3727 | 530006887 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3715 | 530016778 | No Eligible Purchases / Acquistions During the Class Period | 3728 | 530006885 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3716 | 530016777 | No Eligible Purchases / Acquistions During the Class Period | 3729 | 530006884 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3717 | 530016771 | Proof of Claim Form Did Not Result in a Recognized Loss | 3730 | 530006883 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3718 | 530016759 | Proof of Claim Form Did Not Result in a Recognized Loss | 3731 | 530006882 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3719 | 530016757 | Proof of Claim Form Did Not Result in a Recognized Loss | 3732 | 530006880 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3720 | 530016756 | Proof of Claim Form Did Not Result in a Recognized Loss | 3733 | 530006879 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3721 | 530016755 | No Eligible Purchases / Acquistions During the Class Period | 3734 | 530006878 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3722 | 530016753 | Proof of Claim Form Did Not Result in a Recognized Loss | 3735 | 530006877 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3723 | 530016750 | Proof of Claim Form Did Not Result in a Recognized Loss | 3736 | 530006876 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3724 | 530016749 | Proof of Claim Form Did Not Result in a Recognized Loss | 3737 | 530006875 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3725 | 530016743 | Proof of Claim Form Did Not Result in a Recognized Loss | 3738 | 530006874 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3739 | 530016742 | Proof of Claim Form Did Not Result in a Recognized Loss | 3752 | 530006872 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3740 | 530016741 | Proof of Claim Form Did Not Result in a Recognized Loss | 3753 | 530006871 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3741 | 530016740 | Proof of Claim Form Did Not Result in a Recognized Loss | 3754 | 530006868 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3742 | 530016739 | Proof of Claim Form Did Not Result in a Recognized Loss | 3755 | 530006867 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3743 | 530016737 | Proof of Claim Form Did Not Result in a Recognized Loss | 3756 | 530006866 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3744 | 530016734 | Proof of Claim Form Did Not Result in a Recognized Loss | 3757 | 530006862 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3745 | 530016732 | Proof of Claim Form Did Not Result in a Recognized Loss | 3758 | 530006861 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3746 | 530016722 | Proof of Claim Form Did Not Result in a Recognized Loss | 3759 | 530006860 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3747 | 530016716 | Proof of Claim Form Did Not Result in a Recognized Loss | 3760 | 530006858 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3748 | 530016709 | Proof of Claim Form Did Not Result in a Recognized Loss | 3761 | 530006857 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3749 | 530016705 | Proof of Claim Form Did Not Result in a Recognized Loss | 3762 | 530006855 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3750 | 530016703 | No Eligible Purchases / Acquistions During the Class Period | 3763 | 530006854 | No Eligible Purchases / Acquistions During the Class Period |
| 3751 | 530016695 | Proof of Claim Form Did Not Result in a Recognized Loss | 3764 | 530006853 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3765 | 530016688 | No Eligible Purchases / Acquistions During the Class Period | 3778 | 530006852 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3766 | 530016687 | No Eligible Purchases / Acquistions During the Class Period | 3779 | 530006851 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3767 | 530016684 | Proof of Claim Form Did Not Result in a Recognized Loss | 3780 | 530006849 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3768 | 530016683 | Proof of Claim Form Did Not Result in a Recognized Loss | 3781 | 530006848 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3769 | 530016680 | Proof of Claim Form Did Not Result in a Recognized Loss | 3782 | 530006846 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3770 | 530016674 | Proof of Claim Form Did Not Result in a Recognized Loss | 3783 | 530006845 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3771 | 530016672 | No Eligible Purchases / Acquistions During the Class Period | 3784 | 530006844 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3772 | 530016670 | Proof of Claim Form Did Not Result in a Recognized Loss | 3785 | 530006843 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3773 | 530016669 | Proof of Claim Form Did Not Result in a Recognized Loss | 3786 | 530006841 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3774 | 530016668 | Proof of Claim Form Did Not Result in a Recognized Loss | 3787 | 530006840 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3775 | 530016665 | Proof of Claim Form Did Not Result in a Recognized Loss | 3788 | 530006839 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3776 | 530016664 | Proof of Claim Form Did Not Result in a Recognized Loss | 3789 | 530006836 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3777 | 530016663 | Proof of Claim Form Did Not Result in a Recognized Loss | 3790 | 530006835 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3791 | 530016660 | Proof of Claim Form Did Not Result in a Recognized Loss | 3804 | 530006833 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3792 | 530016656 | Proof of Claim Form Did Not Result in a Recognized Loss | 3805 | 530006832 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3793 | 530016649 | No Eligible Purchases / Acquistions During the Class Period | 3806 | 530006831 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3794 | 530016648 | Proof of Claim Form Did Not Result in a Recognized Loss | 3807 | 530006828 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3795 | 530016647 | Proof of Claim Form Did Not Result in a Recognized Loss | 3808 | 530006827 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3796 | 530016636 | Proof of Claim Form Did Not Result in a Recognized Loss | 3809 | 530006825 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3797 | 530016634 | Proof of Claim Form Did Not Result in a Recognized Loss | 3810 | 530006823 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3798 | 530016633 | Proof of Claim Form Did Not Result in a Recognized Loss | 3811 | 530006822 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3799 | 530016631 | Proof of Claim Form Did Not Result in a Recognized Loss | 3812 | 530006819 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3800 | 530016630 | No Eligible Purchases / Acquistions During the Class Period | 3813 | 530006818 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3801 | 530016629 | No Eligible Purchases / Acquistions During the Class Period | 3814 | 530006816 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3802 | 530016628 | Proof of Claim Form Did Not Result in a Recognized Loss | 3815 | 530006814 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3803 | 530016626 | Proof of Claim Form Did Not Result in a Recognized Loss | 3816 | 530006813 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3817 | 530016625 | Proof of Claim Form Did Not Result in a Recognized Loss | 3830 | 530006812 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3818 | 530016624 | Proof of Claim Form Did Not Result in a Recognized Loss | 3831 | 530006811 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3819 | 530016622 | Proof of Claim Form Did Not Result in a Recognized Loss | 3832 | 530006810 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3820 | 530016621 | Proof of Claim Form Did Not Result in a Recognized Loss | 3833 | 530006808 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3821 | 530016620 | Proof of Claim Form Did Not Result in a Recognized Loss | 3834 | 530006807 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3822 | 530016619 | Proof of Claim Form Did Not Result in a Recognized Loss | 3835 | 530006804 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3823 | 530016618 | Proof of Claim Form Did Not Result in a Recognized Loss | 3836 | 530006803 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3824 | 530016617 | Proof of Claim Form Did Not Result in a Recognized Loss | 3837 | 530006799 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3825 | 530016616 | Proof of Claim Form Did Not Result in a Recognized Loss | 3838 | 530006798 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3826 | 530016615 | Proof of Claim Form Did Not Result in a Recognized Loss | 3839 | 530006797 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3827 | 530016614 | Proof of Claim Form Did Not Result in a Recognized Loss | 3840 | 530006796 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3828 | 530016613 | Proof of Claim Form Did Not Result in a Recognized Loss | 3841 | 530006793 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3829 | 530016612 | Proof of Claim Form Did Not Result in a Recognized Loss | 3842 | 530006792 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3843 | 530016611 | Proof of Claim Form Did Not Result in a Recognized Loss | 3856 | 530006791 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3844 | 530016609 | No Eligible Purchases / Acquistions During the Class Period | 3857 | 530006790 | No Eligible Purchases / Acquistions During the Class Period |
| 3845 | 530016607 | Proof of Claim Form Did Not Result in a Recognized Loss | 3858 | 530006788 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3846 | 530016605 | Proof of Claim Form Did Not Result in a Recognized Loss | 3859 | 530006786 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3847 | 530016604 | Proof of Claim Form Did Not Result in a Recognized Loss | 3860 | 530006785 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3848 | 530016603 | No Eligible Purchases / Acquistions During the Class Period | 3861 | 530006784 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3849 | 530016602 | Proof of Claim Form Did Not Result in a Recognized Loss | 3862 | 530006783 | No Eligible Purchases / Acquistions During the Class Period |
| 3850 | 530016601 | Proof of Claim Form Did Not Result in a Recognized Loss | 3863 | 530006780 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3851 | 530016600 | Proof of Claim Form Did Not Result in a Recognized Loss | 3864 | 530006778 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3852 | 530016599 | Proof of Claim Form Did Not Result in a Recognized Loss | 3865 | 530006777 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3853 | 530016598 | Proof of Claim Form Did Not Result in a Recognized Loss | 3866 | 530006776 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3854 | 530016597 | Proof of Claim Form Did Not Result in a Recognized Loss | 3867 | 530006774 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3855 | 530016596 | Proof of Claim Form Did Not Result in a Recognized Loss | 3868 | 530006773 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3869 | 530016595 | Proof of Claim Form Did Not Result in a Recognized Loss | 3882 | 530006772 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3870 | 530016594 | Proof of Claim Form Did Not Result in a Recognized Loss | 3883 | 530006769 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3871 | 530016591 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 3884 | 530006768 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3872 | 530016590 | Proof of Claim Form Did Not Result in a Recognized Loss | 3885 | 530006767 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3873 | 530016589 | Proof of Claim Form Did Not Result in a Recognized Loss | 3886 | 530006766 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3874 | 530016586 | Proof of Claim Form Did Not Result in a Recognized Loss | 3887 | 530006765 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3875 | 530016583 | Proof of Claim Form Did Not Result in a Recognized Loss | 3888 | 530006764 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3876 | 530016580 | Proof of Claim Form Did Not Result in a Recognized Loss | 3889 | 530006762 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3877 | 530016576 | Proof of Claim Form Did Not Result in a Recognized Loss | 3890 | 530006761 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3878 | 530016575 | Proof of Claim Form Did Not Result in a Recognized Loss | 3891 | 530006760 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3879 | 530016574 | Proof of Claim Form Did Not Result in a Recognized Loss | 3892 | 530006759 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3880 | 530016573 | No Eligible Purchases / Acquistions During the Class Period | 3893 | 530006758 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3881 | 530016572 | Proof of Claim Form Did Not Result in a Recognized Loss | 3894 | 530006757 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3895 | 530016571 | Proof of Claim Form Did Not Result in a Recognized Loss | 3908 | 530006755 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3896 | 530016570 | Proof of Claim Form Did Not Result in a Recognized Loss | 3909 | 530006754 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3897 | 530016569 | Proof of Claim Form Did Not Result in a Recognized Loss | 3910 | 530006753 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3898 | 530016568 | Proof of Claim Form Did Not Result in a Recognized Loss | 3911 | 530006752 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3899 | 530016566 | Proof of Claim Form Did Not Result in a Recognized Loss | 3912 | 530006751 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3900 | 530016565 | Proof of Claim Form Did Not Result in a Recognized Loss | 3913 | 530006749 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3901 | 530016560 | Proof of Claim Form Did Not Result in a Recognized Loss | 3914 | 530006748 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3902 | 530016558 | Proof of Claim Form Did Not Result in a Recognized Loss | 3915 | 530006747 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3903 | 530016554 | Proof of Claim Form Did Not Result in a Recognized Loss | 3916 | 530006746 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3904 | 530016553 | Proof of Claim Form Did Not Result in a Recognized Loss | 3917 | 530006742 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3905 | 530016551 | Proof of Claim Form Did Not Result in a Recognized Loss | 3918 | 530006741 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3906 | 530016549 | Proof of Claim Form Did Not Result in a Recognized Loss | 3919 | 530006738 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3907 | 530016548 | No Eligible Purchases / Acquistions During the Class Period | 3920 | 530006737 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3921 | 530016547 | Proof of Claim Form Did Not Result in a Recognized Loss | 3934 | 530006736 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3922 | 530016545 | Proof of Claim Form Did Not Result in a Recognized Loss | 3935 | 530006734 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3923 | 530016544 | Proof of Claim Form Did Not Result in a Recognized Loss | 3936 | 530006733 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3924 | 530016543 | Proof of Claim Form Did Not Result in a Recognized Loss | 3937 | 530006731 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3925 | 530016542 | Proof of Claim Form Did Not Result in a Recognized Loss | 3938 | 530006730 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3926 | 530016541 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 3939 | 530006728 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3927 | 530016538 | Proof of Claim Form Did Not Result in a Recognized Loss | 3940 | 530006726 | No Eligible Purchases / Acquistions During the Class Period |
| 3928 | 530016536 | Proof of Claim Form Did Not Result in a Recognized Loss | 3941 | 530006725 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3929 | 530016534 | Proof of Claim Form Did Not Result in a Recognized Loss | 3942 | 530006722 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3930 | 530016533 | Proof of Claim Form Did Not Result in a Recognized Loss | 3943 | 530006721 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3931 | 530016532 | Proof of Claim Form Did Not Result in a Recognized Loss | 3944 | 530006718 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3932 | 530016531 | Proof of Claim Form Did Not Result in a Recognized Loss | 3945 | 530006717 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3933 | 530016528 | Proof of Claim Form Did Not Result in a Recognized Loss | 3946 | 530006715 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3947 | 530016526 | Proof of Claim Form Did Not Result in a Recognized Loss | 3960 | 530006712 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3948 | 530016525 | Proof of Claim Form Did Not Result in a Recognized Loss | 3961 | 530006710 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3949 | 530016524 | Proof of Claim Form Did Not Result in a Recognized Loss | 3962 | 530006709 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3950 | 530016523 | Proof of Claim Form Did Not Result in a Recognized Loss | 3963 | 530006708 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3951 | 530016521 | Proof of Claim Form Did Not Result in a Recognized Loss | 3964 | 530006707 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3952 | 530016520 | Proof of Claim Form Did Not Result in a Recognized Loss | 3965 | 530006705 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3953 | 530016519 | Proof of Claim Form Did Not Result in a Recognized Loss | 3966 | 530006704 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3954 | 530016518 | Proof of Claim Form Did Not Result in a Recognized Loss | 3967 | 530006702 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3955 | 530016517 | No Eligible Purchases / Acquistions During the Class Period | 3968 | 530006701 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3956 | 530016516 | Proof of Claim Form Did Not Result in a Recognized Loss | 3969 | 530006700 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3957 | 530016515 | No Eligible Purchases / Acquistions During the Class Period | 3970 | 530006699 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3958 | 530016514 | Proof of Claim Form Did Not Result in a Recognized Loss | 3971 | 530006698 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3959 | 530016513 | Proof of Claim Form Did Not Result in a Recognized Loss | 3972 | 530006697 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3973 | 530016512 | No Eligible Purchases / Acquistions During the Class Period | 3986 | 530006696 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3974 | 530016510 | Proof of Claim Form Did Not Result in a Recognized Loss | 3987 | 530006695 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3975 | 530016509 | Proof of Claim Form Did Not Result in a Recognized Loss | 3988 | 530006693 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3976 | 530016508 | Proof of Claim Form Did Not Result in a Recognized Loss | 3989 | 530006692 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3977 | 530016505 | Proof of Claim Form Did Not Result in a Recognized Loss | 3990 | 530006690 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3978 | 530016503 | Proof of Claim Form Did Not Result in a Recognized Loss | 3991 | 530006687 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3979 | 530016502 | Proof of Claim Form Did Not Result in a Recognized Loss | 3992 | 530006686 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3980 | 530016501 | No Eligible Purchases / Acquistions During the Class Period | 3993 | 530006683 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3981 | 530016500 | Proof of Claim Form Did Not Result in a Recognized Loss | 3994 | 530006681 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3982 | 530016498 | Proof of Claim Form Did Not Result in a Recognized Loss | 3995 | 530006679 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3983 | 530016497 | Proof of Claim Form Did Not Result in a Recognized Loss | 3996 | 530006678 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3984 | 530016496 | Proof of Claim Form Did Not Result in a Recognized Loss | 3997 | 530006677 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3985 | 530016494 | Proof of Claim Form Did Not Result in a Recognized Loss | 3998 | 530006676 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3999 | 530016493 | Proof of Claim Form Did Not Result in a Recognized Loss | 4012 | 530006675 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4000 | 530016491 | Proof of Claim Form Did Not Result in a Recognized Loss | 4013 | 530006672 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4001 | 530016490 | Proof of Claim Form Did Not Result in a Recognized Loss | 4014 | 530006671 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4002 | 530016489 | Proof of Claim Form Did Not Result in a Recognized Loss | 4015 | 530006670 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4003 | 530016488 | Proof of Claim Form Did Not Result in a Recognized Loss | 4016 | 530006669 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4004 | 530016487 | Proof of Claim Form Did Not Result in a Recognized Loss | 4017 | 530006668 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4005 | 530016486 | Proof of Claim Form Did Not Result in a Recognized Loss | 4018 | 530006667 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4006 | 530016484 | Proof of Claim Form Did Not Result in a Recognized Loss | 4019 | 530006666 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4007 | 530016483 | Proof of Claim Form Did Not Result in a Recognized Loss | 4020 | 530006665 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4008 | 530016480 | Proof of Claim Form Did Not Result in a Recognized Loss | 4021 | 530006663 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4009 | 530016479 | Proof of Claim Form Did Not Result in a Recognized Loss | 4022 | 530006661 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4010 | 530016478 | Proof of Claim Form Did Not Result in a Recognized Loss | 4023 | 530006660 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4011 | 530016477 | Proof of Claim Form Did Not Result in a Recognized Loss | 4024 | 530006658 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4025 | 530016476 | No Eligible Purchases / Acquistions During the Class Period | 4038 | 530006657 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4026 | 530016473 | No Eligible Purchases / Acquistions During the Class Period | 4039 | 530006656 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4027 | 530016471 | Proof of Claim Form Did Not Result in a Recognized Loss | 4040 | 530006655 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4028 | 530016466 | Proof of Claim Form Did Not Result in a Recognized Loss | 4041 | 530006654 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4029 | 530016465 | Proof of Claim Form Did Not Result in a Recognized Loss | 4042 | 530006653 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4030 | 530016464 | No Eligible Purchases / Acquistions During the Class Period | 4043 | 530006652 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4031 | 530016460 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4044 | 530006651 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4032 | 530016458 | Proof of Claim Form Did Not Result in a Recognized Loss | 4045 | 530006650 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4033 | 530016457 | Proof of Claim Form Did Not Result in a Recognized Loss | 4046 | 530006648 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4034 | 530016456 | Proof of Claim Form Did Not Result in a Recognized Loss | 4047 | 530006647 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4035 | 530016455 | Proof of Claim Form Did Not Result in a Recognized Loss | 4048 | 530006646 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4036 | 530016454 | Proof of Claim Form Did Not Result in a Recognized Loss | 4049 | 530006645 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4037 | 530016453 | Proof of Claim Form Did Not Result in a Recognized Loss | 4050 | 530006644 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4051 | 530016450 | Proof of Claim Form Did Not Result in a Recognized Loss | 4064 | 530006642 | No Eligible Purchases / Acquistions During the Class Period |
| 4052 | 530016448 | Proof of Claim Form Did Not Result in a Recognized Loss | 4065 | 530006637 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4053 | 530016447 | Proof of Claim Form Did Not Result in a Recognized Loss | 4066 | 530006634 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4054 | 530016443 | Proof of Claim Form Did Not Result in a Recognized Loss | 4067 | 530006632 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4055 | 530016442 | Proof of Claim Form Did Not Result in a Recognized Loss | 4068 | 530006631 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4056 | 530016441 | Proof of Claim Form Did Not Result in a Recognized Loss | 4069 | 530006624 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4057 | 530016440 | Proof of Claim Form Did Not Result in a Recognized Loss | 4070 | 530006623 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4058 | 530016439 | Proof of Claim Form Did Not Result in a Recognized Loss | 4071 | 530006622 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4059 | 530016428 | Proof of Claim Form Did Not Result in a Recognized Loss | 4072 | 530006621 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4060 | 530016427 | Proof of Claim Form Did Not Result in a Recognized Loss | 4073 | 530006620 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4061 | 530016426 | Proof of Claim Form Did Not Result in a Recognized Loss | 4074 | 530006619 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4062 | 530016425 | Proof of Claim Form Did Not Result in a Recognized Loss | 4075 | 530006616 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4063 | 530016423 | Proof of Claim Form Did Not Result in a Recognized Loss | 4076 | 530006597 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4077 | 530016421 | Proof of Claim Form Did Not Result in a Recognized Loss | 4090 | 530006588 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4078 | 530016417 | Proof of Claim Form Did Not Result in a Recognized Loss | 4091 | 530006587 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4079 | 530016416 | Proof of Claim Form Did Not Result in a Recognized Loss | 4092 | 530006586 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4080 | 530016410 | Proof of Claim Form Did Not Result in a Recognized Loss | 4093 | 530006585 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4081 | 530016409 | Proof of Claim Form Did Not Result in a Recognized Loss | 4094 | 530006583 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4082 | 530016408 | Proof of Claim Form Did Not Result in a Recognized Loss | 4095 | 530006582 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4083 | 530016403 | No Eligible Purchases / Acquistions During the Class Period | 4096 | 530006581 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4084 | 530016402 | No Eligible Purchases / Acquistions During the Class Period | 4097 | 530006580 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4085 | 530016401 | No Eligible Purchases / Acquistions During the Class Period | 4098 | 530006579 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4086 | 530016400 | No Eligible Purchases / Acquistions During the Class Period | 4099 | 530006578 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4087 | 530016398 | Proof of Claim Form Did Not Result in a Recognized Loss | 4100 | 530006577 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4088 | 530016397 | Proof of Claim Form Did Not Result in a Recognized Loss | 4101 | 530006576 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4089 | 530016396 | Proof of Claim Form Did Not Result in a Recognized Loss | 4102 | 530006575 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4103 | 530016395 | Proof of Claim Form Did Not Result in a Recognized Loss | 4116 | 530006574 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4104 | 530016394 | Proof of Claim Form Did Not Result in a Recognized Loss | 4117 | 530006573 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4105 | 530016390 | Proof of Claim Form Did Not Result in a Recognized Loss | 4118 | 530006563 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4106 | 530016388 | Proof of Claim Form Did Not Result in a Recognized Loss | 4119 | 530006561 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4107 | 530016387 | Proof of Claim Form Did Not Result in a Recognized Loss | 4120 | 530006558 | No Eligible Purchases / Acquistions During the Class Period |
| 4108 | 530016386 | Proof of Claim Form Did Not Result in a Recognized Loss | 4121 | 530006555 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4109 | 530016383 | Proof of Claim Form Did Not Result in a Recognized Loss | 4122 | 530006552 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4110 | 530016380 | Proof of Claim Form Did Not Result in a Recognized Loss | 4123 | 530006527 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4111 | 530016379 | Proof of Claim Form Did Not Result in a Recognized Loss | 4124 | 530006516 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4112 | 530016378 | Proof of Claim Form Did Not Result in a Recognized Loss | 4125 | 530006515 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4113 | 530016377 | Proof of Claim Form Did Not Result in a Recognized Loss | 4126 | 530006514 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4114 | 530016376 | Proof of Claim Form Did Not Result in a Recognized Loss | 4127 | 530006512 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4115 | 530016372 | Proof of Claim Form Did Not Result in a Recognized Loss | 4128 | 530006511 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4129 | 530016370 | Proof of Claim Form Did Not Result in a Recognized Loss | 4142 | 530006510 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4130 | 530016369 | Proof of Claim Form Did Not Result in a Recognized Loss | 4143 | 530006509 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4131 | 530016367 | Proof of Claim Form Did Not Result in a Recognized Loss | 4144 | 530006508 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4132 | 530016366 | Proof of Claim Form Did Not Result in a Recognized Loss | 4145 | 530006507 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4133 | 530016365 | Proof of Claim Form Did Not Result in a Recognized Loss | 4146 | 530006506 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4134 | 530016364 | Proof of Claim Form Did Not Result in a Recognized Loss | 4147 | 530006505 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4135 | 530016363 | Proof of Claim Form Did Not Result in a Recognized Loss | 4148 | 530006503 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4136 | 530016362 | No Eligible Purchases / Acquistions During the Class Period | 4149 | 530006502 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4137 | 530016361 | Proof of Claim Form Did Not Result in a Recognized Loss | 4150 | 530006499 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4138 | 530016359 | Proof of Claim Form Did Not Result in a Recognized Loss | 4151 | 530006498 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4139 | 530016357 | Proof of Claim Form Did Not Result in a Recognized Loss | 4152 | 530006497 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4140 | 530016356 | Proof of Claim Form Did Not Result in a Recognized Loss | 4153 | 530006496 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4141 | 530016355 | Proof of Claim Form Did Not Result in a Recognized Loss | 4154 | 530006495 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4155 | 530016354 | Proof of Claim Form Did Not Result in a Recognized Loss | 4168 | 530006494 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4156 | 530016353 | Proof of Claim Form Did Not Result in a Recognized Loss | 4169 | 530006493 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4157 | 530016352 | Proof of Claim Form Did Not Result in a Recognized Loss | 4170 | 530006491 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4158 | 530016351 | Proof of Claim Form Did Not Result in a Recognized Loss | 4171 | 530006490 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4159 | 530016348 | Proof of Claim Form Did Not Result in a Recognized Loss | 4172 | 530006489 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4160 | 530016347 | Proof of Claim Form Did Not Result in a Recognized Loss | 4173 | 530006488 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4161 | 530016346 | Proof of Claim Form Did Not Result in a Recognized Loss | 4174 | 530006487 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4162 | 530016345 | No Eligible Purchases / Acquistions During the Class Period | 4175 | 530006486 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4163 | 530016341 | No Eligible Purchases / Acquistions During the Class Period | 4176 | 530006485 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4164 | 530016340 | Proof of Claim Form Did Not Result in a Recognized Loss | 4177 | 530006484 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4165 | 530016339 | Proof of Claim Form Did Not Result in a Recognized Loss | 4178 | 530006483 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4166 | 530016338 | Proof of Claim Form Did Not Result in a Recognized Loss | 4179 | 530006482 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4167 | 530016337 | Proof of Claim Form Did Not Result in a Recognized Loss | 4180 | 530006481 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4181 | 530016336 | Proof of Claim Form Did Not Result in a Recognized Loss | 4194 | 530006480 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4182 | 530016335 | Proof of Claim Form Did Not Result in a Recognized Loss | 4195 | 530006479 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4183 | 530016334 | Proof of Claim Form Did Not Result in a Recognized Loss | 4196 | 530006478 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4184 | 530016332 | Proof of Claim Form Did Not Result in a Recognized Loss | 4197 | 530006477 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4185 | 530016331 | Proof of Claim Form Did Not Result in a Recognized Loss | 4198 | 530006475 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4186 | 530016330 | Proof of Claim Form Did Not Result in a Recognized Loss | 4199 | 530006474 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4187 | 530016329 | Proof of Claim Form Did Not Result in a Recognized Loss | 4200 | 530006473 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4188 | 530016327 | Proof of Claim Form Did Not Result in a Recognized Loss | 4201 | 530006472 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4189 | 530016326 | Proof of Claim Form Did Not Result in a Recognized Loss | 4202 | 530006471 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4190 | 530016325 | No Eligible Purchases / Acquistions During the Class Period | 4203 | 530006470 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4191 | 530016324 | Proof of Claim Form Did Not Result in a Recognized Loss | 4204 | 530006469 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4192 | 530016323 | Proof of Claim Form Did Not Result in a Recognized Loss | 4205 | 530006468 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4193 | 530016322 | Proof of Claim Form Did Not Result in a Recognized Loss | 4206 | 530006467 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4207 | 530016321 | Proof of Claim Form Did Not Result in a Recognized Loss | 4220 | 530006465 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4208 | 530016320 | Proof of Claim Form Did Not Result in a Recognized Loss | 4221 | 530006463 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4209 | 530016319 | Proof of Claim Form Did Not Result in a Recognized Loss | 4222 | 530006462 | No Eligible Purchases / Acquistions During the Class Period |
| 4210 | 530016318 | Proof of Claim Form Did Not Result in a Recognized Loss | 4223 | 530006461 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4211 | 530016316 | Proof of Claim Form Did Not Result in a Recognized Loss | 4224 | 530006460 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4212 | 530016313 | Proof of Claim Form Did Not Result in a Recognized Loss | 4225 | 530006458 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4213 | 530016312 | Proof of Claim Form Did Not Result in a Recognized Loss | 4226 | 530006457 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4214 | 530016311 | Proof of Claim Form Did Not Result in a Recognized Loss | 4227 | 530006455 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4215 | 530016310 | Proof of Claim Form Did Not Result in a Recognized Loss | 4228 | 530006454 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4216 | 530016309 | Proof of Claim Form Did Not Result in a Recognized Loss | 4229 | 530006453 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4217 | 530016308 | Proof of Claim Form Did Not Result in a Recognized Loss | 4230 | 530006452 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4218 | 530016307 | No Eligible Purchases / Acquistions During the Class Period | 4231 | 530006451 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4219 | 530016306 | Proof of Claim Form Did Not Result in a Recognized Loss | 4232 | 530006449 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4233 | 530016305 | Proof of Claim Form Did Not Result in a Recognized Loss | 4246 | 530006446 | No Eligible Purchases / Acquistions During the Class Period |
| 4234 | 530016302 | No Eligible Purchases / Acquistions During the Class Period | 4247 | 530006444 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4235 | 530016301 | Proof of Claim Form Did Not Result in a Recognized Loss | 4248 | 530006443 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4236 | 530016300 | Proof of Claim Form Did Not Result in a Recognized Loss | 4249 | 530006440 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4237 | 530016298 | Proof of Claim Form Did Not Result in a Recognized Loss | 4250 | 530006439 | No Eligible Purchases / Acquistions During the Class Period |
| 4238 | 530016295 | Proof of Claim Form Did Not Result in a Recognized Loss | 4251 | 530006438 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4239 | 530016294 | Proof of Claim Form Did Not Result in a Recognized Loss | 4252 | 530006437 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4240 | 530016293 | Proof of Claim Form Did Not Result in a Recognized Loss | 4253 | 530006433 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4241 | 530016292 | Proof of Claim Form Did Not Result in a Recognized Loss | 4254 | 530006432 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4242 | 530016291 | Proof of Claim Form Did Not Result in a Recognized Loss | 4255 | 530006431 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4243 | 530016290 | Proof of Claim Form Did Not Result in a Recognized Loss | 4256 | 530006430 | No Eligible Purchases / Acquistions During the Class Period |
| 4244 | 530016289 | Proof of Claim Form Did Not Result in a Recognized Loss | 4257 | 530006429 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4245 | 530016287 | Proof of Claim Form Did Not Result in a Recognized Loss | 4258 | 530006426 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4259 | 530016286 | Proof of Claim Form Did Not Result in a Recognized Loss | 4272 | 530006425 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4260 | 530016283 | Proof of Claim Form Did Not Result in a Recognized Loss | 4273 | 530006421 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4261 | 530016282 | Proof of Claim Form Did Not Result in a Recognized Loss | 4274 | 530006420 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4262 | 530016281 | No Eligible Purchases / Acquistions During the Class Period | 4275 | 530006419 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4263 | 530016279 | Proof of Claim Form Did Not Result in a Recognized Loss | 4276 | 530006415 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4264 | 530016278 | Proof of Claim Form Did Not Result in a Recognized Loss | 4277 | 530006414 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4265 | 530016275 | Proof of Claim Form Did Not Result in a Recognized Loss | 4278 | 530006413 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4266 | 530016274 | Proof of Claim Form Did Not Result in a Recognized Loss | 4279 | 530006412 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4267 | 530016270 | Proof of Claim Form Did Not Result in a Recognized Loss | 4280 | 530006411 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4268 | 530016269 | Proof of Claim Form Did Not Result in a Recognized Loss | 4281 | 530006409 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4269 | 530016268 | Proof of Claim Form Did Not Result in a Recognized Loss | 4282 | 530006408 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4270 | 530016265 | Proof of Claim Form Did Not Result in a Recognized Loss | 4283 | 530006407 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4271 | 530016262 | Proof of Claim Form Did Not Result in a Recognized Loss | 4284 | 530006406 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4285 | 530016261 | Proof of Claim Form Did Not Result in a Recognized Loss | 4298 | 530006404 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4286 | 530016257 | No Eligible Purchases / Acquistions During the Class Period | 4299 | 530006403 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4287 | 530016254 | Proof of Claim Form Did Not Result in a Recognized Loss | 4300 | 530006402 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4288 | 530016253 | Proof of Claim Form Did Not Result in a Recognized Loss | 4301 | 530006400 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4289 | 530016252 | Proof of Claim Form Did Not Result in a Recognized Loss | 4302 | 530006399 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4290 | 530016251 | Proof of Claim Form Did Not Result in a Recognized Loss | 4303 | 530006397 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4291 | 530016249 | No Eligible Purchases / Acquistions During the Class Period | 4304 | 530006396 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4292 | 530016248 | Proof of Claim Form Did Not Result in a Recognized Loss | 4305 | 530006395 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4293 | 530016247 | Proof of Claim Form Did Not Result in a Recognized Loss | 4306 | 530006394 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4294 | 530016246 | Proof of Claim Form Did Not Result in a Recognized Loss | 4307 | 530006393 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4295 | 530016245 | Proof of Claim Form Did Not Result in a Recognized Loss | 4308 | 530006391 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4296 | 530016241 | No Eligible Purchases / Acquistions During the Class Period | 4309 | 530006390 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4297 | 530016240 | Proof of Claim Form Did Not Result in a Recognized Loss | 4310 | 530006389 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4311 | 530016239 | Proof of Claim Form Did Not Result in a Recognized Loss | 4324 | 530006388 | No Eligible Purchases / Acqusitions During the Class Period |
| 4312 | 530016238 | Proof of Claim Form Did Not Result in a Recognized Loss | 4325 | 530006386 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4313 | 530016236 | No Eligible Purchases / Acqusitions During the Class Period | 4326 | 530006385 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4314 | 530016235 | Proof of Claim Form Did Not Result in a Recognized Loss | 4327 | 530006384 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4315 | 530016233 | Proof of Claim Form Did Not Result in a Recognized Loss | 4328 | 530006378 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4316 | 530016232 | Proof of Claim Form Did Not Result in a Recognized Loss | 4329 | 530006377 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4317 | 530016231 | Proof of Claim Form Did Not Result in a Recognized Loss | 4330 | 530006376 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4318 | 530016230 | Proof of Claim Form Did Not Result in a Recognized Loss | 4331 | 530006373 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4319 | 530016229 | Proof of Claim Form Did Not Result in a Recognized Loss | 4332 | 530006372 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4320 | 530016226 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4333 | 530006371 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4321 | 530016223 | Proof of Claim Form Did Not Result in a Recognized Loss | 4334 | 530006370 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4322 | 530016221 | Proof of Claim Form Did Not Result in a Recognized Loss | 4335 | 530006369 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4323 | 530016220 | Proof of Claim Form Did Not Result in a Recognized Loss | 4336 | 530006366 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4337 | 530016219 | Proof of Claim Form Did Not Result in a Recognized Loss | 4350 | 530006365 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4338 | 530016218 | Proof of Claim Form Did Not Result in a Recognized Loss | 4351 | 530006364 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4339 | 530016216 | Proof of Claim Form Did Not Result in a Recognized Loss | 4352 | 530006363 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4340 | 530016215 | Proof of Claim Form Did Not Result in a Recognized Loss | 4353 | 530006362 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4341 | 530016214 | Withdrawn | 4354 | 530006361 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4342 | 530016211 | Proof of Claim Form Did Not Result in a Recognized Loss | 4355 | 530006359 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4343 | 530016210 | Proof of Claim Form Did Not Result in a Recognized Loss | 4356 | 530006358 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4344 | 530016209 | Proof of Claim Form Did Not Result in a Recognized Loss | 4357 | 530006357 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4345 | 530016207 | Proof of Claim Form Did Not Result in a Recognized Loss | 4358 | 530006356 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4346 | 530016206 | Proof of Claim Form Did Not Result in a Recognized Loss | 4359 | 530006355 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4347 | 530016201 | No Eligible Purchases / Acquistions During the Class Period | 4360 | 530006351 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4348 | 530016200 | Proof of Claim Form Did Not Result in a Recognized Loss | 4361 | 530006350 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4349 | 530016199 | Proof of Claim Form Did Not Result in a Recognized Loss | 4362 | 530006346 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4363 | 530016196 | Proof of Claim Form Did Not Result in a Recognized Loss | 4376 | 530006344 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4364 | 530016195 | Proof of Claim Form Did Not Result in a Recognized Loss | 4377 | 530006342 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4365 | 530016194 | Proof of Claim Form Did Not Result in a Recognized Loss | 4378 | 530006341 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4366 | 530016192 | Proof of Claim Form Did Not Result in a Recognized Loss | 4379 | 530006340 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4367 | 530016187 | Proof of Claim Form Did Not Result in a Recognized Loss | 4380 | 530006339 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4368 | 530016186 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4381 | 530006338 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4369 | 530016185 | Proof of Claim Form Did Not Result in a Recognized Loss | 4382 | 530006337 | No Eligible Purchases / Acquistions During the Class Period |
| 4370 | 530016184 | Proof of Claim Form Did Not Result in a Recognized Loss | 4383 | 530006336 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4371 | 530016182 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4384 | 530006335 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4372 | 530016181 | Proof of Claim Form Did Not Result in a Recognized Loss | 4385 | 530006334 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4373 | 530016180 | Proof of Claim Form Did Not Result in a Recognized Loss | 4386 | 530006333 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4374 | 530016179 | Proof of Claim Form Did Not Result in a Recognized Loss | 4387 | 530006332 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4375 | 530016178 | Proof of Claim Form Did Not Result in a Recognized Loss | 4388 | 530006331 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4389 | 530016175 | Proof of Claim Form Did Not Result in a Recognized Loss | 4402 | 530006330 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4390 | 530016172 | Proof of Claim Form Did Not Result in a Recognized Loss | 4403 | 530006329 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4391 | 530016170 | Proof of Claim Form Did Not Result in a Recognized Loss | 4404 | 530006327 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4392 | 530016169 | Proof of Claim Form Did Not Result in a Recognized Loss | 4405 | 530006325 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4393 | 530016168 | Proof of Claim Form Did Not Result in a Recognized Loss | 4406 | 530006320 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4394 | 530016165 | Proof of Claim Form Did Not Result in a Recognized Loss | 4407 | 530006318 | No Eligible Purchases / Acquistions During the Class Period |
| 4395 | 530016164 | Proof of Claim Form Did Not Result in a Recognized Loss | 4408 | 530006317 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4396 | 530016160 | Proof of Claim Form Did Not Result in a Recognized Loss | 4409 | 530006316 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4397 | 530016157 | Proof of Claim Form Did Not Result in a Recognized Loss | 4410 | 530006315 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4398 | 530016156 | Proof of Claim Form Did Not Result in a Recognized Loss | 4411 | 530006313 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4399 | 530016155 | Proof of Claim Form Did Not Result in a Recognized Loss | 4412 | 530006312 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4400 | 530016153 | Proof of Claim Form Did Not Result in a Recognized Loss | 4413 | 530006311 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4401 | 530016152 | Proof of Claim Form Did Not Result in a Recognized Loss | 4414 | 530006309 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4415 | 530016151 | Proof of Claim Form Did Not Result in a Recognized Loss | 4428 | 530006308 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4416 | 530016150 | Proof of Claim Form Did Not Result in a Recognized Loss | 4429 | 530006307 | No Eligible Purchases / Acquistions During the Class Period |
| 4417 | 530016149 | Proof of Claim Form Did Not Result in a Recognized Loss | 4430 | 530006306 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4418 | 530016148 | Proof of Claim Form Did Not Result in a Recognized Loss | 4431 | 530006305 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4419 | 530016147 | Proof of Claim Form Did Not Result in a Recognized Loss | 4432 | 530006304 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4420 | 530016146 | Proof of Claim Form Did Not Result in a Recognized Loss | 4433 | 530006303 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4421 | 530016145 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4434 | 530006302 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4422 | 530016144 | Proof of Claim Form Did Not Result in a Recognized Loss | 4435 | 530006301 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4423 | 530016140 | Proof of Claim Form Did Not Result in a Recognized Loss | 4436 | 530006300 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4424 | 530016139 | Proof of Claim Form Did Not Result in a Recognized Loss | 4437 | 530006296 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4425 | 530016138 | Proof of Claim Form Did Not Result in a Recognized Loss | 4438 | 530006291 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4426 | 530016137 | Proof of Claim Form Did Not Result in a Recognized Loss | 4439 | 530006289 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4427 | 530016136 | Proof of Claim Form Did Not Result in a Recognized Loss | 4440 | 530006284 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4441 | 530016135 | Proof of Claim Form Did Not Result in a Recognized Loss | 4454 | 530006283 | No Eligible Purchases / Acquistions During the Class Period |
| 4442 | 530016134 | Proof of Claim Form Did Not Result in a Recognized Loss | 4455 | 530006282 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4443 | 530016133 | Proof of Claim Form Did Not Result in a Recognized Loss | 4456 | 530006281 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4444 | 530016132 | Proof of Claim Form Did Not Result in a Recognized Loss | 4457 | 530006279 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4445 | 530016130 | Proof of Claim Form Did Not Result in a Recognized Loss | 4458 | 530006276 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4446 | 530016129 | No Eligible Purchases / Acquistions During the Class Period | 4459 | 530006275 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4447 | 530016127 | No Eligible Purchases / Acquistions During the Class Period | 4460 | 530006272 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4448 | 530016126 | Proof of Claim Form Did Not Result in a Recognized Loss | 4461 | 530006271 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4449 | 530016125 | Proof of Claim Form Did Not Result in a Recognized Loss | 4462 | 530006270 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4450 | 530016124 | Proof of Claim Form Did Not Result in a Recognized Loss | 4463 | 530006269 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4451 | 530016123 | Proof of Claim Form Did Not Result in a Recognized Loss | 4464 | 530006267 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4452 | 530016122 | Proof of Claim Form Did Not Result in a Recognized Loss | 4465 | 530006266 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4453 | 530016121 | Proof of Claim Form Did Not Result in a Recognized Loss | 4466 | 530006264 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4467 | 530016118 | Proof of Claim Form Did Not Result in a Recognized Loss | 4480 | 530006263 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4468 | 530016117 | Proof of Claim Form Did Not Result in a Recognized Loss | 4481 | 530006261 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4469 | 530016116 | Proof of Claim Form Did Not Result in a Recognized Loss | 4482 | 530006260 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4470 | 530016115 | Proof of Claim Form Did Not Result in a Recognized Loss | 4483 | 530006259 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4471 | 530016114 | Proof of Claim Form Did Not Result in a Recognized Loss | 4484 | 530006258 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4472 | 530016109 | Proof of Claim Form Did Not Result in a Recognized Loss | 4485 | 530006257 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4473 | 530016108 | Proof of Claim Form Did Not Result in a Recognized Loss | 4486 | 530006256 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4474 | 530016106 | Proof of Claim Form Did Not Result in a Recognized Loss | 4487 | 530006247 | No Eligible Purchases / Acquistions During the Class Period |
| 4475 | 530016105 | Proof of Claim Form Did Not Result in a Recognized Loss | 4488 | 530006246 | No Eligible Purchases / Acquistions During the Class Period |
| 4476 | 530016103 | Proof of Claim Form Did Not Result in a Recognized Loss | 4489 | 530006245 | No Eligible Purchases / Acquistions During the Class Period |
| 4477 | 530016102 | Proof of Claim Form Did Not Result in a Recognized Loss | 4490 | 530006244 | No Eligible Purchases / Acquistions During the Class Period |
| 4478 | 530016101 | Proof of Claim Form Did Not Result in a Recognized Loss | 4491 | 530006243 | No Eligible Purchases / Acquistions During the Class Period |
| 4479 | 530016100 | Proof of Claim Form Did Not Result in a Recognized Loss | 4492 | 530006240 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4493 | 530016099 | Proof of Claim Form Did Not Result in a Recognized Loss | 4506 | 530006239 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4494 | 530016096 | Proof of Claim Form Did Not Result in a Recognized Loss | 4507 | 530006238 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4495 | 530016095 | Proof of Claim Form Did Not Result in a Recognized Loss | 4508 | 530006237 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4496 | 530016094 | Proof of Claim Form Did Not Result in a Recognized Loss | 4509 | 530006235 | No Eligible Purchases / Acquistions During the Class Period |
| 4497 | 530016091 | Proof of Claim Form Did Not Result in a Recognized Loss | 4510 | 530006233 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4498 | 530016088 | Proof of Claim Form Did Not Result in a Recognized Loss | 4511 | 530006232 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4499 | 530016087 | Proof of Claim Form Did Not Result in a Recognized Loss | 4512 | 530006231 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4500 | 530016086 | Proof of Claim Form Did Not Result in a Recognized Loss | 4513 | 530006230 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4501 | 530016085 | Proof of Claim Form Did Not Result in a Recognized Loss | 4514 | 530006229 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4502 | 530016084 | Proof of Claim Form Did Not Result in a Recognized Loss | 4515 | 530006224 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4503 | 530016083 | Proof of Claim Form Did Not Result in a Recognized Loss | 4516 | 530006222 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4504 | 530016082 | Proof of Claim Form Did Not Result in a Recognized Loss | 4517 | 530006215 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4505 | 530016081 | Proof of Claim Form Did Not Result in a Recognized Loss | 4518 | 530006206 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4519 | 530016080 | Proof of Claim Form Did Not Result in a Recognized Loss | 4532 | 530006201 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4520 | 530016079 | Proof of Claim Form Did Not Result in a Recognized Loss | 4533 | 530006200 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4521 | 530016078 | Proof of Claim Form Did Not Result in a Recognized Loss | 4534 | 530006188 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4522 | 530016077 | Proof of Claim Form Did Not Result in a Recognized Loss | 4535 | 530006186 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4523 | 530016076 | Proof of Claim Form Did Not Result in a Recognized Loss | 4536 | 530006180 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4524 | 530016075 | Proof of Claim Form Did Not Result in a Recognized Loss | 4537 | 530006179 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4525 | 530016073 | Proof of Claim Form Did Not Result in a Recognized Loss | 4538 | 530006173 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4526 | 530016072 | Proof of Claim Form Did Not Result in a Recognized Loss | 4539 | 530006172 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4527 | 530016071 | Proof of Claim Form Did Not Result in a Recognized Loss | 4540 | 530006168 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4528 | 530016067 | Proof of Claim Form Did Not Result in a Recognized Loss | 4541 | 530006161 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4529 | 530016066 | Proof of Claim Form Did Not Result in a Recognized Loss | 4542 | 530006160 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4530 | 530016065 | Proof of Claim Form Did Not Result in a Recognized Loss | 4543 | 530006159 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4531 | 530016064 | Proof of Claim Form Did Not Result in a Recognized Loss | 4544 | 530006158 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4545 | 530016063 | Proof of Claim Form Did Not Result in a Recognized Loss | 4558 | 530006157 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4546 | 530016061 | Proof of Claim Form Did Not Result in a Recognized Loss | 4559 | 530006156 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4547 | 530016059 | Proof of Claim Form Did Not Result in a Recognized Loss | 4560 | 530006155 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4548 | 530016057 | Proof of Claim Form Did Not Result in a Recognized Loss | 4561 | 530006154 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4549 | 530016055 | Proof of Claim Form Did Not Result in a Recognized Loss | 4562 | 530006153 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4550 | 530016054 | Proof of Claim Form Did Not Result in a Recognized Loss | 4563 | 530006152 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4551 | 530016053 | Proof of Claim Form Did Not Result in a Recognized Loss | 4564 | 530006151 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4552 | 530016051 | Proof of Claim Form Did Not Result in a Recognized Loss | 4565 | 530006150 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4553 | 530016050 | Proof of Claim Form Did Not Result in a Recognized Loss | 4566 | 530006149 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4554 | 530016049 | Proof of Claim Form Did Not Result in a Recognized Loss | 4567 | 530006148 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4555 | 530016048 | Proof of Claim Form Did Not Result in a Recognized Loss | 4568 | 530006147 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4556 | 530016047 | Proof of Claim Form Did Not Result in a Recognized Loss | 4569 | 530006146 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4557 | 530016045 | Proof of Claim Form Did Not Result in a Recognized Loss | 4570 | 530006145 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4571 | 530016044 | Proof of Claim Form Did Not Result in a Recognized Loss | 4584 | 530006144 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4572 | 530016042 | Proof of Claim Form Did Not Result in a Recognized Loss | 4585 | 530006143 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4573 | 530016041 | Proof of Claim Form Did Not Result in a Recognized Loss | 4586 | 530006142 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4574 | 530016040 | Proof of Claim Form Did Not Result in a Recognized Loss | 4587 | 530006141 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4575 | 530016039 | Proof of Claim Form Did Not Result in a Recognized Loss | 4588 | 530006140 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4576 | 530016038 | Proof of Claim Form Did Not Result in a Recognized Loss | 4589 | 530006139 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4577 | 530016037 | Proof of Claim Form Did Not Result in a Recognized Loss | 4590 | 530006138 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4578 | 530016036 | Proof of Claim Form Did Not Result in a Recognized Loss | 4591 | 530006137 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4579 | 530016035 | Proof of Claim Form Did Not Result in a Recognized Loss | 4592 | 530006136 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4580 | 530016034 | Proof of Claim Form Did Not Result in a Recognized Loss | 4593 | 530006135 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4581 | 530016030 | Proof of Claim Form Did Not Result in a Recognized Loss | 4594 | 530006134 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4582 | 530016025 | Duplicate | 4595 | 530006133 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4583 | 530016024 | Proof of Claim Form Did Not Result in a Recognized Loss | 4596 | 530006132 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4597 | 530016022 | Proof of Claim Form Did Not Result in a Recognized Loss | 4610 | 530006131 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4598 | 530016014 | Proof of Claim Form Did Not Result in a Recognized Loss | 4611 | 530006130 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4599 | 530016008 | Proof of Claim Form Did Not Result in a Recognized Loss | 4612 | 530006129 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4600 | 530016006 | Proof of Claim Form Did Not Result in a Recognized Loss | 4613 | 530006128 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4601 | 530016005 | No Eligible Purchases / Acquistions During the Class Period | 4614 | 530006127 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4602 | 530016004 | No Eligible Purchases / Acquistions During the Class Period | 4615 | 530006126 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4603 | 530016001 | Proof of Claim Form Did Not Result in a Recognized Loss | 4616 | 530006125 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4604 | 530015999 | Proof of Claim Form Did Not Result in a Recognized Loss | 4617 | 530006124 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4605 | 530015995 | Proof of Claim Form Did Not Result in a Recognized Loss | 4618 | 530006123 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4606 | 530015994 | Proof of Claim Form Did Not Result in a Recognized Loss | 4619 | 530006122 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4607 | 530015993 | Proof of Claim Form Did Not Result in a Recognized Loss | 4620 | 530006121 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4608 | 530015992 | Proof of Claim Form Did Not Result in a Recognized Loss | 4621 | 530006120 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4609 | 530015991 | Proof of Claim Form Did Not Result in a Recognized Loss | 4622 | 530006117 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4623 | 530015990 | Proof of Claim Form Did Not Result in a Recognized Loss | 4636 | 530006115 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4624 | 530015989 | Proof of Claim Form Did Not Result in a Recognized Loss | 4637 | 530006114 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4625 | 530015987 | Proof of Claim Form Did Not Result in a Recognized Loss | 4638 | 530006113 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4626 | 530015985 | Proof of Claim Form Did Not Result in a Recognized Loss | 4639 | 530006112 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4627 | 530015982 | Proof of Claim Form Did Not Result in a Recognized Loss | 4640 | 530006111 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4628 | 530015981 | Proof of Claim Form Did Not Result in a Recognized Loss | 4641 | 530006110 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4629 | 530015980 | Proof of Claim Form Did Not Result in a Recognized Loss | 4642 | 530006109 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4630 | 530015979 | Proof of Claim Form Did Not Result in a Recognized Loss | 4643 | 530006108 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4631 | 530015977 | Proof of Claim Form Did Not Result in a Recognized Loss | 4644 | 530006107 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4632 | 530015976 | No Eligible Purchases / Acquistions During the Class Period | 4645 | 530006106 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4633 | 530015974 | Proof of Claim Form Did Not Result in a Recognized Loss | 4646 | 530006105 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4634 | 530015972 | No Eligible Purchases / Acquistions During the Class Period | 4647 | 530006104 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4635 | 530015971 | Proof of Claim Form Did Not Result in a Recognized Loss | 4648 | 530006103 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4649 | 530015970 | No Eligible Purchases / Acquistions During the Class Period | 4662 | 530006102 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4650 | 530015969 | Proof of Claim Form Did Not Result in a Recognized Loss | 4663 | 530006101 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4651 | 530015966 | Proof of Claim Form Did Not Result in a Recognized Loss | 4664 | 530006100 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4652 | 530015963 | Proof of Claim Form Did Not Result in a Recognized Loss | 4665 | 530006097 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4653 | 530015959 | No Eligible Purchases / Acquistions During the Class Period | 4666 | 530006095 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4654 | 530015955 | No Eligible Purchases / Acquistions During the Class Period | 4667 | 530006093 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4655 | 530015954 | Proof of Claim Form Did Not Result in a Recognized Loss | 4668 | 530006091 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4656 | 530015951 | Proof of Claim Form Did Not Result in a Recognized Loss | 4669 | 530006089 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4657 | 530015950 | Proof of Claim Form Did Not Result in a Recognized Loss | 4670 | 530006088 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4658 | 530015948 | Proof of Claim Form Did Not Result in a Recognized Loss | 4671 | 530006087 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4659 | 530015947 | No Eligible Purchases / Acquistions During the Class Period | 4672 | 530006086 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4660 | 530015946 | No Eligible Purchases / Acquistions During the Class Period | 4673 | 530006084 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4661 | 530015945 | No Eligible Purchases / Acquistions During the Class Period | 4674 | 530006080 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4675 | 530015944 | Proof of Claim Form Did Not Result in a Recognized Loss | 4688 | 530006079 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4676 | 530015943 | No Eligible Purchases / Acquistions During the Class Period | 4689 | 530006077 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4677 | 530015942 | Proof of Claim Form Did Not Result in a Recognized Loss | 4690 | 530006075 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4678 | 530015938 | No Eligible Purchases / Acquistions During the Class Period | 4691 | 530006074 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4679 | 530015936 | No Eligible Purchases / Acquistions During the Class Period | 4692 | 530006073 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4680 | 530015934 | No Eligible Purchases / Acquistions During the Class Period | 4693 | 530006072 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4681 | 530015933 | Proof of Claim Form Did Not Result in a Recognized Loss | 4694 | 530006071 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4682 | 530015932 | Proof of Claim Form Did Not Result in a Recognized Loss | 4695 | 530006066 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4683 | 530015931 | Proof of Claim Form Did Not Result in a Recognized Loss | 4696 | 530006065 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4684 | 530015930 | No Eligible Purchases / Acquistions During the Class Period | 4697 | 530006063 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4685 | 530015929 | Proof of Claim Form Did Not Result in a Recognized Loss | 4698 | 530006060 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4686 | 530015926 | Proof of Claim Form Did Not Result in a Recognized Loss | 4699 | 530006058 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4687 | 530015924 | Proof of Claim Form Did Not Result in a Recognized Loss | 4700 | 530006057 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4701 | 530015923 | Proof of Claim Form Did Not Result in a Recognized Loss | 4714 | 530006056 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4702 | 530015922 | Proof of Claim Form Did Not Result in a Recognized Loss | 4715 | 530006055 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4703 | 530015921 | Proof of Claim Form Did Not Result in a Recognized Loss | 4716 | 530006052 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4704 | 530015920 | Proof of Claim Form Did Not Result in a Recognized Loss | 4717 | 530006051 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4705 | 530015917 | Proof of Claim Form Did Not Result in a Recognized Loss | 4718 | 530006050 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4706 | 530015916 | Proof of Claim Form Did Not Result in a Recognized Loss | 4719 | 530006049 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4707 | 530015915 | Proof of Claim Form Did Not Result in a Recognized Loss | 4720 | 530006047 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4708 | 530015914 | No Eligible Purchases / Acquistions During the Class Period | 4721 | 530006046 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4709 | 530015913 | Proof of Claim Form Did Not Result in a Recognized Loss | 4722 | 530006043 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4710 | 530015910 | Proof of Claim Form Did Not Result in a Recognized Loss | 4723 | 530006041 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4711 | 530015909 | No Eligible Purchases / Acquistions During the Class Period | 4724 | 530006040 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4712 | 530015908 | No Eligible Purchases / Acquistions During the Class Period | 4725 | 530006039 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4713 | 530015907 | Proof of Claim Form Did Not Result in a Recognized Loss | 4726 | 530006037 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4727 | 530015906 | Proof of Claim Form Did Not Result in a Recognized Loss | 4740 | 530006035 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4728 | 530015905 | Proof of Claim Form Did Not Result in a Recognized Loss | 4741 | 530006034 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4729 | 530015903 | Proof of Claim Form Did Not Result in a Recognized Loss | 4742 | 530006032 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4730 | 530015899 | Proof of Claim Form Did Not Result in a Recognized Loss | 4743 | 530006031 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4731 | 530015898 | No Eligible Purchases / Acqustions During the Class Period | 4744 | 530006030 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4732 | 530015897 | Proof of Claim Form Did Not Result in a Recognized Loss | 4745 | 530006029 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4733 | 530015896 | Proof of Claim Form Did Not Result in a Recognized Loss | 4746 | 530006027 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4734 | 530015895 | Proof of Claim Form Did Not Result in a Recognized Loss | 4747 | 530006025 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4735 | 530015894 | No Eligible Purchases / Acqustions During the Class Period | 4748 | 530006024 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4736 | 530015893 | Proof of Claim Form Did Not Result in a Recognized Loss | 4749 | 530006022 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4737 | 530015892 | Proof of Claim Form Did Not Result in a Recognized Loss | 4750 | 530006021 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4738 | 530015891 | Proof of Claim Form Did Not Result in a Recognized Loss | 4751 | 530006020 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4739 | 530015890 | No Eligible Purchases / Acqustions During the Class Period | 4752 | 530006019 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4753 | 530015889 | Proof of Claim Form Did Not Result in a Recognized Loss | 4766 | 530006018 | No Eligible Purchases / Acquistions During the Class Period |
| 4754 | 530015888 | Proof of Claim Form Did Not Result in a Recognized Loss | 4767 | 530006017 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4755 | 530015887 | Proof of Claim Form Did Not Result in a Recognized Loss | 4768 | 530006016 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4756 | 530015886 | Proof of Claim Form Did Not Result in a Recognized Loss | 4769 | 530006015 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4757 | 530015885 | Proof of Claim Form Did Not Result in a Recognized Loss | 4770 | 530006012 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4758 | 530015884 | Proof of Claim Form Did Not Result in a Recognized Loss | 4771 | 530006009 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4759 | 530015883 | Proof of Claim Form Did Not Result in a Recognized Loss | 4772 | 530006008 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4760 | 530015879 | Proof of Claim Form Did Not Result in a Recognized Loss | 4773 | 530006007 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4761 | 530015878 | No Eligible Purchases / Acquistions During the Class Period | 4774 | 530006006 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4762 | 530015876 | Proof of Claim Form Did Not Result in a Recognized Loss | 4775 | 530006004 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4763 | 530015875 | Proof of Claim Form Did Not Result in a Recognized Loss | 4776 | 530006003 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4764 | 530015874 | No Eligible Purchases / Acquistions During the Class Period | 4777 | 530006001 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4765 | 530015870 | No Eligible Purchases / Acquistions During the Class Period | 4778 | 530005999 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4779 | 530015866 | No Eligible Purchases / Acquistions During the Class Period | 4792 | 530005998 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4780 | 530015865 | No Eligible Purchases / Acquistions During the Class Period | 4793 | 530005996 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4781 | 530015864 | Proof of Claim Form Did Not Result in a Recognized Loss | 4794 | 530005995 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4782 | 530015862 | Proof of Claim Form Did Not Result in a Recognized Loss | 4795 | 530005994 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4783 | 530015861 | Proof of Claim Form Did Not Result in a Recognized Loss | 4796 | 530005993 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4784 | 530015860 | Proof of Claim Form Did Not Result in a Recognized Loss | 4797 | 530005992 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4785 | 530015859 | No Eligible Purchases / Acquistions During the Class Period | 4798 | 530005990 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4786 | 530015858 | Proof of Claim Form Did Not Result in a Recognized Loss | 4799 | 530005989 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4787 | 530015857 | Proof of Claim Form Did Not Result in a Recognized Loss | 4800 | 530005988 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4788 | 530015854 | Proof of Claim Form Did Not Result in a Recognized Loss | 4801 | 530005987 | No Eligible Purchases / Acquistions During the Class Period |
| 4789 | 530015853 | Proof of Claim Form Did Not Result in a Recognized Loss | 4802 | 530005981 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4790 | 530015852 | Proof of Claim Form Did Not Result in a Recognized Loss | 4803 | 530005980 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4791 | 530015851 | Proof of Claim Form Did Not Result in a Recognized Loss | 4804 | 530005975 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4805 | 530015850 | Proof of Claim Form Did Not Result in a Recognized Loss | 4818 | 530005974 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4806 | 530015847 | Proof of Claim Form Did Not Result in a Recognized Loss | 4819 | 530005973 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4807 | 530015846 | Proof of Claim Form Did Not Result in a Recognized Loss | 4820 | 530005970 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4808 | 530015845 | Proof of Claim Form Did Not Result in a Recognized Loss | 4821 | 530005968 | No Eligible Purchases / Acquistions During the Class Period |
| 4809 | 530015844 | Proof of Claim Form Did Not Result in a Recognized Loss | 4822 | 530005967 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4810 | 530015841 | No Eligible Purchases / Acquistions During the Class Period | 4823 | 530005965 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4811 | 530015840 | No Eligible Purchases / Acquistions During the Class Period | 4824 | 530005964 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4812 | 530015838 | Proof of Claim Form Did Not Result in a Recognized Loss | 4825 | 530005963 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4813 | 530015837 | No Eligible Purchases / Acquistions During the Class Period | 4826 | 530005962 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4814 | 530015836 | Proof of Claim Form Did Not Result in a Recognized Loss | 4827 | 530005961 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4815 | 530015833 | Proof of Claim Form Did Not Result in a Recognized Loss | 4828 | 530005957 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4816 | 530015832 | Proof of Claim Form Did Not Result in a Recognized Loss | 4829 | 530005955 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4817 | 530015829 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4830 | 530005952 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4831 | 530015828 | No Eligible Purchases / Acquistions During the Class Period | 4844 | 530005949 | No Eligible Purchases / Acquistions During the Class Period |
| 4832 | 530015826 | No Eligible Purchases / Acquistions During the Class Period | 4845 | 530005948 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4833 | 530015825 | No Eligible Purchases / Acquistions During the Class Period | 4846 | 530005946 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4834 | 530015824 | No Eligible Purchases / Acquistions During the Class Period | 4847 | 530005944 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4835 | 530015823 | No Eligible Purchases / Acquistions During the Class Period | 4848 | 530005943 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4836 | 530015822 | No Eligible Purchases / Acquistions During the Class Period | 4849 | 530005941 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4837 | 530015821 | No Eligible Purchases / Acquistions During the Class Period | 4850 | 530005939 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4838 | 530015819 | No Eligible Purchases / Acquistions During the Class Period | 4851 | 530005934 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4839 | 530015818 | Proof of Claim Form Did Not Result in a Recognized Loss | 4852 | 530005933 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4840 | 530015817 | No Eligible Purchases / Acquistions During the Class Period | 4853 | 530005932 | No Eligible Purchases / Acquistions During the Class Period |
| 4841 | 530015816 | No Eligible Purchases / Acquistions During the Class Period | 4854 | 530005931 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4842 | 530015813 | No Eligible Purchases / Acquistions During the Class Period | 4855 | 530005930 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4843 | 530015812 | Proof of Claim Form Did Not Result in a Recognized Loss | 4856 | 530005928 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4857 | 530015811 | Proof of Claim Form Did Not Result in a Recognized Loss | 4870 | 530005927 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4858 | 530015810 | Proof of Claim Form Did Not Result in a Recognized Loss | 4871 | 530005926 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4859 | 530015809 | Proof of Claim Form Did Not Result in a Recognized Loss | 4872 | 530005923 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4860 | 530015806 | Proof of Claim Form Did Not Result in a Recognized Loss | 4873 | 530005921 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4861 | 530015804 | No Eligible Purchases / Acquistions During the Class Period | 4874 | 530005920 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4862 | 530015803 | No Eligible Purchases / Acquistions During the Class Period | 4875 | 530005918 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4863 | 530015800 | Proof of Claim Form Did Not Result in a Recognized Loss | 4876 | 530005916 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4864 | 530015799 | Proof of Claim Form Did Not Result in a Recognized Loss | 4877 | 530005915 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4865 | 530015797 | No Eligible Purchases / Acquistions During the Class Period | 4878 | 530005914 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4866 | 530015792 | Proof of Claim Form Did Not Result in a Recognized Loss | 4879 | 530005913 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4867 | 530015791 | Proof of Claim Form Did Not Result in a Recognized Loss | 4880 | 530005911 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4868 | 530015790 | No Eligible Purchases / Acquistions During the Class Period | 4881 | 530005910 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4869 | 530015789 | Proof of Claim Form Did Not Result in a Recognized Loss | 4882 | 530005908 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4883 | 530015788 | No Eligible Purchases / Acquistions During the Class Period | 4896 | 530005906 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4884 | 530015787 | Proof of Claim Form Did Not Result in a Recognized Loss | 4897 | 530005904 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4885 | 530015785 | Proof of Claim Form Did Not Result in a Recognized Loss | 4898 | 530005903 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4886 | 530015784 | Proof of Claim Form Did Not Result in a Recognized Loss | 4899 | 530005901 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4887 | 530015782 | Proof of Claim Form Did Not Result in a Recognized Loss | 4900 | 530005900 | No Eligible Purchases / Acquistions During the Class Period |
| 4888 | 530015781 | Proof of Claim Form Did Not Result in a Recognized Loss | 4901 | 530005899 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4889 | 530015780 | Proof of Claim Form Did Not Result in a Recognized Loss | 4902 | 530005896 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4890 | 530015779 | Proof of Claim Form Did Not Result in a Recognized Loss | 4903 | 530005895 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4891 | 530015778 | Proof of Claim Form Did Not Result in a Recognized Loss | 4904 | 530005894 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4892 | 530015777 | Proof of Claim Form Did Not Result in a Recognized Loss | 4905 | 530005893 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4893 | 530015775 | No Eligible Purchases / Acquistions During the Class Period | 4906 | 530005890 | No Eligible Purchases / Acquistions During the Class Period |
| 4894 | 530015774 | Proof of Claim Form Did Not Result in a Recognized Loss | 4907 | 530005881 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4895 | 530015773 | No Eligible Purchases / Acquistions During the Class Period | 4908 | 530005852 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4909 | 530015772 | Proof of Claim Form Did Not Result in a Recognized Loss | 4922 | 530005851 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4910 | 530015768 | Proof of Claim Form Did Not Result in a Recognized Loss | 4923 | 530005850 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4911 | 530015766 | No Eligible Purchases / Acquistions During the Class Period | 4924 | 530005848 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4912 | 530015763 | Proof of Claim Form Did Not Result in a Recognized Loss | 4925 | 530005847 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4913 | 530015762 | Proof of Claim Form Did Not Result in a Recognized Loss | 4926 | 530005844 | No Eligible Purchases / Acquistions During the Class Period |
| 4914 | 530015761 | Proof of Claim Form Did Not Result in a Recognized Loss | 4927 | 530005839 | No Eligible Purchases / Acquistions During the Class Period |
| 4915 | 530015760 | Proof of Claim Form Did Not Result in a Recognized Loss | 4928 | 530005838 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4916 | 530015759 | Proof of Claim Form Did Not Result in a Recognized Loss | 4929 | 530005837 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4917 | 530015751 | No Eligible Purchases / Acquistions During the Class Period | 4930 | 530005836 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4918 | 530015749 | Proof of Claim Form Did Not Result in a Recognized Loss | 4931 | 530005834 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4919 | 530015748 | No Eligible Purchases / Acquistions During the Class Period | 4932 | 530005829 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4920 | 530015747 | No Eligible Purchases / Acquistions During the Class Period | 4933 | 530005827 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4921 | 530015746 | No Eligible Purchases / Acquistions During the Class Period | 4934 | 530005823 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4935 | 530015745 | No Eligible Purchases / Acquistions During the Class Period | 4948 | 530005821 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4936 | 530015743 | No Eligible Purchases / Acquistions During the Class Period | 4949 | 530005820 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4937 | 530015741 | No Eligible Purchases / Acquistions During the Class Period | 4950 | 530005819 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4938 | 530015740 | Proof of Claim Form Did Not Result in a Recognized Loss | 4951 | 530005818 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4939 | 530015739 | Proof of Claim Form Did Not Result in a Recognized Loss | 4952 | 530005816 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4940 | 530015737 | No Eligible Purchases / Acquistions During the Class Period | 4953 | 530005815 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4941 | 530015736 | No Eligible Purchases / Acquistions During the Class Period | 4954 | 530005814 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4942 | 530015735 | No Eligible Purchases / Acquistions During the Class Period | 4955 | 530005813 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4943 | 530015733 | Proof of Claim Form Did Not Result in a Recognized Loss | 4956 | 530005809 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4944 | 530015732 | Proof of Claim Form Did Not Result in a Recognized Loss | 4957 | 530005808 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4945 | 530015730 | No Eligible Purchases / Acquistions During the Class Period | 4958 | 530005807 | No Eligible Purchases / Acquistions During the Class Period |
| 4946 | 530015729 | Proof of Claim Form Did Not Result in a Recognized Loss | 4959 | 530005806 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4947 | 530015726 | Proof of Claim Form Did Not Result in a Recognized Loss | 4960 | 530005803 | Proof of Claim Form Did Not Result in a Recognized Loss |

**Page 191 of 482**

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4961 | 530015725 | Proof of Claim Form Did Not Result in a Recognized Loss | 4974 | 530005791 | No Eligible Purchases / Acquistions During the Class Period |
| 4962 | 530015724 | No Eligible Purchases / Acquistions During the Class Period | 4975 | 530005789 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4963 | 530015723 | Proof of Claim Form Did Not Result in a Recognized Loss | 4976 | 530005788 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4964 | 530015722 | No Eligible Purchases / Acquistions During the Class Period | 4977 | 530005786 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4965 | 530015718 | Proof of Claim Form Did Not Result in a Recognized Loss | 4978 | 530005784 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4966 | 530015717 | Proof of Claim Form Did Not Result in a Recognized Loss | 4979 | 530005783 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4967 | 530015716 | No Eligible Purchases / Acquistions During the Class Period | 4980 | 530005782 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4968 | 530015715 | Proof of Claim Form Did Not Result in a Recognized Loss | 4981 | 530005781 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4969 | 530015714 | No Eligible Purchases / Acquistions During the Class Period | 4982 | 530005780 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4970 | 530015713 | No Eligible Purchases / Acquistions During the Class Period | 4983 | 530005779 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4971 | 530015712 | No Eligible Purchases / Acquistions During the Class Period | 4984 | 530005778 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4972 | 530015711 | No Eligible Purchases / Acquistions During the Class Period | 4985 | 530005775 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4973 | 530015710 | Proof of Claim Form Did Not Result in a Recognized Loss | 4986 | 530005774 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4987 | 530015709 | Proof of Claim Form Did Not Result in a Recognized Loss | 5000 | 530005772 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4988 | 530015708 | No Eligible Purchases / Acquistions During the Class Period | 5001 | 530005771 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4989 | 530015707 | Proof of Claim Form Did Not Result in a Recognized Loss | 5002 | 530005770 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4990 | 530015706 | No Eligible Purchases / Acquistions During the Class Period | 5003 | 530005768 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4991 | 530015705 | No Eligible Purchases / Acquistions During the Class Period | 5004 | 530005767 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4992 | 530015703 | Proof of Claim Form Did Not Result in a Recognized Loss | 5005 | 530005766 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4993 | 530015702 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 5006 | 530005763 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4994 | 530015701 | Proof of Claim Form Did Not Result in a Recognized Loss | 5007 | 530005762 | No Eligible Purchases / Acquistions During the Class Period |
| 4995 | 530015697 | Proof of Claim Form Did Not Result in a Recognized Loss | 5008 | 530005760 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4996 | 530015696 | Proof of Claim Form Did Not Result in a Recognized Loss | 5009 | 530005759 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4997 | 530015695 | Proof of Claim Form Did Not Result in a Recognized Loss | 5010 | 530005758 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4998 | 530015693 | Proof of Claim Form Did Not Result in a Recognized Loss | 5011 | 530005757 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4999 | 530015692 | Proof of Claim Form Did Not Result in a Recognized Loss | 5012 | 530005756 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5013 | 530015691 | Proof of Claim Form Did Not Result in a Recognized Loss | 5026 | 530005755 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5014 | 530015690 | No Eligible Purchases / Acquistions During the Class Period | 5027 | 530005754 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5015 | 530015687 | No Eligible Purchases / Acquistions During the Class Period | 5028 | 530005753 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5016 | 530015686 | No Eligible Purchases / Acquistions During the Class Period | 5029 | 530005752 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5017 | 530015685 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 5030 | 530005749 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5018 | 530015683 | Proof of Claim Form Did Not Result in a Recognized Loss | 5031 | 530005748 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5019 | 530015682 | Proof of Claim Form Did Not Result in a Recognized Loss | 5032 | 530005747 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5020 | 530015681 | Proof of Claim Form Did Not Result in a Recognized Loss | 5033 | 530005746 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5021 | 530015680 | No Eligible Purchases / Acquistions During the Class Period | 5034 | 530005745 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5022 | 530015678 | Proof of Claim Form Did Not Result in a Recognized Loss | 5035 | 530005743 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5023 | 530015677 | No Eligible Purchases / Acquistions During the Class Period | 5036 | 530005742 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5024 | 530015676 | Proof of Claim Form Did Not Result in a Recognized Loss | 5037 | 530005741 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5025 | 530015675 | No Eligible Purchases / Acquistions During the Class Period | 5038 | 530005740 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5039 | 530015674 | No Eligible Purchases / Acquistions During the Class Period | 5052 | 530005739 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5040 | 530015673 | Proof of Claim Form Did Not Result in a Recognized Loss | 5053 | 530005738 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5041 | 530015670 | Proof of Claim Form Did Not Result in a Recognized Loss | 5054 | 530005737 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5042 | 530015669 | No Eligible Purchases / Acquistions During the Class Period | 5055 | 530005736 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5043 | 530015667 | Proof of Claim Form Did Not Result in a Recognized Loss | 5056 | 530005734 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5044 | 530015666 | No Eligible Purchases / Acquistions During the Class Period | 5057 | 530005732 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5045 | 530015664 | Proof of Claim Form Did Not Result in a Recognized Loss | 5058 | 530005731 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5046 | 530015662 | Proof of Claim Form Did Not Result in a Recognized Loss | 5059 | 530005729 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5047 | 530015658 | Proof of Claim Form Did Not Result in a Recognized Loss | 5060 | 530005728 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5048 | 530015657 | No Eligible Purchases / Acquistions During the Class Period | 5061 | 530005726 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5049 | 530015656 | Proof of Claim Form Did Not Result in a Recognized Loss | 5062 | 530005725 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5050 | 530015655 | No Eligible Purchases / Acquistions During the Class Period | 5063 | 530005724 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5051 | 530015654 | No Eligible Purchases / Acquistions During the Class Period | 5064 | 530005723 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Doyle v. Reata Pharmaceuticals, Inc.*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5065 | 530015653 | Proof of Claim Form Did Not Result in a Recognized Loss | 5078 | 530005722 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5066 | 530015650 | No Eligible Purchases / Acquistions During the Class Period | 5079 | 530005721 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5067 | 530015649 | No Eligible Purchases / Acquistions During the Class Period | 5080 | 530005720 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5068 | 530015648 | No Eligible Purchases / Acquistions During the Class Period | 5081 | 530005719 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5069 | 530015647 | No Eligible Purchases / Acquistions During the Class Period | 5082 | 530005718 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5070 | 530015646 | No Eligible Purchases / Acquistions During the Class Period | 5083 | 530005717 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5071 | 530015642 | Proof of Claim Form Did Not Result in a Recognized Loss | 5084 | 530005712 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5072 | 530015640 | Proof of Claim Form Did Not Result in a Recognized Loss | 5085 | 530005711 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5073 | 530015638 | No Eligible Purchases / Acquistions During the Class Period | 5086 | 530005710 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5074 | 530015637 | Proof of Claim Form Did Not Result in a Recognized Loss | 5087 | 530005709 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5075 | 530015636 | No Eligible Purchases / Acquistions During the Class Period | 5088 | 530005706 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5076 | 530015635 | Proof of Claim Form Did Not Result in a Recognized Loss | 5089 | 530005705 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5077 | 530015634 | Proof of Claim Form Did Not Result in a Recognized Loss | 5090 | 530005704 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5091 | 530015633 | No Eligible Purchases / Acquistions During the Class Period | 5104 | 530005703 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5092 | 530015632 | No Eligible Purchases / Acquistions During the Class Period | 5105 | 530005699 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5093 | 530015631 | No Eligible Purchases / Acquistions During the Class Period | 5106 | 530005697 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5094 | 530015630 | No Eligible Purchases / Acquistions During the Class Period | 5107 | 530005696 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5095 | 530015629 | Proof of Claim Form Did Not Result in a Recognized Loss | 5108 | 530005695 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5096 | 530015628 | Proof of Claim Form Did Not Result in a Recognized Loss | 5109 | 530005693 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5097 | 530015627 | Proof of Claim Form Did Not Result in a Recognized Loss | 5110 | 530005692 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5098 | 530015624 | Proof of Claim Form Did Not Result in a Recognized Loss | 5111 | 530005691 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5099 | 530015621 | No Eligible Purchases / Acquistions During the Class Period | 5112 | 530005690 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5100 | 530015620 | No Eligible Purchases / Acquistions During the Class Period | 5113 | 530005689 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5101 | 530015619 | No Eligible Purchases / Acquistions During the Class Period | 5114 | 530005688 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5102 | 530015618 | No Eligible Purchases / Acquistions During the Class Period | 5115 | 530005687 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5103 | 530015616 | Proof of Claim Form Did Not Result in a Recognized Loss | 5116 | 530005686 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5117 | 530015615 | No Eligible Purchases / Acquistions During the Class Period | 5130 | 530005685 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5118 | 530015614 | No Eligible Purchases / Acquistions During the Class Period | 5131 | 530005684 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5119 | 530015613 | Proof of Claim Form Did Not Result in a Recognized Loss | 5132 | 530005683 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5120 | 530015609 | Proof of Claim Form Did Not Result in a Recognized Loss | 5133 | 530005681 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5121 | 530015607 | Proof of Claim Form Did Not Result in a Recognized Loss | 5134 | 530005680 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5122 | 530015606 | Proof of Claim Form Did Not Result in a Recognized Loss | 5135 | 530005678 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5123 | 530015605 | Proof of Claim Form Did Not Result in a Recognized Loss | 5136 | 530005677 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5124 | 530015604 | Proof of Claim Form Did Not Result in a Recognized Loss | 5137 | 530005676 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5125 | 530015603 | Proof of Claim Form Did Not Result in a Recognized Loss | 5138 | 530005674 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5126 | 530015602 | Proof of Claim Form Did Not Result in a Recognized Loss | 5139 | 530005673 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5127 | 530015601 | Proof of Claim Form Did Not Result in a Recognized Loss | 5140 | 530005672 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5128 | 530015600 | Proof of Claim Form Did Not Result in a Recognized Loss | 5141 | 530005671 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5129 | 530015599 | Proof of Claim Form Did Not Result in a Recognized Loss | 5142 | 530005670 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5143 | 530015598 | Proof of Claim Form Did Not Result in a Recognized Loss | 5156 | 530005669 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5144 | 530015597 | Proof of Claim Form Did Not Result in a Recognized Loss | 5157 | 530005668 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5145 | 530015596 | Proof of Claim Form Did Not Result in a Recognized Loss | 5158 | 530005667 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5146 | 530015593 | Proof of Claim Form Did Not Result in a Recognized Loss | 5159 | 530005666 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5147 | 530015592 | Proof of Claim Form Did Not Result in a Recognized Loss | 5160 | 530005665 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5148 | 530015591 | Proof of Claim Form Did Not Result in a Recognized Loss | 5161 | 530005663 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5149 | 530015586 | Proof of Claim Form Did Not Result in a Recognized Loss | 5162 | 530005660 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5150 | 530015585 | Proof of Claim Form Did Not Result in a Recognized Loss | 5163 | 530005659 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5151 | 530015584 | Proof of Claim Form Did Not Result in a Recognized Loss | 5164 | 530005658 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5152 | 530015583 | Proof of Claim Form Did Not Result in a Recognized Loss | 5165 | 530005657 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5153 | 530015582 | Proof of Claim Form Did Not Result in a Recognized Loss | 5166 | 530005656 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5154 | 530015581 | Proof of Claim Form Did Not Result in a Recognized Loss | 5167 | 530005655 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5155 | 530015580 | Proof of Claim Form Did Not Result in a Recognized Loss | 5168 | 530005652 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5169 | 530015574 | Proof of Claim Form Did Not Result in a Recognized Loss | 5182 | 530005650 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5170 | 530015573 | Proof of Claim Form Did Not Result in a Recognized Loss | 5183 | 530005649 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5171 | 530015571 | Proof of Claim Form Did Not Result in a Recognized Loss | 5184 | 530005648 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5172 | 530015562 | Proof of Claim Form Did Not Result in a Recognized Loss | 5185 | 530005647 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5173 | 530015560 | Proof of Claim Form Did Not Result in a Recognized Loss | 5186 | 530005646 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5174 | 530015556 | Proof of Claim Form Did Not Result in a Recognized Loss | 5187 | 530005645 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5175 | 530015555 | Proof of Claim Form Did Not Result in a Recognized Loss | 5188 | 530005642 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5176 | 530015550 | Proof of Claim Form Did Not Result in a Recognized Loss | 5189 | 530005641 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5177 | 530015548 | Proof of Claim Form Did Not Result in a Recognized Loss | 5190 | 530005638 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5178 | 530015543 | Proof of Claim Form Did Not Result in a Recognized Loss | 5191 | 530005637 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5179 | 530015540 | Proof of Claim Form Did Not Result in a Recognized Loss | 5192 | 530005636 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5180 | 530015538 | Proof of Claim Form Did Not Result in a Recognized Loss | 5193 | 530005635 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5181 | 530015537 | Proof of Claim Form Did Not Result in a Recognized Loss | 5194 | 530005634 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5195 | 530015535 | Proof of Claim Form Did Not Result in a Recognized Loss | 5208 | 530005633 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5196 | 530015534 | Proof of Claim Form Did Not Result in a Recognized Loss | 5209 | 530005632 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5197 | 530015533 | Proof of Claim Form Did Not Result in a Recognized Loss | 5210 | 530005631 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5198 | 530015532 | Proof of Claim Form Did Not Result in a Recognized Loss | 5211 | 530005630 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5199 | 530015531 | Proof of Claim Form Did Not Result in a Recognized Loss | 5212 | 530005629 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5200 | 530015530 | Proof of Claim Form Did Not Result in a Recognized Loss | 5213 | 530005628 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5201 | 530015529 | Proof of Claim Form Did Not Result in a Recognized Loss | 5214 | 530005627 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5202 | 530015528 | Proof of Claim Form Did Not Result in a Recognized Loss | 5215 | 530005626 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5203 | 530015527 | Proof of Claim Form Did Not Result in a Recognized Loss | 5216 | 530005625 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5204 | 530015526 | Proof of Claim Form Did Not Result in a Recognized Loss | 5217 | 530005624 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5205 | 530015525 | Proof of Claim Form Did Not Result in a Recognized Loss | 5218 | 530005623 | No Eligible Purchases / Acquistions During the Class Period |
| 5206 | 530015524 | Proof of Claim Form Did Not Result in a Recognized Loss | 5219 | 530005622 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5207 | 530015523 | Proof of Claim Form Did Not Result in a Recognized Loss | 5220 | 530005621 | Proof of Claim Form Did Not Result in a Recognized Loss |

**Page 201 of 482**

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5221 | 530015522 | Proof of Claim Form Did Not Result in a Recognized Loss | 5234 | 530005620 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5222 | 530015521 | Proof of Claim Form Did Not Result in a Recognized Loss | 5235 | 530005619 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5223 | 530015520 | Proof of Claim Form Did Not Result in a Recognized Loss | 5236 | 530005618 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5224 | 530015518 | Proof of Claim Form Did Not Result in a Recognized Loss | 5237 | 530005617 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5225 | 530015517 | Proof of Claim Form Did Not Result in a Recognized Loss | 5238 | 530005616 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5226 | 530015515 | Proof of Claim Form Did Not Result in a Recognized Loss | 5239 | 530005615 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5227 | 530015514 | Proof of Claim Form Did Not Result in a Recognized Loss | 5240 | 530005614 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5228 | 530015513 | Proof of Claim Form Did Not Result in a Recognized Loss | 5241 | 530005613 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5229 | 530015512 | Proof of Claim Form Did Not Result in a Recognized Loss | 5242 | 530005612 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5230 | 530015511 | Proof of Claim Form Did Not Result in a Recognized Loss | 5243 | 530005611 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5231 | 530015510 | Proof of Claim Form Did Not Result in a Recognized Loss | 5244 | 530005610 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5232 | 530015509 | Proof of Claim Form Did Not Result in a Recognized Loss | 5245 | 530005609 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5233 | 530015508 | Proof of Claim Form Did Not Result in a Recognized Loss | 5246 | 530005607 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5247 | 530015507 | Proof of Claim Form Did Not Result in a Recognized Loss | 5260 | 530005604 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5248 | 530015506 | Proof of Claim Form Did Not Result in a Recognized Loss | 5261 | 530005603 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5249 | 530015505 | Proof of Claim Form Did Not Result in a Recognized Loss | 5262 | 530005602 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5250 | 530015504 | Proof of Claim Form Did Not Result in a Recognized Loss | 5263 | 530005601 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5251 | 530015500 | Proof of Claim Form Did Not Result in a Recognized Loss | 5264 | 530005599 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5252 | 530015499 | Proof of Claim Form Did Not Result in a Recognized Loss | 5265 | 530005597 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5253 | 530015498 | Proof of Claim Form Did Not Result in a Recognized Loss | 5266 | 530005596 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5254 | 530015497 | Proof of Claim Form Did Not Result in a Recognized Loss | 5267 | 530005595 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5255 | 530015496 | Proof of Claim Form Did Not Result in a Recognized Loss | 5268 | 530005594 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5256 | 530015495 | Proof of Claim Form Did Not Result in a Recognized Loss | 5269 | 530005593 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5257 | 530015494 | Proof of Claim Form Did Not Result in a Recognized Loss | 5270 | 530005592 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5258 | 530015493 | Proof of Claim Form Did Not Result in a Recognized Loss | 5271 | 530005591 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5259 | 530015492 | Proof of Claim Form Did Not Result in a Recognized Loss | 5272 | 530005590 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5273 | 530015491 | Proof of Claim Form Did Not Result in a Recognized Loss | 5286 | 530005589 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5274 | 530015489 | Proof of Claim Form Did Not Result in a Recognized Loss | 5287 | 530005588 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5275 | 530015488 | Proof of Claim Form Did Not Result in a Recognized Loss | 5288 | 530005587 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5276 | 530015485 | Proof of Claim Form Did Not Result in a Recognized Loss | 5289 | 530005585 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5277 | 530015481 | Proof of Claim Form Did Not Result in a Recognized Loss | 5290 | 530005584 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5278 | 530015480 | Proof of Claim Form Did Not Result in a Recognized Loss | 5291 | 530005583 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5279 | 530015479 | Proof of Claim Form Did Not Result in a Recognized Loss | 5292 | 530005582 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5280 | 530015478 | Proof of Claim Form Did Not Result in a Recognized Loss | 5293 | 530005580 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5281 | 530015477 | No Eligible Purchases / Acquistions During the Class Period | 5294 | 530005579 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5282 | 530015476 | Proof of Claim Form Did Not Result in a Recognized Loss | 5295 | 530005578 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5283 | 530015473 | Proof of Claim Form Did Not Result in a Recognized Loss | 5296 | 530005577 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5284 | 530015472 | Proof of Claim Form Did Not Result in a Recognized Loss | 5297 | 530005576 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5285 | 530015471 | Proof of Claim Form Did Not Result in a Recognized Loss | 5298 | 530005575 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5299 | 530015470 | Proof of Claim Form Did Not Result in a Recognized Loss | 5312 | 530005574 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5300 | 530015469 | Proof of Claim Form Did Not Result in a Recognized Loss | 5313 | 530005573 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5301 | 530015468 | Proof of Claim Form Did Not Result in a Recognized Loss | 5314 | 530005571 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5302 | 530015467 | Proof of Claim Form Did Not Result in a Recognized Loss | 5315 | 530005568 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5303 | 530015466 | Proof of Claim Form Did Not Result in a Recognized Loss | 5316 | 530005567 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5304 | 530015465 | Proof of Claim Form Did Not Result in a Recognized Loss | 5317 | 530005566 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5305 | 530015464 | No Eligible Purchases / Acquistions During the Class Period | 5318 | 530005565 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5306 | 530015463 | Proof of Claim Form Did Not Result in a Recognized Loss | 5319 | 530005563 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5307 | 530015462 | Proof of Claim Form Did Not Result in a Recognized Loss | 5320 | 530005561 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5308 | 530015461 | Proof of Claim Form Did Not Result in a Recognized Loss | 5321 | 530005560 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5309 | 530015460 | Proof of Claim Form Did Not Result in a Recognized Loss | 5322 | 530005559 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5310 | 530015459 | Proof of Claim Form Did Not Result in a Recognized Loss | 5323 | 530005557 | No Eligible Purchases / Acquistions During the Class Period |
| 5311 | 530015458 | Proof of Claim Form Did Not Result in a Recognized Loss | 5324 | 530005556 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5325 | 530015455 | Proof of Claim Form Did Not Result in a Recognized Loss | 5338 | 530005554 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5326 | 530015453 | Proof of Claim Form Did Not Result in a Recognized Loss | 5339 | 530005552 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5327 | 530015452 | Proof of Claim Form Did Not Result in a Recognized Loss | 5340 | 530005550 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5328 | 530015451 | Proof of Claim Form Did Not Result in a Recognized Loss | 5341 | 530005549 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5329 | 530015450 | Proof of Claim Form Did Not Result in a Recognized Loss | 5342 | 530005548 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5330 | 530015443 | Proof of Claim Form Did Not Result in a Recognized Loss | 5343 | 530005547 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5331 | 530015442 | No Eligible Purchases / Acquistions During the Class Period | 5344 | 530005545 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5332 | 530015441 | Proof of Claim Form Did Not Result in a Recognized Loss | 5345 | 530005544 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5333 | 530015436 | Proof of Claim Form Did Not Result in a Recognized Loss | 5346 | 530005543 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5334 | 530015422 | Proof of Claim Form Did Not Result in a Recognized Loss | 5347 | 530005542 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5335 | 530015414 | Proof of Claim Form Did Not Result in a Recognized Loss | 5348 | 530005541 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5336 | 530015413 | Proof of Claim Form Did Not Result in a Recognized Loss | 5349 | 530005540 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5337 | 530015405 | Proof of Claim Form Did Not Result in a Recognized Loss | 5350 | 530005539 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5351 | 530015404 | Proof of Claim Form Did Not Result in a Recognized Loss | 5364 | 530005535 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5352 | 530015397 | Proof of Claim Form Did Not Result in a Recognized Loss | 5365 | 530005534 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5353 | 530015389 | Proof of Claim Form Did Not Result in a Recognized Loss | 5366 | 530005532 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5354 | 530015388 | Proof of Claim Form Did Not Result in a Recognized Loss | 5367 | 530005531 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5355 | 530015368 | Proof of Claim Form Did Not Result in a Recognized Loss | 5368 | 530005530 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5356 | 530015367 | Proof of Claim Form Did Not Result in a Recognized Loss | 5369 | 530005529 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5357 | 530015365 | Proof of Claim Form Did Not Result in a Recognized Loss | 5370 | 530005528 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5358 | 530015363 | Proof of Claim Form Did Not Result in a Recognized Loss | 5371 | 530005527 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5359 | 530015355 | Proof of Claim Form Did Not Result in a Recognized Loss | 5372 | 530005526 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5360 | 530015354 | Proof of Claim Form Did Not Result in a Recognized Loss | 5373 | 530005523 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5361 | 530015353 | No Eligible Purchases / Acquistions During the Class Period | 5374 | 530005522 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5362 | 530015345 | Proof of Claim Form Did Not Result in a Recognized Loss | 5375 | 530005521 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5363 | 530015344 | Proof of Claim Form Did Not Result in a Recognized Loss | 5376 | 530005519 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5377 | 530015343 | No Eligible Purchases / Acquistions During the Class Period | 5390 | 530005518 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5378 | 530015342 | Proof of Claim Form Did Not Result in a Recognized Loss | 5391 | 530005516 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5379 | 530015337 | Withdrawn | 5392 | 530005515 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5380 | 530015335 | Proof of Claim Form Did Not Result in a Recognized Loss | 5393 | 530005513 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5381 | 530015334 | Proof of Claim Form Did Not Result in a Recognized Loss | 5394 | 530005512 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5382 | 530015326 | Duplicate | 5395 | 530005511 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5383 | 530015323 | Withdrawn | 5396 | 530005510 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5384 | 530015315 | Proof of Claim Form Did Not Result in a Recognized Loss | 5397 | 530005509 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5385 | 530015314 | Proof of Claim Form Did Not Result in a Recognized Loss | 5398 | 530005508 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5386 | 530015313 | Proof of Claim Form Did Not Result in a Recognized Loss | 5399 | 530005507 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5387 | 530015312 | Proof of Claim Form Did Not Result in a Recognized Loss | 5400 | 530005506 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5388 | 530015300 | Proof of Claim Form Did Not Result in a Recognized Loss | 5401 | 530005505 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5389 | 530015298 | Proof of Claim Form Did Not Result in a Recognized Loss | 5402 | 530005504 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5403 | 530015295 | Proof of Claim Form Did Not Result in a Recognized Loss | 5416 | 530005503 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5404 | 530015293 | Proof of Claim Form Did Not Result in a Recognized Loss | 5417 | 530005502 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5405 | 530015292 | Proof of Claim Form Did Not Result in a Recognized Loss | 5418 | 530005501 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5406 | 530015291 | Proof of Claim Form Did Not Result in a Recognized Loss | 5419 | 530005500 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5407 | 530015290 | Proof of Claim Form Did Not Result in a Recognized Loss | 5420 | 530005498 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5408 | 530015288 | Proof of Claim Form Did Not Result in a Recognized Loss | 5421 | 530005497 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5409 | 530015287 | No Eligible Purchases / Acquistions During the Class Period | 5422 | 530005495 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5410 | 530015284 | Proof of Claim Form Did Not Result in a Recognized Loss | 5423 | 530005494 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5411 | 530015280 | Proof of Claim Form Did Not Result in a Recognized Loss | 5424 | 530005493 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5412 | 530015279 | Proof of Claim Form Did Not Result in a Recognized Loss | 5425 | 530005492 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5413 | 530015278 | Proof of Claim Form Did Not Result in a Recognized Loss | 5426 | 530005490 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5414 | 530015276 | Proof of Claim Form Did Not Result in a Recognized Loss | 5427 | 530005489 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5415 | 530015272 | Proof of Claim Form Did Not Result in a Recognized Loss | 5428 | 530005486 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5429 | 530015271 | Proof of Claim Form Did Not Result in a Recognized Loss | 5442 | 530005485 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5430 | 530015270 | Proof of Claim Form Did Not Result in a Recognized Loss | 5443 | 530005484 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5431 | 530015269 | Proof of Claim Form Did Not Result in a Recognized Loss | 5444 | 530005482 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5432 | 530015268 | Proof of Claim Form Did Not Result in a Recognized Loss | 5445 | 530005481 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5433 | 530015267 | Proof of Claim Form Did Not Result in a Recognized Loss | 5446 | 530005479 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5434 | 530015266 | Proof of Claim Form Did Not Result in a Recognized Loss | 5447 | 530005478 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5435 | 530015258 | Proof of Claim Form Did Not Result in a Recognized Loss | 5448 | 530005477 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5436 | 530015257 | Proof of Claim Form Did Not Result in a Recognized Loss | 5449 | 530005476 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5437 | 530015256 | Proof of Claim Form Did Not Result in a Recognized Loss | 5450 | 530005475 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5438 | 530015255 | Proof of Claim Form Did Not Result in a Recognized Loss | 5451 | 530005474 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5439 | 530015254 | Proof of Claim Form Did Not Result in a Recognized Loss | 5452 | 530005473 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5440 | 530015253 | Proof of Claim Form Did Not Result in a Recognized Loss | 5453 | 530005471 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5441 | 530015252 | Proof of Claim Form Did Not Result in a Recognized Loss | 5454 | 530005470 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5455 | 530015251 | Proof of Claim Form Did Not Result in a Recognized Loss | 5468 | 530005469 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5456 | 530015250 | Proof of Claim Form Did Not Result in a Recognized Loss | 5469 | 530005467 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5457 | 530015246 | Proof of Claim Form Did Not Result in a Recognized Loss | 5470 | 530005465 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5458 | 530015244 | Proof of Claim Form Did Not Result in a Recognized Loss | 5471 | 530005464 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5459 | 530015239 | Proof of Claim Form Did Not Result in a Recognized Loss | 5472 | 530005463 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5460 | 530015238 | Proof of Claim Form Did Not Result in a Recognized Loss | 5473 | 530005461 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5461 | 530015237 | Proof of Claim Form Did Not Result in a Recognized Loss | 5474 | 530005460 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5462 | 530015235 | Proof of Claim Form Did Not Result in a Recognized Loss | 5475 | 530005459 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5463 | 530015234 | Proof of Claim Form Did Not Result in a Recognized Loss | 5476 | 530005456 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5464 | 530015233 | Proof of Claim Form Did Not Result in a Recognized Loss | 5477 | 530005455 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5465 | 530015230 | Proof of Claim Form Did Not Result in a Recognized Loss | 5478 | 530005454 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5466 | 530015229 | Proof of Claim Form Did Not Result in a Recognized Loss | 5479 | 530005452 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5467 | 530015227 | Proof of Claim Form Did Not Result in a Recognized Loss | 5480 | 530005451 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5481 | 530015224 | Proof of Claim Form Did Not Result in a Recognized Loss | 5494 | 530005450 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5482 | 530015223 | Proof of Claim Form Did Not Result in a Recognized Loss | 5495 | 530005449 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5483 | 530015222 | Proof of Claim Form Did Not Result in a Recognized Loss | 5496 | 530005448 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5484 | 530015220 | Proof of Claim Form Did Not Result in a Recognized Loss | 5497 | 530005447 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5485 | 530015219 | Proof of Claim Form Did Not Result in a Recognized Loss | 5498 | 530005446 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5486 | 530015216 | Proof of Claim Form Did Not Result in a Recognized Loss | 5499 | 530005444 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5487 | 530015215 | Proof of Claim Form Did Not Result in a Recognized Loss | 5500 | 530005442 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5488 | 530015214 | Proof of Claim Form Did Not Result in a Recognized Loss | 5501 | 530005441 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5489 | 530015213 | Proof of Claim Form Did Not Result in a Recognized Loss | 5502 | 530005440 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5490 | 530015212 | Proof of Claim Form Did Not Result in a Recognized Loss | 5503 | 530005439 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5491 | 530015211 | Proof of Claim Form Did Not Result in a Recognized Loss | 5504 | 530005438 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5492 | 530015210 | Proof of Claim Form Did Not Result in a Recognized Loss | 5505 | 530005437 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5493 | 530015208 | No Eligible Purchases / Acquistions During the Class Period | 5506 | 530005436 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5507 | 530015207 | Proof of Claim Form Did Not Result in a Recognized Loss | 5520 | 530005435 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5508 | 530015206 | Proof of Claim Form Did Not Result in a Recognized Loss | 5521 | 530005434 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5509 | 530015205 | Proof of Claim Form Did Not Result in a Recognized Loss | 5522 | 530005433 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5510 | 530015204 | Proof of Claim Form Did Not Result in a Recognized Loss | 5523 | 530005432 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5511 | 530015203 | Proof of Claim Form Did Not Result in a Recognized Loss | 5524 | 530005429 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5512 | 530015202 | Proof of Claim Form Did Not Result in a Recognized Loss | 5525 | 530005428 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5513 | 530015201 | Proof of Claim Form Did Not Result in a Recognized Loss | 5526 | 530005427 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5514 | 530015199 | Proof of Claim Form Did Not Result in a Recognized Loss | 5527 | 530005426 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5515 | 530015198 | Proof of Claim Form Did Not Result in a Recognized Loss | 5528 | 530005425 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5516 | 530015197 | Proof of Claim Form Did Not Result in a Recognized Loss | 5529 | 530005424 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5517 | 530015195 | Proof of Claim Form Did Not Result in a Recognized Loss | 5530 | 530005422 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5518 | 530015194 | Proof of Claim Form Did Not Result in a Recognized Loss | 5531 | 530005420 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5519 | 530015192 | Proof of Claim Form Did Not Result in a Recognized Loss | 5532 | 530005419 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5533 | 530015190 | Proof of Claim Form Did Not Result in a Recognized Loss | 5546 | 530005418 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5534 | 530015188 | Proof of Claim Form Did Not Result in a Recognized Loss | 5547 | 530005417 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5535 | 530015187 | Proof of Claim Form Did Not Result in a Recognized Loss | 5548 | 530005416 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5536 | 530015186 | Proof of Claim Form Did Not Result in a Recognized Loss | 5549 | 530005415 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5537 | 530015183 | Proof of Claim Form Did Not Result in a Recognized Loss | 5550 | 530005414 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5538 | 530015182 | Proof of Claim Form Did Not Result in a Recognized Loss | 5551 | 530005412 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5539 | 530015181 | Proof of Claim Form Did Not Result in a Recognized Loss | 5552 | 530005411 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5540 | 530015180 | Proof of Claim Form Did Not Result in a Recognized Loss | 5553 | 530005409 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5541 | 530015179 | No Eligible Purchases / Acquistions During the Class Period | 5554 | 530005408 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5542 | 530015178 | No Eligible Purchases / Acquistions During the Class Period | 5555 | 530005407 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5543 | 530015177 | Proof of Claim Form Did Not Result in a Recognized Loss | 5556 | 530005406 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5544 | 530015176 | No Eligible Purchases / Acquistions During the Class Period | 5557 | 530005404 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5545 | 530015175 | Proof of Claim Form Did Not Result in a Recognized Loss | 5558 | 530005403 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5559 | 530015173 | Proof of Claim Form Did Not Result in a Recognized Loss | 5572 | 530005402 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5560 | 530015170 | Proof of Claim Form Did Not Result in a Recognized Loss | 5573 | 530005401 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5561 | 530015169 | Proof of Claim Form Did Not Result in a Recognized Loss | 5574 | 530005400 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5562 | 530015168 | Proof of Claim Form Did Not Result in a Recognized Loss | 5575 | 530005399 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5563 | 530015166 | Proof of Claim Form Did Not Result in a Recognized Loss | 5576 | 530005397 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 5564 | 530015165 | Proof of Claim Form Did Not Result in a Recognized Loss | 5577 | 530005396 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5565 | 530015163 | Proof of Claim Form Did Not Result in a Recognized Loss | 5578 | 530005395 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5566 | 530015159 | Proof of Claim Form Did Not Result in a Recognized Loss | 5579 | 530005394 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5567 | 530015157 | No Eligible Purchases / Acquistions During the Class Period | 5580 | 530005393 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5568 | 530015156 | Proof of Claim Form Did Not Result in a Recognized Loss | 5581 | 530005392 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5569 | 530015155 | Proof of Claim Form Did Not Result in a Recognized Loss | 5582 | 530005391 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5570 | 530015154 | Proof of Claim Form Did Not Result in a Recognized Loss | 5583 | 530005389 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5571 | 530015153 | Proof of Claim Form Did Not Result in a Recognized Loss | 5584 | 530005388 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5585 | 530015152 | Proof of Claim Form Did Not Result in a Recognized Loss | 5598 | 530005386 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5586 | 530015151 | Proof of Claim Form Did Not Result in a Recognized Loss | 5599 | 530005385 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5587 | 530015150 | Proof of Claim Form Did Not Result in a Recognized Loss | 5600 | 530005383 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5588 | 530015147 | Proof of Claim Form Did Not Result in a Recognized Loss | 5601 | 530005382 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5589 | 530015146 | Proof of Claim Form Did Not Result in a Recognized Loss | 5602 | 530005381 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5590 | 530015145 | Proof of Claim Form Did Not Result in a Recognized Loss | 5603 | 530005380 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5591 | 530015142 | Proof of Claim Form Did Not Result in a Recognized Loss | 5604 | 530005379 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5592 | 530015141 | Proof of Claim Form Did Not Result in a Recognized Loss | 5605 | 530005377 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5593 | 530015140 | Proof of Claim Form Did Not Result in a Recognized Loss | 5606 | 530005376 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5594 | 530015138 | Proof of Claim Form Did Not Result in a Recognized Loss | 5607 | 530005375 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5595 | 530015137 | Proof of Claim Form Did Not Result in a Recognized Loss | 5608 | 530005374 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5596 | 530015136 | Proof of Claim Form Did Not Result in a Recognized Loss | 5609 | 530005373 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5597 | 530015133 | Proof of Claim Form Did Not Result in a Recognized Loss | 5610 | 530005372 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5611 | 530015131 | Proof of Claim Form Did Not Result in a Recognized Loss | 5624 | 530005371 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5612 | 530015130 | Proof of Claim Form Did Not Result in a Recognized Loss | 5625 | 530005370 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5613 | 530015129 | Proof of Claim Form Did Not Result in a Recognized Loss | 5626 | 530005369 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5614 | 530015128 | Proof of Claim Form Did Not Result in a Recognized Loss | 5627 | 530005367 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5615 | 530015125 | Proof of Claim Form Did Not Result in a Recognized Loss | 5628 | 530005366 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5616 | 530015124 | Proof of Claim Form Did Not Result in a Recognized Loss | 5629 | 530005363 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5617 | 530015123 | Proof of Claim Form Did Not Result in a Recognized Loss | 5630 | 530005361 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5618 | 530015122 | Proof of Claim Form Did Not Result in a Recognized Loss | 5631 | 530005360 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5619 | 530015121 | Proof of Claim Form Did Not Result in a Recognized Loss | 5632 | 530005359 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5620 | 530015120 | Proof of Claim Form Did Not Result in a Recognized Loss | 5633 | 530005358 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5621 | 530015119 | Proof of Claim Form Did Not Result in a Recognized Loss | 5634 | 530005357 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5622 | 530015118 | Proof of Claim Form Did Not Result in a Recognized Loss | 5635 | 530005356 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5623 | 530015117 | Proof of Claim Form Did Not Result in a Recognized Loss | 5636 | 530005355 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5637 | 530015116 | Proof of Claim Form Did Not Result in a Recognized Loss | 5650 | 530005354 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5638 | 530015115 | Proof of Claim Form Did Not Result in a Recognized Loss | 5651 | 530005353 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5639 | 530015114 | Proof of Claim Form Did Not Result in a Recognized Loss | 5652 | 530005351 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5640 | 530015113 | Proof of Claim Form Did Not Result in a Recognized Loss | 5653 | 530005350 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5641 | 530015112 | Proof of Claim Form Did Not Result in a Recognized Loss | 5654 | 530005349 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5642 | 530015108 | Proof of Claim Form Did Not Result in a Recognized Loss | 5655 | 530005348 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5643 | 530015107 | Proof of Claim Form Did Not Result in a Recognized Loss | 5656 | 530005346 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5644 | 530015106 | Proof of Claim Form Did Not Result in a Recognized Loss | 5657 | 530005345 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5645 | 530015105 | No Eligible Purchases / Acquistions During the Class Period | 5658 | 530005344 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5646 | 530015104 | Proof of Claim Form Did Not Result in a Recognized Loss | 5659 | 530005343 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5647 | 530015103 | Proof of Claim Form Did Not Result in a Recognized Loss | 5660 | 530005342 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5648 | 530015102 | Proof of Claim Form Did Not Result in a Recognized Loss | 5661 | 530005341 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5649 | 530015101 | Proof of Claim Form Did Not Result in a Recognized Loss | 5662 | 530005340 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5663 | 530015100 | Proof of Claim Form Did Not Result in a Recognized Loss | 5676 | 530005339 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5664 | 530015099 | Proof of Claim Form Did Not Result in a Recognized Loss | 5677 | 530005338 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5665 | 530015098 | Proof of Claim Form Did Not Result in a Recognized Loss | 5678 | 530005334 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5666 | 530015097 | Proof of Claim Form Did Not Result in a Recognized Loss | 5679 | 530005333 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5667 | 530015096 | Proof of Claim Form Did Not Result in a Recognized Loss | 5680 | 530005331 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5668 | 530015095 | Proof of Claim Form Did Not Result in a Recognized Loss | 5681 | 530005330 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5669 | 530015094 | Proof of Claim Form Did Not Result in a Recognized Loss | 5682 | 530005328 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5670 | 530015093 | Proof of Claim Form Did Not Result in a Recognized Loss | 5683 | 530005327 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5671 | 530015092 | Proof of Claim Form Did Not Result in a Recognized Loss | 5684 | 530005326 | No Eligible Purchases / Acquistions During the Class Period |
| 5672 | 530015091 | Proof of Claim Form Did Not Result in a Recognized Loss | 5685 | 530005325 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5673 | 530015090 | Proof of Claim Form Did Not Result in a Recognized Loss | 5686 | 530005324 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5674 | 530015089 | Proof of Claim Form Did Not Result in a Recognized Loss | 5687 | 530005323 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5675 | 530015088 | Proof of Claim Form Did Not Result in a Recognized Loss | 5688 | 530005322 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5689 | 530015087 | Proof of Claim Form Did Not Result in a Recognized Loss | 5702 | 530005321 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5690 | 530015086 | Proof of Claim Form Did Not Result in a Recognized Loss | 5703 | 530005320 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5691 | 530015085 | Proof of Claim Form Did Not Result in a Recognized Loss | 5704 | 530005319 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5692 | 530015084 | Proof of Claim Form Did Not Result in a Recognized Loss | 5705 | 530005318 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5693 | 530015083 | Proof of Claim Form Did Not Result in a Recognized Loss | 5706 | 530005315 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5694 | 530015082 | Proof of Claim Form Did Not Result in a Recognized Loss | 5707 | 530005314 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5695 | 530015081 | No Eligible Purchases / Acquistions During the Class Period | 5708 | 530005313 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5696 | 530015080 | No Eligible Purchases / Acquistions During the Class Period | 5709 | 530005312 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5697 | 530015079 | Proof of Claim Form Did Not Result in a Recognized Loss | 5710 | 530005311 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5698 | 530015078 | Proof of Claim Form Did Not Result in a Recognized Loss | 5711 | 530005310 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5699 | 530015077 | Proof of Claim Form Did Not Result in a Recognized Loss | 5712 | 530005309 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5700 | 530015076 | Proof of Claim Form Did Not Result in a Recognized Loss | 5713 | 530005308 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5701 | 530015075 | Proof of Claim Form Did Not Result in a Recognized Loss | 5714 | 530005306 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5715 | 530015074 | Proof of Claim Form Did Not Result in a Recognized Loss | 5728 | 530005305 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5716 | 530015073 | Proof of Claim Form Did Not Result in a Recognized Loss | 5729 | 530005304 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5717 | 530015072 | Proof of Claim Form Did Not Result in a Recognized Loss | 5730 | 530005303 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5718 | 530015071 | Proof of Claim Form Did Not Result in a Recognized Loss | 5731 | 530005302 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5719 | 530015070 | Proof of Claim Form Did Not Result in a Recognized Loss | 5732 | 530005301 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5720 | 530015069 | Proof of Claim Form Did Not Result in a Recognized Loss | 5733 | 530005300 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5721 | 530015068 | Proof of Claim Form Did Not Result in a Recognized Loss | 5734 | 530005299 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5722 | 530015067 | Proof of Claim Form Did Not Result in a Recognized Loss | 5735 | 530005297 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5723 | 530015066 | Proof of Claim Form Did Not Result in a Recognized Loss | 5736 | 530005296 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5724 | 530015065 | Proof of Claim Form Did Not Result in a Recognized Loss | 5737 | 530005295 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5725 | 530015064 | Proof of Claim Form Did Not Result in a Recognized Loss | 5738 | 530005294 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5726 | 530015063 | Proof of Claim Form Did Not Result in a Recognized Loss | 5739 | 530005291 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5727 | 530015062 | Proof of Claim Form Did Not Result in a Recognized Loss | 5740 | 530005290 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5741 | 530015061 | Proof of Claim Form Did Not Result in a Recognized Loss | 5754 | 530005287 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5742 | 530015060 | Proof of Claim Form Did Not Result in a Recognized Loss | 5755 | 530005284 | No Eligible Purchases / Acquistions During the Class Period |
| 5743 | 530015059 | Proof of Claim Form Did Not Result in a Recognized Loss | 5756 | 530005282 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5744 | 530015058 | Proof of Claim Form Did Not Result in a Recognized Loss | 5757 | 530005281 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5745 | 530015057 | Proof of Claim Form Did Not Result in a Recognized Loss | 5758 | 530005280 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5746 | 530015056 | Proof of Claim Form Did Not Result in a Recognized Loss | 5759 | 530005278 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5747 | 530015055 | Proof of Claim Form Did Not Result in a Recognized Loss | 5760 | 530005277 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5748 | 530015054 | Proof of Claim Form Did Not Result in a Recognized Loss | 5761 | 530005276 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5749 | 530015053 | Proof of Claim Form Did Not Result in a Recognized Loss | 5762 | 530005275 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5750 | 530015052 | Proof of Claim Form Did Not Result in a Recognized Loss | 5763 | 530005267 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5751 | 530015051 | Proof of Claim Form Did Not Result in a Recognized Loss | 5764 | 530005266 | No Eligible Purchases / Acquistions During the Class Period |
| 5752 | 530015050 | Proof of Claim Form Did Not Result in a Recognized Loss | 5765 | 530005264 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5753 | 530015049 | Proof of Claim Form Did Not Result in a Recognized Loss | 5766 | 530005263 | Proof of Claim Form Did Not Result in a Recognized Loss |

**Page 222 of 482**

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5767 | 530015048 | Proof of Claim Form Did Not Result in a Recognized Loss | 5780 | 530005262 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5768 | 530015047 | Proof of Claim Form Did Not Result in a Recognized Loss | 5781 | 530005261 | No Eligible Purchases / Acquisitions During the Class Period |
| 5769 | 530015046 | Proof of Claim Form Did Not Result in a Recognized Loss | 5782 | 530005260 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5770 | 530015045 | Proof of Claim Form Did Not Result in a Recognized Loss | 5783 | 530005259 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5771 | 530015044 | Proof of Claim Form Did Not Result in a Recognized Loss | 5784 | 530005258 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5772 | 530015043 | Proof of Claim Form Did Not Result in a Recognized Loss | 5785 | 530005255 | No Eligible Purchases / Acquisitions During the Class Period |
| 5773 | 530015042 | Proof of Claim Form Did Not Result in a Recognized Loss | 5786 | 530005253 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5774 | 530015041 | Proof of Claim Form Did Not Result in a Recognized Loss | 5787 | 530005252 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5775 | 530015040 | Proof of Claim Form Did Not Result in a Recognized Loss | 5788 | 530005251 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5776 | 530015039 | Proof of Claim Form Did Not Result in a Recognized Loss | 5789 | 530005250 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5777 | 530015038 | Proof of Claim Form Did Not Result in a Recognized Loss | 5790 | 530005249 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5778 | 530015037 | Proof of Claim Form Did Not Result in a Recognized Loss | 5791 | 530005245 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5779 | 530015036 | Proof of Claim Form Did Not Result in a Recognized Loss | 5792 | 530005244 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5793 | 530015035 | Proof of Claim Form Did Not Result in a Recognized Loss | 5806 | 530005242 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5794 | 530015034 | Proof of Claim Form Did Not Result in a Recognized Loss | 5807 | 530005241 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5795 | 530015033 | Proof of Claim Form Did Not Result in a Recognized Loss | 5808 | 530005240 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5796 | 530015032 | Proof of Claim Form Did Not Result in a Recognized Loss | 5809 | 530005239 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5797 | 530015031 | Proof of Claim Form Did Not Result in a Recognized Loss | 5810 | 530005238 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5798 | 530015030 | Proof of Claim Form Did Not Result in a Recognized Loss | 5811 | 530005237 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5799 | 530015029 | Proof of Claim Form Did Not Result in a Recognized Loss | 5812 | 530005235 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5800 | 530015028 | Proof of Claim Form Did Not Result in a Recognized Loss | 5813 | 530005234 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5801 | 530015027 | Proof of Claim Form Did Not Result in a Recognized Loss | 5814 | 530005232 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5802 | 530015026 | Proof of Claim Form Did Not Result in a Recognized Loss | 5815 | 530005231 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5803 | 530015025 | Proof of Claim Form Did Not Result in a Recognized Loss | 5816 | 530005230 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5804 | 530015024 | Proof of Claim Form Did Not Result in a Recognized Loss | 5817 | 530005229 | No Eligible Purchases / Acquistions During the Class Period |
| 5805 | 530015023 | Proof of Claim Form Did Not Result in a Recognized Loss | 5818 | 530005228 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5819 | 530015022 | Proof of Claim Form Did Not Result in a Recognized Loss | 5832 | 530005227 | No Eligible Purchases / Acquistions During the Class Period |
| 5820 | 530015021 | Proof of Claim Form Did Not Result in a Recognized Loss | 5833 | 530005226 | No Eligible Purchases / Acquistions During the Class Period |
| 5821 | 530015020 | Proof of Claim Form Did Not Result in a Recognized Loss | 5834 | 530005225 | No Eligible Purchases / Acquistions During the Class Period |
| 5822 | 530015019 | Proof of Claim Form Did Not Result in a Recognized Loss | 5835 | 530005224 | No Eligible Purchases / Acquistions During the Class Period |
| 5823 | 530015018 | Proof of Claim Form Did Not Result in a Recognized Loss | 5836 | 530005223 | No Eligible Purchases / Acquistions During the Class Period |
| 5824 | 530015017 | Proof of Claim Form Did Not Result in a Recognized Loss | 5837 | 530005222 | No Eligible Purchases / Acquistions During the Class Period |
| 5825 | 530015016 | Proof of Claim Form Did Not Result in a Recognized Loss | 5838 | 530005221 | No Eligible Purchases / Acquistions During the Class Period |
| 5826 | 530015015 | Proof of Claim Form Did Not Result in a Recognized Loss | 5839 | 530005220 | No Eligible Purchases / Acquistions During the Class Period |
| 5827 | 530015014 | Proof of Claim Form Did Not Result in a Recognized Loss | 5840 | 530005219 | No Eligible Purchases / Acquistions During the Class Period |
| 5828 | 530015013 | Proof of Claim Form Did Not Result in a Recognized Loss | 5841 | 530005218 | No Eligible Purchases / Acquistions During the Class Period |
| 5829 | 530015012 | Proof of Claim Form Did Not Result in a Recognized Loss | 5842 | 530005217 | No Eligible Purchases / Acquistions During the Class Period |
| 5830 | 530015011 | Proof of Claim Form Did Not Result in a Recognized Loss | 5843 | 530005216 | No Eligible Purchases / Acquistions During the Class Period |
| 5831 | 530015010 | Proof of Claim Form Did Not Result in a Recognized Loss | 5844 | 530005215 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5845 | 530015009 | Proof of Claim Form Did Not Result in a Recognized Loss | 5858 | 530005214 | No Eligible Purchases / Acquistions During the Class Period |
| 5846 | 530015008 | Proof of Claim Form Did Not Result in a Recognized Loss | 5859 | 530005212 | No Eligible Purchases / Acquistions During the Class Period |
| 5847 | 530015007 | Proof of Claim Form Did Not Result in a Recognized Loss | 5860 | 530005207 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5848 | 530015006 | Proof of Claim Form Did Not Result in a Recognized Loss | 5861 | 530005206 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5849 | 530015005 | Proof of Claim Form Did Not Result in a Recognized Loss | 5862 | 530005203 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5850 | 530015004 | Proof of Claim Form Did Not Result in a Recognized Loss | 5863 | 530005202 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5851 | 530015002 | Proof of Claim Form Did Not Result in a Recognized Loss | 5864 | 530005200 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5852 | 530015001 | Proof of Claim Form Did Not Result in a Recognized Loss | 5865 | 530005199 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5853 | 530015000 | Proof of Claim Form Did Not Result in a Recognized Loss | 5866 | 530005198 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5854 | 530014999 | Proof of Claim Form Did Not Result in a Recognized Loss | 5867 | 530005195 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5855 | 530014998 | Proof of Claim Form Did Not Result in a Recognized Loss | 5868 | 530005194 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5856 | 530014997 | Proof of Claim Form Did Not Result in a Recognized Loss | 5869 | 530005193 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5857 | 530014996 | Proof of Claim Form Did Not Result in a Recognized Loss | 5870 | 530005192 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5871 | 530014995 | Proof of Claim Form Did Not Result in a Recognized Loss | 5884 | 530005191 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5872 | 530014994 | Proof of Claim Form Did Not Result in a Recognized Loss | 5885 | 530005189 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5873 | 530014993 | Proof of Claim Form Did Not Result in a Recognized Loss | 5886 | 530005188 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5874 | 530014992 | Proof of Claim Form Did Not Result in a Recognized Loss | 5887 | 530005187 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5875 | 530014991 | Proof of Claim Form Did Not Result in a Recognized Loss | 5888 | 530005184 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5876 | 530014990 | Proof of Claim Form Did Not Result in a Recognized Loss | 5889 | 530005183 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5877 | 530014989 | Proof of Claim Form Did Not Result in a Recognized Loss | 5890 | 530005182 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5878 | 530014988 | Proof of Claim Form Did Not Result in a Recognized Loss | 5891 | 530005181 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5879 | 530014987 | Proof of Claim Form Did Not Result in a Recognized Loss | 5892 | 530005180 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5880 | 530014986 | Proof of Claim Form Did Not Result in a Recognized Loss | 5893 | 530005179 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5881 | 530014985 | Proof of Claim Form Did Not Result in a Recognized Loss | 5894 | 530005178 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5882 | 530014984 | Proof of Claim Form Did Not Result in a Recognized Loss | 5895 | 530005176 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5883 | 530014983 | Proof of Claim Form Did Not Result in a Recognized Loss | 5896 | 530005174 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5897 | 530014982 | Proof of Claim Form Did Not Result in a Recognized Loss | 5910 | 530005173 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5898 | 530014981 | Proof of Claim Form Did Not Result in a Recognized Loss | 5911 | 530005172 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5899 | 530014980 | Proof of Claim Form Did Not Result in a Recognized Loss | 5912 | 530005171 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5900 | 530014979 | Proof of Claim Form Did Not Result in a Recognized Loss | 5913 | 530005168 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5901 | 530014978 | Proof of Claim Form Did Not Result in a Recognized Loss | 5914 | 530005167 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5902 | 530014977 | Proof of Claim Form Did Not Result in a Recognized Loss | 5915 | 530005166 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5903 | 530014976 | Proof of Claim Form Did Not Result in a Recognized Loss | 5916 | 530005165 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5904 | 530014975 | Proof of Claim Form Did Not Result in a Recognized Loss | 5917 | 530005164 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5905 | 530014974 | Proof of Claim Form Did Not Result in a Recognized Loss | 5918 | 530005163 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5906 | 530014973 | Proof of Claim Form Did Not Result in a Recognized Loss | 5919 | 530005162 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5907 | 530014972 | Proof of Claim Form Did Not Result in a Recognized Loss | 5920 | 530005161 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5908 | 530014971 | Proof of Claim Form Did Not Result in a Recognized Loss | 5921 | 530005159 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5909 | 530014970 | Proof of Claim Form Did Not Result in a Recognized Loss | 5922 | 530005156 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5923 | 530014969 | Proof of Claim Form Did Not Result in a Recognized Loss | 5936 | 530005155 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5924 | 530014968 | Proof of Claim Form Did Not Result in a Recognized Loss | 5937 | 530005154 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5925 | 530014967 | Proof of Claim Form Did Not Result in a Recognized Loss | 5938 | 530005152 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5926 | 530014966 | Proof of Claim Form Did Not Result in a Recognized Loss | 5939 | 530005151 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5927 | 530014965 | Proof of Claim Form Did Not Result in a Recognized Loss | 5940 | 530005150 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5928 | 530014964 | Proof of Claim Form Did Not Result in a Recognized Loss | 5941 | 530005149 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5929 | 530014963 | Proof of Claim Form Did Not Result in a Recognized Loss | 5942 | 530005148 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5930 | 530014962 | Proof of Claim Form Did Not Result in a Recognized Loss | 5943 | 530005147 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5931 | 530014961 | Proof of Claim Form Did Not Result in a Recognized Loss | 5944 | 530005146 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5932 | 530014960 | Proof of Claim Form Did Not Result in a Recognized Loss | 5945 | 530005145 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5933 | 530014959 | Proof of Claim Form Did Not Result in a Recognized Loss | 5946 | 530005143 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5934 | 530014958 | Proof of Claim Form Did Not Result in a Recognized Loss | 5947 | 530005142 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5935 | 530014957 | Proof of Claim Form Did Not Result in a Recognized Loss | 5948 | 530005140 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Doyle v. Reata Pharmaceuticals, Inc.*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5949 | 530014956 | Proof of Claim Form Did Not Result in a Recognized Loss | 5962 | 530005138 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5950 | 530014955 | Proof of Claim Form Did Not Result in a Recognized Loss | 5963 | 530005137 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5951 | 530014954 | Proof of Claim Form Did Not Result in a Recognized Loss | 5964 | 530005135 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5952 | 530014953 | Proof of Claim Form Did Not Result in a Recognized Loss | 5965 | 530005134 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5953 | 530014952 | Proof of Claim Form Did Not Result in a Recognized Loss | 5966 | 530005133 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5954 | 530014951 | Proof of Claim Form Did Not Result in a Recognized Loss | 5967 | 530005132 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5955 | 530014950 | Proof of Claim Form Did Not Result in a Recognized Loss | 5968 | 530005131 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5956 | 530014949 | Proof of Claim Form Did Not Result in a Recognized Loss | 5969 | 530005130 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5957 | 530014948 | Proof of Claim Form Did Not Result in a Recognized Loss | 5970 | 530005129 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5958 | 530014947 | Proof of Claim Form Did Not Result in a Recognized Loss | 5971 | 530005128 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5959 | 530014946 | Proof of Claim Form Did Not Result in a Recognized Loss | 5972 | 530005127 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5960 | 530014945 | Proof of Claim Form Did Not Result in a Recognized Loss | 5973 | 530005124 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5961 | 530014944 | Proof of Claim Form Did Not Result in a Recognized Loss | 5974 | 530005123 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5975 | 530014943 | Proof of Claim Form Did Not Result in a Recognized Loss | 5988 | 530005122 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5976 | 530014942 | Proof of Claim Form Did Not Result in a Recognized Loss | 5989 | 530005120 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5977 | 530014941 | Proof of Claim Form Did Not Result in a Recognized Loss | 5990 | 530005118 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5978 | 530014940 | Proof of Claim Form Did Not Result in a Recognized Loss | 5991 | 530005115 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5979 | 530014939 | Proof of Claim Form Did Not Result in a Recognized Loss | 5992 | 530005114 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5980 | 530014938 | Proof of Claim Form Did Not Result in a Recognized Loss | 5993 | 530005113 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5981 | 530014937 | Proof of Claim Form Did Not Result in a Recognized Loss | 5994 | 530005112 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5982 | 530014936 | Proof of Claim Form Did Not Result in a Recognized Loss | 5995 | 530005111 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5983 | 530014935 | Proof of Claim Form Did Not Result in a Recognized Loss | 5996 | 530005110 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5984 | 530014934 | Proof of Claim Form Did Not Result in a Recognized Loss | 5997 | 530005109 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5985 | 530014933 | Proof of Claim Form Did Not Result in a Recognized Loss | 5998 | 530005108 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5986 | 530014932 | Proof of Claim Form Did Not Result in a Recognized Loss | 5999 | 530005106 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5987 | 530014931 | Proof of Claim Form Did Not Result in a Recognized Loss | 6000 | 530005105 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6001 | 530014930 | Proof of Claim Form Did Not Result in a Recognized Loss | 6014 | 530005104 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6002 | 530014929 | Proof of Claim Form Did Not Result in a Recognized Loss | 6015 | 530005103 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6003 | 530014928 | Proof of Claim Form Did Not Result in a Recognized Loss | 6016 | 530005102 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6004 | 530014927 | Proof of Claim Form Did Not Result in a Recognized Loss | 6017 | 530005101 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6005 | 530014926 | Proof of Claim Form Did Not Result in a Recognized Loss | 6018 | 530005100 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6006 | 530014925 | Proof of Claim Form Did Not Result in a Recognized Loss | 6019 | 530005099 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6007 | 530014924 | Proof of Claim Form Did Not Result in a Recognized Loss | 6020 | 530005098 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6008 | 530014923 | Proof of Claim Form Did Not Result in a Recognized Loss | 6021 | 530005096 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6009 | 530014922 | Proof of Claim Form Did Not Result in a Recognized Loss | 6022 | 530005095 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6010 | 530014921 | Proof of Claim Form Did Not Result in a Recognized Loss | 6023 | 530005093 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6011 | 530014920 | Proof of Claim Form Did Not Result in a Recognized Loss | 6024 | 530005092 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6012 | 530014919 | Proof of Claim Form Did Not Result in a Recognized Loss | 6025 | 530005091 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6013 | 530014918 | Proof of Claim Form Did Not Result in a Recognized Loss | 6026 | 530005088 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6027 | 530014917 | Proof of Claim Form Did Not Result in a Recognized Loss | 6040 | 530005087 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6028 | 530014916 | Proof of Claim Form Did Not Result in a Recognized Loss | 6041 | 530005086 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6029 | 530014915 | Proof of Claim Form Did Not Result in a Recognized Loss | 6042 | 530005085 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6030 | 530014913 | Proof of Claim Form Did Not Result in a Recognized Loss | 6043 | 530005084 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6031 | 530014912 | Proof of Claim Form Did Not Result in a Recognized Loss | 6044 | 530005081 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6032 | 530014911 | Proof of Claim Form Did Not Result in a Recognized Loss | 6045 | 530005080 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6033 | 530014910 | Proof of Claim Form Did Not Result in a Recognized Loss | 6046 | 530005079 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6034 | 530014909 | Proof of Claim Form Did Not Result in a Recognized Loss | 6047 | 530005078 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6035 | 530014907 | Proof of Claim Form Did Not Result in a Recognized Loss | 6048 | 530005077 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6036 | 530014905 | Proof of Claim Form Did Not Result in a Recognized Loss | 6049 | 530005076 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6037 | 530014904 | Proof of Claim Form Did Not Result in a Recognized Loss | 6050 | 530005074 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6038 | 530014903 | No Eligible Purchases / Acquistions During the Class Period | 6051 | 530005073 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6039 | 530014902 | Proof of Claim Form Did Not Result in a Recognized Loss | 6052 | 530005072 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6053 | 530014901 | Proof of Claim Form Did Not Result in a Recognized Loss | 6066 | 530005071 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6054 | 530014900 | Proof of Claim Form Did Not Result in a Recognized Loss | 6067 | 530005070 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6055 | 530014899 | Proof of Claim Form Did Not Result in a Recognized Loss | 6068 | 530005069 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6056 | 530014898 | Proof of Claim Form Did Not Result in a Recognized Loss | 6069 | 530005067 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6057 | 530014895 | Proof of Claim Form Did Not Result in a Recognized Loss | 6070 | 530005066 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6058 | 530014893 | Proof of Claim Form Did Not Result in a Recognized Loss | 6071 | 530005064 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6059 | 530014892 | Proof of Claim Form Did Not Result in a Recognized Loss | 6072 | 530005063 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6060 | 530014891 | Proof of Claim Form Did Not Result in a Recognized Loss | 6073 | 530005062 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6061 | 530014890 | Proof of Claim Form Did Not Result in a Recognized Loss | 6074 | 530005061 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6062 | 530014888 | Proof of Claim Form Did Not Result in a Recognized Loss | 6075 | 530005059 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6063 | 530014887 | Proof of Claim Form Did Not Result in a Recognized Loss | 6076 | 530005057 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6064 | 530014877 | No Eligible Purchases / Acquistions During the Class Period | 6077 | 530005056 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6065 | 530014876 | Proof of Claim Form Did Not Result in a Recognized Loss | 6078 | 530005055 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6079 | 530014874 | Proof of Claim Form Did Not Result in a Recognized Loss | 6092 | 530005053 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6080 | 530014873 | No Eligible Purchases / Acquistions During the Class Period | 6093 | 530005051 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6081 | 530014872 | Proof of Claim Form Did Not Result in a Recognized Loss | 6094 | 530005050 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6082 | 530014870 | No Eligible Purchases / Acquistions During the Class Period | 6095 | 530005049 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6083 | 530014869 | Proof of Claim Form Did Not Result in a Recognized Loss | 6096 | 530005048 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6084 | 530014868 | No Eligible Purchases / Acquistions During the Class Period | 6097 | 530005047 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6085 | 530014867 | No Eligible Purchases / Acquistions During the Class Period | 6098 | 530005046 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6086 | 530014865 | Proof of Claim Form Did Not Result in a Recognized Loss | 6099 | 530005045 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6087 | 530014861 | Proof of Claim Form Did Not Result in a Recognized Loss | 6100 | 530005043 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6088 | 530014857 | No Eligible Purchases / Acquistions During the Class Period | 6101 | 530005042 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6089 | 530014856 | No Eligible Purchases / Acquistions During the Class Period | 6102 | 530005041 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6090 | 530014854 | Proof of Claim Form Did Not Result in a Recognized Loss | 6103 | 530005040 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6091 | 530014853 | Proof of Claim Form Did Not Result in a Recognized Loss | 6104 | 530005039 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6105 | 530014852 | Proof of Claim Form Did Not Result in a Recognized Loss | 6118 | 530005038 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6106 | 530014851 | Proof of Claim Form Did Not Result in a Recognized Loss | 6119 | 530005037 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6107 | 530014849 | Proof of Claim Form Did Not Result in a Recognized Loss | 6120 | 530005036 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6108 | 530014848 | Proof of Claim Form Did Not Result in a Recognized Loss | 6121 | 530005034 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6109 | 530014847 | Proof of Claim Form Did Not Result in a Recognized Loss | 6122 | 530005032 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6110 | 530014846 | Proof of Claim Form Did Not Result in a Recognized Loss | 6123 | 530005031 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6111 | 530014845 | Proof of Claim Form Did Not Result in a Recognized Loss | 6124 | 530005030 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6112 | 530014844 | Proof of Claim Form Did Not Result in a Recognized Loss | 6125 | 530005029 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6113 | 530014843 | Proof of Claim Form Did Not Result in a Recognized Loss | 6126 | 530005028 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6114 | 530014841 | Proof of Claim Form Did Not Result in a Recognized Loss | 6127 | 530005027 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6115 | 530014839 | Proof of Claim Form Did Not Result in a Recognized Loss | 6128 | 530005026 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6116 | 530014838 | Proof of Claim Form Did Not Result in a Recognized Loss | 6129 | 530005025 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6117 | 530014837 | Proof of Claim Form Did Not Result in a Recognized Loss | 6130 | 530005023 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6131 | 530014836 | Proof of Claim Form Did Not Result in a Recognized Loss | 6144 | 530005022 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6132 | 530014833 | Proof of Claim Form Did Not Result in a Recognized Loss | 6145 | 530005019 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6133 | 530014832 | Proof of Claim Form Did Not Result in a Recognized Loss | 6146 | 530005018 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6134 | 530014825 | Proof of Claim Form Did Not Result in a Recognized Loss | 6147 | 530005016 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6135 | 530014823 | Proof of Claim Form Did Not Result in a Recognized Loss | 6148 | 530005015 | No Eligible Purchases / Acquistions During the Class Period |
| 6136 | 530014820 | Proof of Claim Form Did Not Result in a Recognized Loss | 6149 | 530005013 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6137 | 530014819 | Proof of Claim Form Did Not Result in a Recognized Loss | 6150 | 530005011 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6138 | 530014818 | Proof of Claim Form Did Not Result in a Recognized Loss | 6151 | 530005010 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6139 | 530014817 | Proof of Claim Form Did Not Result in a Recognized Loss | 6152 | 530005008 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6140 | 530014812 | Proof of Claim Form Did Not Result in a Recognized Loss | 6153 | 530005007 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6141 | 530014810 | Proof of Claim Form Did Not Result in a Recognized Loss | 6154 | 530005006 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6142 | 530014809 | Proof of Claim Form Did Not Result in a Recognized Loss | 6155 | 530005005 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6143 | 530014808 | Proof of Claim Form Did Not Result in a Recognized Loss | 6156 | 530005004 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6157 | 530014807 | Proof of Claim Form Did Not Result in a Recognized Loss | 6170 | 530005003 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6158 | 530014806 | Proof of Claim Form Did Not Result in a Recognized Loss | 6171 | 530005002 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6159 | 530014800 | Proof of Claim Form Did Not Result in a Recognized Loss | 6172 | 530005001 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6160 | 530014799 | Proof of Claim Form Did Not Result in a Recognized Loss | 6173 | 530005000 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6161 | 530014798 | Proof of Claim Form Did Not Result in a Recognized Loss | 6174 | 530004999 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6162 | 530014797 | Proof of Claim Form Did Not Result in a Recognized Loss | 6175 | 530004998 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6163 | 530014796 | Proof of Claim Form Did Not Result in a Recognized Loss | 6176 | 530004997 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6164 | 530014795 | Proof of Claim Form Did Not Result in a Recognized Loss | 6177 | 530004996 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6165 | 530014793 | Proof of Claim Form Did Not Result in a Recognized Loss | 6178 | 530004995 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6166 | 530014792 | Proof of Claim Form Did Not Result in a Recognized Loss | 6179 | 530004993 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6167 | 530014791 | Proof of Claim Form Did Not Result in a Recognized Loss | 6180 | 530004992 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6168 | 530014790 | Proof of Claim Form Did Not Result in a Recognized Loss | 6181 | 530004991 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6169 | 530014788 | Proof of Claim Form Did Not Result in a Recognized Loss | 6182 | 530004989 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6183 | 530014787 | Proof of Claim Form Did Not Result in a Recognized Loss | 6196 | 530004987 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6184 | 530014784 | Proof of Claim Form Did Not Result in a Recognized Loss | 6197 | 530004986 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6185 | 530014783 | Proof of Claim Form Did Not Result in a Recognized Loss | 6198 | 530004985 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6186 | 530014782 | Proof of Claim Form Did Not Result in a Recognized Loss | 6199 | 530004983 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6187 | 530014780 | Proof of Claim Form Did Not Result in a Recognized Loss | 6200 | 530004982 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6188 | 530014775 | Proof of Claim Form Did Not Result in a Recognized Loss | 6201 | 530004981 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6189 | 530014774 | Proof of Claim Form Did Not Result in a Recognized Loss | 6202 | 530004980 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6190 | 530014773 | Proof of Claim Form Did Not Result in a Recognized Loss | 6203 | 530004979 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6191 | 530014772 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 6204 | 530004978 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6192 | 530014771 | Proof of Claim Form Did Not Result in a Recognized Loss | 6205 | 530004977 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6193 | 530014770 | Proof of Claim Form Did Not Result in a Recognized Loss | 6206 | 530004976 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6194 | 530014769 | Proof of Claim Form Did Not Result in a Recognized Loss | 6207 | 530004975 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6195 | 530014766 | Proof of Claim Form Did Not Result in a Recognized Loss | 6208 | 530004974 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6209 | 530014763 | Proof of Claim Form Did Not Result in a Recognized Loss | 6222 | 530004973 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6210 | 530014759 | Proof of Claim Form Did Not Result in a Recognized Loss | 6223 | 530004971 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6211 | 530014752 | Proof of Claim Form Did Not Result in a Recognized Loss | 6224 | 530004969 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6212 | 530014748 | Proof of Claim Form Did Not Result in a Recognized Loss | 6225 | 530004968 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6213 | 530014747 | Proof of Claim Form Did Not Result in a Recognized Loss | 6226 | 530004967 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6214 | 530014746 | Proof of Claim Form Did Not Result in a Recognized Loss | 6227 | 530004966 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6215 | 530014744 | Proof of Claim Form Did Not Result in a Recognized Loss | 6228 | 530004964 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6216 | 530014743 | Proof of Claim Form Did Not Result in a Recognized Loss | 6229 | 530004963 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6217 | 530014742 | Proof of Claim Form Did Not Result in a Recognized Loss | 6230 | 530004962 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6218 | 530014741 | Proof of Claim Form Did Not Result in a Recognized Loss | 6231 | 530004961 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6219 | 530014734 | Proof of Claim Form Did Not Result in a Recognized Loss | 6232 | 530004960 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6220 | 530014729 | Proof of Claim Form Did Not Result in a Recognized Loss | 6233 | 530004958 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6221 | 530014728 | Proof of Claim Form Did Not Result in a Recognized Loss | 6234 | 530004956 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6235 | 530014727 | Proof of Claim Form Did Not Result in a Recognized Loss | 6248 | 530004955 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6236 | 530014726 | Proof of Claim Form Did Not Result in a Recognized Loss | 6249 | 530004954 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6237 | 530014725 | Proof of Claim Form Did Not Result in a Recognized Loss | 6250 | 530004952 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6238 | 530014723 | Proof of Claim Form Did Not Result in a Recognized Loss | 6251 | 530004951 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6239 | 530014722 | Proof of Claim Form Did Not Result in a Recognized Loss | 6252 | 530004950 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6240 | 530014721 | Proof of Claim Form Did Not Result in a Recognized Loss | 6253 | 530004949 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6241 | 530014719 | Proof of Claim Form Did Not Result in a Recognized Loss | 6254 | 530004948 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6242 | 530014716 | Proof of Claim Form Did Not Result in a Recognized Loss | 6255 | 530004947 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6243 | 530014715 | Proof of Claim Form Did Not Result in a Recognized Loss | 6256 | 530004946 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6244 | 530014713 | Proof of Claim Form Did Not Result in a Recognized Loss | 6257 | 530004945 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6245 | 530014711 | Proof of Claim Form Did Not Result in a Recognized Loss | 6258 | 530004944 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6246 | 530014707 | Proof of Claim Form Did Not Result in a Recognized Loss | 6259 | 530004942 | No Eligible Purchases / Acquistions During the Class Period |
| 6247 | 530014706 | Proof of Claim Form Did Not Result in a Recognized Loss | 6260 | 530004941 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6261 | 530014705 | Proof of Claim Form Did Not Result in a Recognized Loss | 6274 | 530004938 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6262 | 530014702 | Proof of Claim Form Did Not Result in a Recognized Loss | 6275 | 530004937 | No Eligible Purchases / Acquistions During the Class Period |
| 6263 | 530014698 | Proof of Claim Form Did Not Result in a Recognized Loss | 6276 | 530004936 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6264 | 530014697 | Proof of Claim Form Did Not Result in a Recognized Loss | 6277 | 530004934 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6265 | 530014696 | Proof of Claim Form Did Not Result in a Recognized Loss | 6278 | 530004932 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6266 | 530014695 | Proof of Claim Form Did Not Result in a Recognized Loss | 6279 | 530004931 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6267 | 530014693 | Proof of Claim Form Did Not Result in a Recognized Loss | 6280 | 530004930 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6268 | 530014692 | Proof of Claim Form Did Not Result in a Recognized Loss | 6281 | 530004928 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6269 | 530014687 | Proof of Claim Form Did Not Result in a Recognized Loss | 6282 | 530004927 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6270 | 530014685 | Proof of Claim Form Did Not Result in a Recognized Loss | 6283 | 530004926 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6271 | 530014682 | Proof of Claim Form Did Not Result in a Recognized Loss | 6284 | 530004924 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6272 | 530014681 | Proof of Claim Form Did Not Result in a Recognized Loss | 6285 | 530004923 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6273 | 530014679 | Proof of Claim Form Did Not Result in a Recognized Loss | 6286 | 530004922 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6287 | 530014675 | Proof of Claim Form Did Not Result in a Recognized Loss | 6300 | 530004921 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6288 | 530014672 | Proof of Claim Form Did Not Result in a Recognized Loss | 6301 | 530004920 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6289 | 530014669 | Proof of Claim Form Did Not Result in a Recognized Loss | 6302 | 530004918 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6290 | 530014666 | Proof of Claim Form Did Not Result in a Recognized Loss | 6303 | 530004917 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6291 | 530014665 | Proof of Claim Form Did Not Result in a Recognized Loss | 6304 | 530004916 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6292 | 530014664 | Proof of Claim Form Did Not Result in a Recognized Loss | 6305 | 530004915 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6293 | 530014663 | Proof of Claim Form Did Not Result in a Recognized Loss | 6306 | 530004914 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6294 | 530014661 | Proof of Claim Form Did Not Result in a Recognized Loss | 6307 | 530004912 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6295 | 530014660 | Proof of Claim Form Did Not Result in a Recognized Loss | 6308 | 530004911 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6296 | 530014650 | Proof of Claim Form Did Not Result in a Recognized Loss | 6309 | 530004910 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6297 | 530014645 | Proof of Claim Form Did Not Result in a Recognized Loss | 6310 | 530004908 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6298 | 530014638 | Proof of Claim Form Did Not Result in a Recognized Loss | 6311 | 530004907 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6299 | 530014636 | Proof of Claim Form Did Not Result in a Recognized Loss | 6312 | 530004906 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6313 | 530014634 | Proof of Claim Form Did Not Result in a Recognized Loss | 6326 | 530004905 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6314 | 530014630 | Proof of Claim Form Did Not Result in a Recognized Loss | 6327 | 530004903 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6315 | 530014628 | Proof of Claim Form Did Not Result in a Recognized Loss | 6328 | 530004902 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6316 | 530014624 | Proof of Claim Form Did Not Result in a Recognized Loss | 6329 | 530004901 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6317 | 530014616 | Proof of Claim Form Did Not Result in a Recognized Loss | 6330 | 530004900 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6318 | 530014611 | No Eligible Purchases / Acquistions During the Class Period | 6331 | 530004898 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6319 | 530014610 | No Eligible Purchases / Acquistions During the Class Period | 6332 | 530004897 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6320 | 530014609 | Proof of Claim Form Did Not Result in a Recognized Loss | 6333 | 530004896 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6321 | 530014608 | Proof of Claim Form Did Not Result in a Recognized Loss | 6334 | 530004895 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6322 | 530014607 | Proof of Claim Form Did Not Result in a Recognized Loss | 6335 | 530004893 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6323 | 530014606 | Proof of Claim Form Did Not Result in a Recognized Loss | 6336 | 530004891 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6324 | 530014602 | Proof of Claim Form Did Not Result in a Recognized Loss | 6337 | 530004890 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6325 | 530014600 | Proof of Claim Form Did Not Result in a Recognized Loss | 6338 | 530004889 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6339 | 530014597 | Proof of Claim Form Did Not Result in a Recognized Loss | 6352 | 530004888 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6340 | 530014588 | No Eligible Purchases / Acquistions During the Class Period | 6353 | 530004887 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6341 | 530014583 | Proof of Claim Form Did Not Result in a Recognized Loss | 6354 | 530004886 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6342 | 530014580 | Proof of Claim Form Did Not Result in a Recognized Loss | 6355 | 530004885 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6343 | 530014579 | Proof of Claim Form Did Not Result in a Recognized Loss | 6356 | 530004883 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6344 | 530014576 | Proof of Claim Form Did Not Result in a Recognized Loss | 6357 | 530004882 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6345 | 530014571 | Proof of Claim Form Did Not Result in a Recognized Loss | 6358 | 530004880 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6346 | 530014562 | Proof of Claim Form Did Not Result in a Recognized Loss | 6359 | 530004879 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6347 | 530014560 | Proof of Claim Form Did Not Result in a Recognized Loss | 6360 | 530004878 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6348 | 530014558 | Proof of Claim Form Did Not Result in a Recognized Loss | 6361 | 530004877 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6349 | 530014550 | Proof of Claim Form Did Not Result in a Recognized Loss | 6362 | 530004876 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6350 | 530014543 | No Eligible Purchases / Acquistions During the Class Period | 6363 | 530004875 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6351 | 530014542 | No Eligible Purchases / Acquistions During the Class Period | 6364 | 530004872 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6365 | 530014541 | No Eligible Purchases / Acquistions During the Class Period | 6378 | 530004871 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6366 | 530014540 | No Eligible Purchases / Acquistions During the Class Period | 6379 | 530004870 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6367 | 530014538 | Proof of Claim Form Did Not Result in a Recognized Loss | 6380 | 530004869 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6368 | 530014537 | No Eligible Purchases / Acquistions During the Class Period | 6381 | 530004868 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6369 | 530014533 | Proof of Claim Form Did Not Result in a Recognized Loss | 6382 | 530004866 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6370 | 530014532 | Proof of Claim Form Did Not Result in a Recognized Loss | 6383 | 530004865 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6371 | 530014530 | No Eligible Purchases / Acquistions During the Class Period | 6384 | 530004864 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6372 | 530014529 | No Eligible Purchases / Acquistions During the Class Period | 6385 | 530004863 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6373 | 530014528 | No Eligible Purchases / Acquistions During the Class Period | 6386 | 530004862 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6374 | 530014526 | No Eligible Purchases / Acquistions During the Class Period | 6387 | 530004861 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6375 | 530014525 | Proof of Claim Form Did Not Result in a Recognized Loss | 6388 | 530004860 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6376 | 530014524 | No Eligible Purchases / Acquistions During the Class Period | 6389 | 530004859 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6377 | 530014518 | Proof of Claim Form Did Not Result in a Recognized Loss | 6390 | 530004858 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6391 | 530014516 | No Eligible Purchases / Acquistions During the Class Period | 6404 | 530004857 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6392 | 530014513 | Proof of Claim Form Did Not Result in a Recognized Loss | 6405 | 530004856 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6393 | 530014512 | No Eligible Purchases / Acquistions During the Class Period | 6406 | 530004855 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6394 | 530014511 | Proof of Claim Form Did Not Result in a Recognized Loss | 6407 | 530004854 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6395 | 530014509 | No Eligible Purchases / Acquistions During the Class Period | 6408 | 530004853 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6396 | 530014508 | No Eligible Purchases / Acquistions During the Class Period | 6409 | 530004852 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6397 | 530014507 | No Eligible Purchases / Acquistions During the Class Period | 6410 | 530004851 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6398 | 530014506 | No Eligible Purchases / Acquistions During the Class Period | 6411 | 530004850 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6399 | 530014503 | No Eligible Purchases / Acquistions During the Class Period | 6412 | 530004849 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6400 | 530014501 | No Eligible Purchases / Acquistions During the Class Period | 6413 | 530004848 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6401 | 530014500 | Proof of Claim Form Did Not Result in a Recognized Loss | 6414 | 530004847 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6402 | 530014499 | Proof of Claim Form Did Not Result in a Recognized Loss | 6415 | 530004846 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6403 | 530014494 | Proof of Claim Form Did Not Result in a Recognized Loss | 6416 | 530004845 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6417 | 530014492 | Proof of Claim Form Did Not Result in a Recognized Loss | 6430 | 530004844 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6418 | 530014489 | Proof of Claim Form Did Not Result in a Recognized Loss | 6431 | 530004843 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6419 | 530014487 | Proof of Claim Form Did Not Result in a Recognized Loss | 6432 | 530004842 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6420 | 530014485 | Proof of Claim Form Did Not Result in a Recognized Loss | 6433 | 530004840 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6421 | 530014482 | No Eligible Purchases / Acquistions During the Class Period | 6434 | 530004839 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6422 | 530014481 | No Eligible Purchases / Acquistions During the Class Period | 6435 | 530004837 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6423 | 530014478 | No Eligible Purchases / Acquistions During the Class Period | 6436 | 530004836 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6424 | 530014475 | Proof of Claim Form Did Not Result in a Recognized Loss | 6437 | 530004835 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6425 | 530014473 | Proof of Claim Form Did Not Result in a Recognized Loss | 6438 | 530004834 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6426 | 530014472 | Proof of Claim Form Did Not Result in a Recognized Loss | 6439 | 530004833 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6427 | 530014471 | Proof of Claim Form Did Not Result in a Recognized Loss | 6440 | 530004832 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6428 | 530014470 | Proof of Claim Form Did Not Result in a Recognized Loss | 6441 | 530004831 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6429 | 530014467 | Proof of Claim Form Did Not Result in a Recognized Loss | 6442 | 530004829 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6443 | 530014466 | Proof of Claim Form Did Not Result in a Recognized Loss | 6456 | 530004828 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6444 | 530014464 | Proof of Claim Form Did Not Result in a Recognized Loss | 6457 | 530004827 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6445 | 530014463 | No Eligible Purchases / Acquistions During the Class Period | 6458 | 530004825 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6446 | 530014462 | Proof of Claim Form Did Not Result in a Recognized Loss | 6459 | 530004823 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6447 | 530014461 | Proof of Claim Form Did Not Result in a Recognized Loss | 6460 | 530004822 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6448 | 530014460 | Proof of Claim Form Did Not Result in a Recognized Loss | 6461 | 530004821 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6449 | 530014458 | Proof of Claim Form Did Not Result in a Recognized Loss | 6462 | 530004820 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6450 | 530014457 | Proof of Claim Form Did Not Result in a Recognized Loss | 6463 | 530004819 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6451 | 530014456 | Proof of Claim Form Did Not Result in a Recognized Loss | 6464 | 530004818 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6452 | 530014453 | No Eligible Purchases / Acquistions During the Class Period | 6465 | 530004817 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6453 | 530014450 | Proof of Claim Form Did Not Result in a Recognized Loss | 6466 | 530004816 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6454 | 530014446 | Proof of Claim Form Did Not Result in a Recognized Loss | 6467 | 530004814 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6455 | 530014445 | Proof of Claim Form Did Not Result in a Recognized Loss | 6468 | 530004813 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Doyle v. Reata Pharmaceuticals, Inc.*
### Rejected Claims
### Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6469 | 530014444 | Proof of Claim Form Did Not Result in a Recognized Loss | 6482 | 530004812 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6470 | 530014443 | Proof of Claim Form Did Not Result in a Recognized Loss | 6483 | 530004811 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6471 | 530014442 | Proof of Claim Form Did Not Result in a Recognized Loss | 6484 | 530004809 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6472 | 530014441 | Proof of Claim Form Did Not Result in a Recognized Loss | 6485 | 530004808 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6473 | 530014440 | Proof of Claim Form Did Not Result in a Recognized Loss | 6486 | 530004807 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6474 | 530014439 | Proof of Claim Form Did Not Result in a Recognized Loss | 6487 | 530004806 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6475 | 530014438 | Proof of Claim Form Did Not Result in a Recognized Loss | 6488 | 530004805 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6476 | 530014437 | Proof of Claim Form Did Not Result in a Recognized Loss | 6489 | 530004803 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6477 | 530014436 | Proof of Claim Form Did Not Result in a Recognized Loss | 6490 | 530004801 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6478 | 530014435 | Proof of Claim Form Did Not Result in a Recognized Loss | 6491 | 530004800 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6479 | 530014432 | Proof of Claim Form Did Not Result in a Recognized Loss | 6492 | 530004799 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6480 | 530014427 | Proof of Claim Form Did Not Result in a Recognized Loss | 6493 | 530004798 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6481 | 530014423 | Proof of Claim Form Did Not Result in a Recognized Loss | 6494 | 530004796 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6495 | 530014407 | Proof of Claim Form Did Not Result in a Recognized Loss | 6508 | 530004795 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6496 | 530014405 | Proof of Claim Form Did Not Result in a Recognized Loss | 6509 | 530004794 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6497 | 530014400 | Proof of Claim Form Did Not Result in a Recognized Loss | 6510 | 530004793 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6498 | 530014399 | Proof of Claim Form Did Not Result in a Recognized Loss | 6511 | 530004792 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6499 | 530014397 | Proof of Claim Form Did Not Result in a Recognized Loss | 6512 | 530004791 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6500 | 530014390 | Proof of Claim Form Did Not Result in a Recognized Loss | 6513 | 530004790 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6501 | 530014389 | Proof of Claim Form Did Not Result in a Recognized Loss | 6514 | 530004789 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6502 | 530014387 | Proof of Claim Form Did Not Result in a Recognized Loss | 6515 | 530004788 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6503 | 530014386 | Proof of Claim Form Did Not Result in a Recognized Loss | 6516 | 530004787 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6504 | 530014385 | Proof of Claim Form Did Not Result in a Recognized Loss | 6517 | 530004786 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6505 | 530014384 | Proof of Claim Form Did Not Result in a Recognized Loss | 6518 | 530004785 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6506 | 530014382 | Proof of Claim Form Did Not Result in a Recognized Loss | 6519 | 530004784 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6507 | 530014380 | Proof of Claim Form Did Not Result in a Recognized Loss | 6520 | 530004782 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6521 | 530014379 | Proof of Claim Form Did Not Result in a Recognized Loss | 6534 | 530004780 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6522 | 530014378 | Proof of Claim Form Did Not Result in a Recognized Loss | 6535 | 530004778 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6523 | 530014377 | Proof of Claim Form Did Not Result in a Recognized Loss | 6536 | 530004777 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6524 | 530014375 | No Eligible Purchases / Acquistions During the Class Period | 6537 | 530004776 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6525 | 530014374 | No Eligible Purchases / Acquistions During the Class Period | 6538 | 530004774 | No Eligible Purchases / Acquistions During the Class Period |
| 6526 | 530014372 | Proof of Claim Form Did Not Result in a Recognized Loss | 6539 | 530004773 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6527 | 530014364 | Proof of Claim Form Did Not Result in a Recognized Loss | 6540 | 530004771 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6528 | 530014363 | Proof of Claim Form Did Not Result in a Recognized Loss | 6541 | 530004770 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6529 | 530014362 | Proof of Claim Form Did Not Result in a Recognized Loss | 6542 | 530004767 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6530 | 530014361 | No Eligible Purchases / Acquistions During the Class Period | 6543 | 530004765 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6531 | 530014360 | No Eligible Purchases / Acquistions During the Class Period | 6544 | 530004764 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6532 | 530014359 | No Eligible Purchases / Acquistions During the Class Period | 6545 | 530004762 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6533 | 530014358 | Proof of Claim Form Did Not Result in a Recognized Loss | 6546 | 530004761 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6547 | 530014357 | Proof of Claim Form Did Not Result in a Recognized Loss | 6560 | 530004760 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6548 | 530014356 | Proof of Claim Form Did Not Result in a Recognized Loss | 6561 | 530004759 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6549 | 530014353 | No Eligible Purchases / Acquistions During the Class Period | 6562 | 530004758 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6550 | 530014352 | No Eligible Purchases / Acquistions During the Class Period | 6563 | 530004756 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6551 | 530014350 | Proof of Claim Form Did Not Result in a Recognized Loss | 6564 | 530004752 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6552 | 530014348 | Proof of Claim Form Did Not Result in a Recognized Loss | 6565 | 530004751 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6553 | 530014346 | Proof of Claim Form Did Not Result in a Recognized Loss | 6566 | 530004750 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6554 | 530014345 | Proof of Claim Form Did Not Result in a Recognized Loss | 6567 | 530004749 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6555 | 530014342 | No Eligible Purchases / Acquistions During the Class Period | 6568 | 530004748 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6556 | 530014341 | Proof of Claim Form Did Not Result in a Recognized Loss | 6569 | 530004745 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6557 | 530014340 | No Eligible Purchases / Acquistions During the Class Period | 6570 | 530004744 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6558 | 530014339 | No Eligible Purchases / Acquistions During the Class Period | 6571 | 530004743 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6559 | 530014338 | No Eligible Purchases / Acquistions During the Class Period | 6572 | 530004742 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6573 | 530014337 | Proof of Claim Form Did Not Result in a Recognized Loss | 6586 | 530004741 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6574 | 530014336 | No Eligible Purchases / Acquistions During the Class Period | 6587 | 530004740 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6575 | 530014335 | Proof of Claim Form Did Not Result in a Recognized Loss | 6588 | 530004739 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6576 | 530014332 | No Eligible Purchases / Acquistions During the Class Period | 6589 | 530004738 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6577 | 530014331 | No Eligible Purchases / Acquistions During the Class Period | 6590 | 530004737 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6578 | 530014328 | Proof of Claim Form Did Not Result in a Recognized Loss | 6591 | 530004736 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6579 | 530014327 | No Eligible Purchases / Acquistions During the Class Period | 6592 | 530004735 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6580 | 530014326 | Proof of Claim Form Did Not Result in a Recognized Loss | 6593 | 530004734 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6581 | 530014325 | Proof of Claim Form Did Not Result in a Recognized Loss | 6594 | 530004733 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6582 | 530014323 | Proof of Claim Form Did Not Result in a Recognized Loss | 6595 | 530004731 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6583 | 530014320 | Proof of Claim Form Did Not Result in a Recognized Loss | 6596 | 530004730 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6584 | 530014318 | Proof of Claim Form Did Not Result in a Recognized Loss | 6597 | 530004728 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6585 | 530014317 | No Eligible Purchases / Acquistions During the Class Period | 6598 | 530004727 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6599 | 530014316 | Proof of Claim Form Did Not Result in a Recognized Loss | 6612 | 530004726 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6600 | 530014315 | Proof of Claim Form Did Not Result in a Recognized Loss | 6613 | 530004725 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6601 | 530014314 | No Eligible Purchases / Acquistions During the Class Period | 6614 | 530004724 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6602 | 530014313 | Proof of Claim Form Did Not Result in a Recognized Loss | 6615 | 530004723 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6603 | 530014312 | Proof of Claim Form Did Not Result in a Recognized Loss | 6616 | 530004722 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6604 | 530014310 | No Eligible Purchases / Acquistions During the Class Period | 6617 | 530004719 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6605 | 530014308 | No Eligible Purchases / Acquistions During the Class Period | 6618 | 530004718 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6606 | 530014307 | Proof of Claim Form Did Not Result in a Recognized Loss | 6619 | 530004717 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6607 | 530014306 | Proof of Claim Form Did Not Result in a Recognized Loss | 6620 | 530004716 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6608 | 530014304 | Proof of Claim Form Did Not Result in a Recognized Loss | 6621 | 530004714 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6609 | 530014300 | Proof of Claim Form Did Not Result in a Recognized Loss | 6622 | 530004712 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6610 | 530014299 | Proof of Claim Form Did Not Result in a Recognized Loss | 6623 | 530004710 | No Eligible Purchases / Acquistions During the Class Period |
| 6611 | 530014298 | Proof of Claim Form Did Not Result in a Recognized Loss | 6624 | 530004707 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6625 | 530014295 | Proof of Claim Form Did Not Result in a Recognized Loss | 6638 | 530004704 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6626 | 530014294 | Proof of Claim Form Did Not Result in a Recognized Loss | 6639 | 530004702 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6627 | 530014292 | Proof of Claim Form Did Not Result in a Recognized Loss | 6640 | 530004701 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6628 | 530014290 | Proof of Claim Form Did Not Result in a Recognized Loss | 6641 | 530004700 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6629 | 530014288 | Proof of Claim Form Did Not Result in a Recognized Loss | 6642 | 530004699 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6630 | 530014287 | Proof of Claim Form Did Not Result in a Recognized Loss | 6643 | 530004698 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6631 | 530014286 | Proof of Claim Form Did Not Result in a Recognized Loss | 6644 | 530004697 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6632 | 530014284 | Proof of Claim Form Did Not Result in a Recognized Loss | 6645 | 530004696 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6633 | 530014283 | Proof of Claim Form Did Not Result in a Recognized Loss | 6646 | 530004695 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6634 | 530014282 | Proof of Claim Form Did Not Result in a Recognized Loss | 6647 | 530004694 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6635 | 530014281 | Proof of Claim Form Did Not Result in a Recognized Loss | 6648 | 530004692 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6636 | 530014280 | Proof of Claim Form Did Not Result in a Recognized Loss | 6649 | 530004691 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6637 | 530014279 | Proof of Claim Form Did Not Result in a Recognized Loss | 6650 | 530004690 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6651 | 530014276 | Proof of Claim Form Did Not Result in a Recognized Loss | 6664 | 530004689 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6652 | 530014275 | Proof of Claim Form Did Not Result in a Recognized Loss | 6665 | 530004687 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6653 | 530014273 | Proof of Claim Form Did Not Result in a Recognized Loss | 6666 | 530004686 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6654 | 530014271 | Proof of Claim Form Did Not Result in a Recognized Loss | 6667 | 530004685 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6655 | 530014270 | Proof of Claim Form Did Not Result in a Recognized Loss | 6668 | 530004684 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6656 | 530014269 | Proof of Claim Form Did Not Result in a Recognized Loss | 6669 | 530004683 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6657 | 530014264 | Proof of Claim Form Did Not Result in a Recognized Loss | 6670 | 530004682 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6658 | 530014263 | Proof of Claim Form Did Not Result in a Recognized Loss | 6671 | 530004681 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6659 | 530014261 | Proof of Claim Form Did Not Result in a Recognized Loss | 6672 | 530004679 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6660 | 530014260 | Proof of Claim Form Did Not Result in a Recognized Loss | 6673 | 530004678 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6661 | 530014259 | No Eligible Purchases / Acquistions During the Class Period | 6674 | 530004677 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6662 | 530014257 | No Eligible Purchases / Acquistions During the Class Period | 6675 | 530004676 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6663 | 530014255 | Proof of Claim Form Did Not Result in a Recognized Loss | 6676 | 530004675 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6677 | 530014253 | No Eligible Purchases / Acquistions During the Class Period | 6690 | 530004674 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6678 | 530014250 | No Eligible Purchases / Acquistions During the Class Period | 6691 | 530004673 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6679 | 530014248 | No Eligible Purchases / Acquistions During the Class Period | 6692 | 530004671 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6680 | 530014245 | No Eligible Purchases / Acquistions During the Class Period | 6693 | 530004670 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6681 | 530014243 | Proof of Claim Form Did Not Result in a Recognized Loss | 6694 | 530004669 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6682 | 530014242 | Proof of Claim Form Did Not Result in a Recognized Loss | 6695 | 530004668 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6683 | 530014241 | Proof of Claim Form Did Not Result in a Recognized Loss | 6696 | 530004667 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6684 | 530014240 | No Eligible Purchases / Acquistions During the Class Period | 6697 | 530004666 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6685 | 530014239 | No Eligible Purchases / Acquistions During the Class Period | 6698 | 530004665 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6686 | 530014238 | Proof of Claim Form Did Not Result in a Recognized Loss | 6699 | 530004664 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6687 | 530014236 | No Eligible Purchases / Acquistions During the Class Period | 6700 | 530004663 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6688 | 530014235 | Proof of Claim Form Did Not Result in a Recognized Loss | 6701 | 530004662 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6689 | 530014234 | Proof of Claim Form Did Not Result in a Recognized Loss | 6702 | 530004661 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6703 | 530014233 | Proof of Claim Form Did Not Result in a Recognized Loss | 6716 | 530004659 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6704 | 530014232 | No Eligible Purchases / Acquistions During the Class Period | 6717 | 530004658 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6705 | 530014231 | Proof of Claim Form Did Not Result in a Recognized Loss | 6718 | 530004657 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6706 | 530014230 | Proof of Claim Form Did Not Result in a Recognized Loss | 6719 | 530004656 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6707 | 530014229 | Proof of Claim Form Did Not Result in a Recognized Loss | 6720 | 530004655 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6708 | 530014228 | Proof of Claim Form Did Not Result in a Recognized Loss | 6721 | 530004654 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6709 | 530014224 | Proof of Claim Form Did Not Result in a Recognized Loss | 6722 | 530004653 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6710 | 530014223 | Proof of Claim Form Did Not Result in a Recognized Loss | 6723 | 530004651 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6711 | 530014222 | No Eligible Purchases / Acquistions During the Class Period | 6724 | 530004649 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6712 | 530014220 | Proof of Claim Form Did Not Result in a Recognized Loss | 6725 | 530004648 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6713 | 530014218 | No Eligible Purchases / Acquistions During the Class Period | 6726 | 530004647 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6714 | 530014216 | No Eligible Purchases / Acquistions During the Class Period | 6727 | 530004646 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6715 | 530014214 | Proof of Claim Form Did Not Result in a Recognized Loss | 6728 | 530004645 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6729 | 530014213 | Proof of Claim Form Did Not Result in a Recognized Loss | 6742 | 530004644 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6730 | 530014212 | Proof of Claim Form Did Not Result in a Recognized Loss | 6743 | 530004643 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6731 | 530014211 | No Eligible Purchases / Acquistions During the Class Period | 6744 | 530004641 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6732 | 530014210 | Proof of Claim Form Did Not Result in a Recognized Loss | 6745 | 530004640 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6733 | 530014207 | Proof of Claim Form Did Not Result in a Recognized Loss | 6746 | 530004639 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6734 | 530014206 | Proof of Claim Form Did Not Result in a Recognized Loss | 6747 | 530004638 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6735 | 530014205 | Proof of Claim Form Did Not Result in a Recognized Loss | 6748 | 530004636 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6736 | 530014204 | Proof of Claim Form Did Not Result in a Recognized Loss | 6749 | 530004635 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6737 | 530014203 | Proof of Claim Form Did Not Result in a Recognized Loss | 6750 | 530004630 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6738 | 530014202 | Proof of Claim Form Did Not Result in a Recognized Loss | 6751 | 530004629 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6739 | 530014201 | No Eligible Purchases / Acquistions During the Class Period | 6752 | 530004626 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6740 | 530014200 | No Eligible Purchases / Acquistions During the Class Period | 6753 | 530004625 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6741 | 530014199 | No Eligible Purchases / Acquistions During the Class Period | 6754 | 530004624 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6755 | 530014198 | No Eligible Purchases / Acquistions During the Class Period | 6768 | 530004623 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6756 | 530014197 | Proof of Claim Form Did Not Result in a Recognized Loss | 6769 | 530004622 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6757 | 530014196 | No Eligible Purchases / Acquistions During the Class Period | 6770 | 530004621 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6758 | 530014195 | No Eligible Purchases / Acquistions During the Class Period | 6771 | 530004620 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6759 | 530014193 | Proof of Claim Form Did Not Result in a Recognized Loss | 6772 | 530004619 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6760 | 530014192 | Proof of Claim Form Did Not Result in a Recognized Loss | 6773 | 530004618 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6761 | 530014185 | Proof of Claim Form Did Not Result in a Recognized Loss | 6774 | 530004615 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6762 | 530014184 | No Eligible Purchases / Acquistions During the Class Period | 6775 | 530004614 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6763 | 530014183 | Proof of Claim Form Did Not Result in a Recognized Loss | 6776 | 530004612 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6764 | 530014182 | Proof of Claim Form Did Not Result in a Recognized Loss | 6777 | 530004611 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6765 | 530014181 | Proof of Claim Form Did Not Result in a Recognized Loss | 6778 | 530004610 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6766 | 530014180 | Proof of Claim Form Did Not Result in a Recognized Loss | 6779 | 530004608 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6767 | 530014179 | Proof of Claim Form Did Not Result in a Recognized Loss | 6780 | 530004607 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6781 | 530014178 | No Eligible Purchases / Acquistions During the Class Period | 6794 | 530004606 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6782 | 530014175 | Proof of Claim Form Did Not Result in a Recognized Loss | 6795 | 530004605 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6783 | 530014173 | No Eligible Purchases / Acquistions During the Class Period | 6796 | 530004604 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6784 | 530014171 | Proof of Claim Form Did Not Result in a Recognized Loss | 6797 | 530004603 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6785 | 530014168 | Proof of Claim Form Did Not Result in a Recognized Loss | 6798 | 530004602 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6786 | 530014167 | Proof of Claim Form Did Not Result in a Recognized Loss | 6799 | 530004601 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6787 | 530014166 | No Eligible Purchases / Acquistions During the Class Period | 6800 | 530004598 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6788 | 530014165 | No Eligible Purchases / Acquistions During the Class Period | 6801 | 530004597 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6789 | 530014164 | No Eligible Purchases / Acquistions During the Class Period | 6802 | 530004596 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6790 | 530014163 | No Eligible Purchases / Acquistions During the Class Period | 6803 | 530004595 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6791 | 530014162 | No Eligible Purchases / Acquistions During the Class Period | 6804 | 530004594 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6792 | 530014161 | No Eligible Purchases / Acquistions During the Class Period | 6805 | 530004593 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6793 | 530014160 | No Eligible Purchases / Acquistions During the Class Period | 6806 | 530004592 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6807 | 530014158 | No Eligible Purchases / Acquistions During the Class Period | 6820 | 530004591 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6808 | 530014157 | No Eligible Purchases / Acquistions During the Class Period | 6821 | 530004590 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6809 | 530014155 | No Eligible Purchases / Acquistions During the Class Period | 6822 | 530004589 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6810 | 530014154 | No Eligible Purchases / Acquistions During the Class Period | 6823 | 530004588 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6811 | 530014153 | No Eligible Purchases / Acquistions During the Class Period | 6824 | 530004587 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6812 | 530014152 | No Eligible Purchases / Acquistions During the Class Period | 6825 | 530004586 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6813 | 530014151 | No Eligible Purchases / Acquistions During the Class Period | 6826 | 530004585 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6814 | 530014150 | No Eligible Purchases / Acquistions During the Class Period | 6827 | 530004584 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6815 | 530014149 | Proof of Claim Form Did Not Result in a Recognized Loss | 6828 | 530004583 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6816 | 530014147 | No Eligible Purchases / Acquistions During the Class Period | 6829 | 530004581 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6817 | 530014145 | Proof of Claim Form Did Not Result in a Recognized Loss | 6830 | 530004580 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6818 | 530014142 | No Eligible Purchases / Acquistions During the Class Period | 6831 | 530004579 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6819 | 530014125 | Proof of Claim Form Did Not Result in a Recognized Loss | 6832 | 530004578 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6833 | 530014120 | Proof of Claim Form Did Not Result in a Recognized Loss | 6846 | 530004577 | No Eligible Purchases / Acquistions During the Class Period |
| 6834 | 530014118 | Proof of Claim Form Did Not Result in a Recognized Loss | 6847 | 530004575 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6835 | 530014114 | No Eligible Purchases / Acquistions During the Class Period | 6848 | 530004574 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6836 | 530014111 | No Eligible Purchases / Acquistions During the Class Period | 6849 | 530004573 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6837 | 530014107 | No Eligible Purchases / Acquistions During the Class Period | 6850 | 530004572 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6838 | 530014106 | No Eligible Purchases / Acquistions During the Class Period | 6851 | 530004570 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6839 | 530014096 | No Eligible Purchases / Acquistions During the Class Period | 6852 | 530004569 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6840 | 530014092 | No Eligible Purchases / Acquistions During the Class Period | 6853 | 530004568 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6841 | 530014086 | No Eligible Purchases / Acquistions During the Class Period | 6854 | 530004567 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6842 | 530014083 | No Eligible Purchases / Acquistions During the Class Period | 6855 | 530004566 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6843 | 530014081 | Proof of Claim Form Did Not Result in a Recognized Loss | 6856 | 530004565 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6844 | 530014080 | Proof of Claim Form Did Not Result in a Recognized Loss | 6857 | 530004564 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6845 | 530014079 | Proof of Claim Form Did Not Result in a Recognized Loss | 6858 | 530004563 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6859 | 530014078 | Proof of Claim Form Did Not Result in a Recognized Loss | 6872 | 530004562 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6860 | 530014077 | Proof of Claim Form Did Not Result in a Recognized Loss | 6873 | 530004561 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6861 | 530014076 | Proof of Claim Form Did Not Result in a Recognized Loss | 6874 | 530004560 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6862 | 530014074 | No Eligible Purchases / Acquistions During the Class Period | 6875 | 530004559 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6863 | 530014071 | Proof of Claim Form Did Not Result in a Recognized Loss | 6876 | 530004558 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6864 | 530014070 | Proof of Claim Form Did Not Result in a Recognized Loss | 6877 | 530004557 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6865 | 530014069 | Proof of Claim Form Did Not Result in a Recognized Loss | 6878 | 530004556 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6866 | 530014068 | Proof of Claim Form Did Not Result in a Recognized Loss | 6879 | 530004555 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6867 | 530014067 | Proof of Claim Form Did Not Result in a Recognized Loss | 6880 | 530004549 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6868 | 530014066 | Proof of Claim Form Did Not Result in a Recognized Loss | 6881 | 530004547 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6869 | 530014063 | Proof of Claim Form Did Not Result in a Recognized Loss | 6882 | 530004546 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6870 | 530014061 | Proof of Claim Form Did Not Result in a Recognized Loss | 6883 | 530004545 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6871 | 530014059 | No Eligible Purchases / Acquistions During the Class Period | 6884 | 530004544 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6885 | 530014057 | No Eligible Purchases / Acquistions During the Class Period | 6898 | 530004543 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6886 | 530014056 | Proof of Claim Form Did Not Result in a Recognized Loss | 6899 | 530004542 | No Eligible Purchases / Acquistions During the Class Period |
| 6887 | 530014055 | No Eligible Purchases / Acquistions During the Class Period | 6900 | 530004539 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6888 | 530014053 | Proof of Claim Form Did Not Result in a Recognized Loss | 6901 | 530004538 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6889 | 530014052 | No Eligible Purchases / Acquistions During the Class Period | 6902 | 530004537 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6890 | 530014051 | No Eligible Purchases / Acquistions During the Class Period | 6903 | 530004536 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6891 | 530014049 | Proof of Claim Form Did Not Result in a Recognized Loss | 6904 | 530004535 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6892 | 530014048 | Proof of Claim Form Did Not Result in a Recognized Loss | 6905 | 530004534 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6893 | 530014046 | Proof of Claim Form Did Not Result in a Recognized Loss | 6906 | 530004533 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6894 | 530014045 | Proof of Claim Form Did Not Result in a Recognized Loss | 6907 | 530004530 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6895 | 530014044 | No Eligible Purchases / Acquistions During the Class Period | 6908 | 530004529 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6896 | 530014041 | Proof of Claim Form Did Not Result in a Recognized Loss | 6909 | 530004528 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6897 | 530014040 | No Eligible Purchases / Acquistions During the Class Period | 6910 | 530004526 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6911 | 530014039 | Proof of Claim Form Did Not Result in a Recognized Loss | 6924 | 530004523 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6912 | 530014036 | No Eligible Purchases / Acquistions During the Class Period | 6925 | 530004520 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6913 | 530014035 | Proof of Claim Form Did Not Result in a Recognized Loss | 6926 | 530004519 | No Eligible Purchases / Acquistions During the Class Period |
| 6914 | 530014034 | Proof of Claim Form Did Not Result in a Recognized Loss | 6927 | 530004516 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6915 | 530014033 | Proof of Claim Form Did Not Result in a Recognized Loss | 6928 | 530004515 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6916 | 530014032 | Proof of Claim Form Did Not Result in a Recognized Loss | 6929 | 530004513 | No Eligible Purchases / Acquistions During the Class Period |
| 6917 | 530014031 | Proof of Claim Form Did Not Result in a Recognized Loss | 6930 | 530004510 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6918 | 530014030 | Proof of Claim Form Did Not Result in a Recognized Loss | 6931 | 530004509 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6919 | 530014028 | Proof of Claim Form Did Not Result in a Recognized Loss | 6932 | 530004507 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6920 | 530014027 | Proof of Claim Form Did Not Result in a Recognized Loss | 6933 | 530004503 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6921 | 530014024 | Proof of Claim Form Did Not Result in a Recognized Loss | 6934 | 530004501 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6922 | 530014023 | Proof of Claim Form Did Not Result in a Recognized Loss | 6935 | 530004500 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6923 | 530014022 | Proof of Claim Form Did Not Result in a Recognized Loss | 6936 | 530004498 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6937 | 530014021 | Proof of Claim Form Did Not Result in a Recognized Loss | 6950 | 530004497 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6938 | 530014020 | No Eligible Purchases / Acquistions During the Class Period | 6951 | 530004496 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6939 | 530014019 | Proof of Claim Form Did Not Result in a Recognized Loss | 6952 | 530004491 | No Eligible Purchases / Acquistions During the Class Period |
| 6940 | 530014018 | No Eligible Purchases / Acquistions During the Class Period | 6953 | 530004489 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6941 | 530014016 | Proof of Claim Form Did Not Result in a Recognized Loss | 6954 | 530004488 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6942 | 530014015 | No Eligible Purchases / Acquistions During the Class Period | 6955 | 530004487 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6943 | 530014014 | No Eligible Purchases / Acquistions During the Class Period | 6956 | 530004482 | No Eligible Purchases / Acquistions During the Class Period |
| 6944 | 530014013 | Proof of Claim Form Did Not Result in a Recognized Loss | 6957 | 530004481 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6945 | 530014012 | Proof of Claim Form Did Not Result in a Recognized Loss | 6958 | 530004480 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6946 | 530014011 | Proof of Claim Form Did Not Result in a Recognized Loss | 6959 | 530004478 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6947 | 530014010 | Proof of Claim Form Did Not Result in a Recognized Loss | 6960 | 530004476 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6948 | 530014009 | Proof of Claim Form Did Not Result in a Recognized Loss | 6961 | 530004475 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6949 | 530014008 | Proof of Claim Form Did Not Result in a Recognized Loss | 6962 | 530004474 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6963 | 530014007 | Proof of Claim Form Did Not Result in a Recognized Loss | 6976 | 530004473 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6964 | 530014006 | No Eligible Purchases / Acquistions During the Class Period | 6977 | 530004471 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6965 | 530014003 | Proof of Claim Form Did Not Result in a Recognized Loss | 6978 | 530004470 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6966 | 530014002 | Proof of Claim Form Did Not Result in a Recognized Loss | 6979 | 530004468 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6967 | 530014001 | Proof of Claim Form Did Not Result in a Recognized Loss | 6980 | 530004467 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6968 | 530014000 | No Eligible Purchases / Acquistions During the Class Period | 6981 | 530004466 | No Eligible Purchases / Acquistions During the Class Period |
| 6969 | 530013999 | Proof of Claim Form Did Not Result in a Recognized Loss | 6982 | 530004465 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6970 | 530013998 | No Eligible Purchases / Acquistions During the Class Period | 6983 | 530004464 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6971 | 530013997 | Proof of Claim Form Did Not Result in a Recognized Loss | 6984 | 530004463 | No Eligible Purchases / Acquistions During the Class Period |
| 6972 | 530013996 | Proof of Claim Form Did Not Result in a Recognized Loss | 6985 | 530004462 | No Eligible Purchases / Acquistions During the Class Period |
| 6973 | 530013995 | Proof of Claim Form Did Not Result in a Recognized Loss | 6986 | 530004459 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6974 | 530013994 | Proof of Claim Form Did Not Result in a Recognized Loss | 6987 | 530004454 | No Eligible Purchases / Acquistions During the Class Period |
| 6975 | 530013993 | Proof of Claim Form Did Not Result in a Recognized Loss | 6988 | 530004450 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6989 | 530013992 | Proof of Claim Form Did Not Result in a Recognized Loss | 7002 | 530004449 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6990 | 530013991 | Proof of Claim Form Did Not Result in a Recognized Loss | 7003 | 530004445 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6991 | 530013990 | Proof of Claim Form Did Not Result in a Recognized Loss | 7004 | 530004444 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6992 | 530013989 | Proof of Claim Form Did Not Result in a Recognized Loss | 7005 | 530004443 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6993 | 530013988 | No Eligible Purchases / Acquistions During the Class Period | 7006 | 530004440 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6994 | 530013987 | Proof of Claim Form Did Not Result in a Recognized Loss | 7007 | 530004439 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6995 | 530013986 | No Eligible Purchases / Acquistions During the Class Period | 7008 | 530004435 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6996 | 530013985 | Proof of Claim Form Did Not Result in a Recognized Loss | 7009 | 530004434 | No Eligible Purchases / Acquistions During the Class Period |
| 6997 | 530013983 | Proof of Claim Form Did Not Result in a Recognized Loss | 7010 | 530004433 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6998 | 530013982 | Proof of Claim Form Did Not Result in a Recognized Loss | 7011 | 530004432 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6999 | 530013980 | Proof of Claim Form Did Not Result in a Recognized Loss | 7012 | 530004430 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7000 | 530013979 | No Eligible Purchases / Acquistions During the Class Period | 7013 | 530004428 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7001 | 530013978 | Proof of Claim Form Did Not Result in a Recognized Loss | 7014 | 530004427 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7015 | 530013977 | Proof of Claim Form Did Not Result in a Recognized Loss | 7028 | 530004426 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7016 | 530013976 | Proof of Claim Form Did Not Result in a Recognized Loss | 7029 | 530004425 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7017 | 530013975 | Proof of Claim Form Did Not Result in a Recognized Loss | 7030 | 530004424 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7018 | 530013974 | Proof of Claim Form Did Not Result in a Recognized Loss | 7031 | 530004422 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7019 | 530013973 | No Eligible Purchases / Acquistions During the Class Period | 7032 | 530004420 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7020 | 530013972 | No Eligible Purchases / Acquistions During the Class Period | 7033 | 530004418 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7021 | 530013971 | Proof of Claim Form Did Not Result in a Recognized Loss | 7034 | 530004417 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7022 | 530013970 | Proof of Claim Form Did Not Result in a Recognized Loss | 7035 | 530004416 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7023 | 530013968 | No Eligible Purchases / Acquistions During the Class Period | 7036 | 530004411 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7024 | 530013967 | Proof of Claim Form Did Not Result in a Recognized Loss | 7037 | 530004410 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7025 | 530013966 | Proof of Claim Form Did Not Result in a Recognized Loss | 7038 | 530004409 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7026 | 530013965 | Proof of Claim Form Did Not Result in a Recognized Loss | 7039 | 530004404 | No Eligible Purchases / Acquistions During the Class Period |
| 7027 | 530013961 | Proof of Claim Form Did Not Result in a Recognized Loss | 7040 | 530004398 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7041 | 530013960 | Proof of Claim Form Did Not Result in a Recognized Loss | 7054 | 530004396 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7042 | 530013959 | Proof of Claim Form Did Not Result in a Recognized Loss | 7055 | 530004395 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7043 | 530013958 | Proof of Claim Form Did Not Result in a Recognized Loss | 7056 | 530004394 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7044 | 530013957 | Proof of Claim Form Did Not Result in a Recognized Loss | 7057 | 530004393 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7045 | 530013956 | No Eligible Purchases / Acquistions During the Class Period | 7058 | 530004392 | No Eligible Purchases / Acquistions During the Class Period |
| 7046 | 530013955 | Proof of Claim Form Did Not Result in a Recognized Loss | 7059 | 530004391 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7047 | 530013954 | Proof of Claim Form Did Not Result in a Recognized Loss | 7060 | 530004388 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7048 | 530013953 | Proof of Claim Form Did Not Result in a Recognized Loss | 7061 | 530004387 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7049 | 530013952 | Proof of Claim Form Did Not Result in a Recognized Loss | 7062 | 530004386 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7050 | 530013951 | Proof of Claim Form Did Not Result in a Recognized Loss | 7063 | 530004384 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7051 | 530013950 | Proof of Claim Form Did Not Result in a Recognized Loss | 7064 | 530004383 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7052 | 530013949 | Proof of Claim Form Did Not Result in a Recognized Loss | 7065 | 530004380 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7053 | 530013948 | Proof of Claim Form Did Not Result in a Recognized Loss | 7066 | 530004379 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7067 | 530013947 | Proof of Claim Form Did Not Result in a Recognized Loss | 7080 | 530004378 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7068 | 530013946 | Proof of Claim Form Did Not Result in a Recognized Loss | 7081 | 530004377 | No Eligible Purchases / Acquistions During the Class Period |
| 7069 | 530013945 | Proof of Claim Form Did Not Result in a Recognized Loss | 7082 | 530004376 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7070 | 530013944 | No Eligible Purchases / Acquistions During the Class Period | 7083 | 530004374 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7071 | 530013943 | Proof of Claim Form Did Not Result in a Recognized Loss | 7084 | 530004373 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7072 | 530013942 | No Eligible Purchases / Acquistions During the Class Period | 7085 | 530004371 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7073 | 530013941 | Proof of Claim Form Did Not Result in a Recognized Loss | 7086 | 530004370 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7074 | 530013939 | No Eligible Purchases / Acquistions During the Class Period | 7087 | 530004369 | Duplicate |
| 7075 | 530013938 | Proof of Claim Form Did Not Result in a Recognized Loss | 7088 | 530004367 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7076 | 530013937 | No Eligible Purchases / Acquistions During the Class Period | 7089 | 530004366 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7077 | 530013934 | Proof of Claim Form Did Not Result in a Recognized Loss | 7090 | 530004364 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7078 | 530013933 | Proof of Claim Form Did Not Result in a Recognized Loss | 7091 | 530004363 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7079 | 530013931 | Proof of Claim Form Did Not Result in a Recognized Loss | 7092 | 530004362 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7093 | 530013929 | Proof of Claim Form Did Not Result in a Recognized Loss | 7106 | 530004360 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7094 | 530013928 | Proof of Claim Form Did Not Result in a Recognized Loss | 7107 | 530004358 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7095 | 530013926 | Proof of Claim Form Did Not Result in a Recognized Loss | 7108 | 530004357 | No Eligible Purchases / Acquistions During the Class Period |
| 7096 | 530013925 | No Eligible Purchases / Acquistions During the Class Period | 7109 | 530004355 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7097 | 530013924 | Proof of Claim Form Did Not Result in a Recognized Loss | 7110 | 530004354 | No Eligible Purchases / Acquistions During the Class Period |
| 7098 | 530013923 | Proof of Claim Form Did Not Result in a Recognized Loss | 7111 | 530004353 | No Eligible Purchases / Acquistions During the Class Period |
| 7099 | 530013922 | Proof of Claim Form Did Not Result in a Recognized Loss | 7112 | 530004352 | No Eligible Purchases / Acquistions During the Class Period |
| 7100 | 530013920 | Proof of Claim Form Did Not Result in a Recognized Loss | 7113 | 530004350 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7101 | 530013917 | Proof of Claim Form Did Not Result in a Recognized Loss | 7114 | 530004348 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7102 | 530013915 | Proof of Claim Form Did Not Result in a Recognized Loss | 7115 | 530004347 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7103 | 530013914 | Proof of Claim Form Did Not Result in a Recognized Loss | 7116 | 530004346 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7104 | 530013913 | Proof of Claim Form Did Not Result in a Recognized Loss | 7117 | 530004345 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7105 | 530013911 | Proof of Claim Form Did Not Result in a Recognized Loss | 7118 | 530004344 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7119 | 530013910 | No Eligible Purchases / Acquistions During the Class Period | 7132 | 530004343 | No Eligible Purchases / Acquistions During the Class Period |
| 7120 | 530013908 | Proof of Claim Form Did Not Result in a Recognized Loss | 7133 | 530004342 | No Eligible Purchases / Acquistions During the Class Period |
| 7121 | 530013907 | Proof of Claim Form Did Not Result in a Recognized Loss | 7134 | 530004337 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7122 | 530013906 | Proof of Claim Form Did Not Result in a Recognized Loss | 7135 | 530004336 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7123 | 530013905 | Proof of Claim Form Did Not Result in a Recognized Loss | 7136 | 530004333 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7124 | 530013900 | No Eligible Purchases / Acquistions During the Class Period | 7137 | 530004332 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7125 | 530013899 | Proof of Claim Form Did Not Result in a Recognized Loss | 7138 | 530004331 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7126 | 530013894 | Proof of Claim Form Did Not Result in a Recognized Loss | 7139 | 530004330 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7127 | 530013893 | Proof of Claim Form Did Not Result in a Recognized Loss | 7140 | 530004329 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7128 | 530013887 | No Eligible Purchases / Acquistions During the Class Period | 7141 | 530004328 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7129 | 530013886 | Proof of Claim Form Did Not Result in a Recognized Loss | 7142 | 530004327 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7130 | 530013881 | Proof of Claim Form Did Not Result in a Recognized Loss | 7143 | 530004326 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7131 | 530013880 | Proof of Claim Form Did Not Result in a Recognized Loss | 7144 | 530004325 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7145 | 530013879 | Proof of Claim Form Did Not Result in a Recognized Loss | 7158 | 530004323 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7146 | 530013877 | Proof of Claim Form Did Not Result in a Recognized Loss | 7159 | 530004322 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7147 | 530013876 | Proof of Claim Form Did Not Result in a Recognized Loss | 7160 | 530004321 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7148 | 530013874 | Proof of Claim Form Did Not Result in a Recognized Loss | 7161 | 530004320 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7149 | 530013873 | Proof of Claim Form Did Not Result in a Recognized Loss | 7162 | 530004319 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7150 | 530013872 | Proof of Claim Form Did Not Result in a Recognized Loss | 7163 | 530004317 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7151 | 530013871 | Proof of Claim Form Did Not Result in a Recognized Loss | 7164 | 530004314 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7152 | 530013869 | Proof of Claim Form Did Not Result in a Recognized Loss | 7165 | 530004312 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7153 | 530013868 | Proof of Claim Form Did Not Result in a Recognized Loss | 7166 | 530004308 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7154 | 530013866 | Proof of Claim Form Did Not Result in a Recognized Loss | 7167 | 530004307 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7155 | 530013865 | Proof of Claim Form Did Not Result in a Recognized Loss | 7168 | 530004304 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7156 | 530013864 | Proof of Claim Form Did Not Result in a Recognized Loss | 7169 | 530004302 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7157 | 530013860 | Proof of Claim Form Did Not Result in a Recognized Loss | 7170 | 530004299 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7171 | 530013859 | Proof of Claim Form Did Not Result in a Recognized Loss | 7184 | 530004298 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7172 | 530013858 | Proof of Claim Form Did Not Result in a Recognized Loss | 7185 | 530004295 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7173 | 530013855 | Proof of Claim Form Did Not Result in a Recognized Loss | 7186 | 530004294 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7174 | 530013853 | No Eligible Purchases / Acquistions During the Class Period | 7187 | 530004292 | No Eligible Purchases / Acquistions During the Class Period |
| 7175 | 530013852 | Proof of Claim Form Did Not Result in a Recognized Loss | 7188 | 530004291 | No Eligible Purchases / Acquistions During the Class Period |
| 7176 | 530013851 | Proof of Claim Form Did Not Result in a Recognized Loss | 7189 | 530004290 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7177 | 530013844 | No Eligible Purchases / Acquistions During the Class Period | 7190 | 530004288 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7178 | 530013840 | Proof of Claim Form Did Not Result in a Recognized Loss | 7191 | 530004286 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7179 | 530013835 | Proof of Claim Form Did Not Result in a Recognized Loss | 7192 | 530004285 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7180 | 530013833 | Proof of Claim Form Did Not Result in a Recognized Loss | 7193 | 530004282 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7181 | 530013832 | Proof of Claim Form Did Not Result in a Recognized Loss | 7194 | 530004281 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7182 | 530013831 | Proof of Claim Form Did Not Result in a Recognized Loss | 7195 | 530004280 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7183 | 530013827 | Proof of Claim Form Did Not Result in a Recognized Loss | 7196 | 530004279 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7197 | 530013825 | Proof of Claim Form Did Not Result in a Recognized Loss | 7210 | 530004278 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7198 | 530013824 | Proof of Claim Form Did Not Result in a Recognized Loss | 7211 | 530004275 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7199 | 530013823 | No Eligible Purchases / Acquistions During the Class Period | 7212 | 530004274 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7200 | 530013820 | Proof of Claim Form Did Not Result in a Recognized Loss | 7213 | 530004273 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7201 | 530013816 | Proof of Claim Form Did Not Result in a Recognized Loss | 7214 | 530004270 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7202 | 530013815 | Proof of Claim Form Did Not Result in a Recognized Loss | 7215 | 530004269 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7203 | 530013812 | Proof of Claim Form Did Not Result in a Recognized Loss | 7216 | 530004268 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7204 | 530013811 | Proof of Claim Form Did Not Result in a Recognized Loss | 7217 | 530004266 | No Eligible Purchases / Acquistions During the Class Period |
| 7205 | 530013809 | Proof of Claim Form Did Not Result in a Recognized Loss | 7218 | 530004265 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7206 | 530013808 | Proof of Claim Form Did Not Result in a Recognized Loss | 7219 | 530004264 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7207 | 530013807 | Proof of Claim Form Did Not Result in a Recognized Loss | 7220 | 530004263 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7208 | 530013806 | Proof of Claim Form Did Not Result in a Recognized Loss | 7221 | 530004262 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7209 | 530013805 | Proof of Claim Form Did Not Result in a Recognized Loss | 7222 | 530004261 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7223 | 530013804 | Proof of Claim Form Did Not Result in a Recognized Loss | 7236 | 530004260 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7224 | 530013803 | Proof of Claim Form Did Not Result in a Recognized Loss | 7237 | 530004259 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7225 | 530013802 | No Eligible Purchases / Acquistions During the Class Period | 7238 | 530004258 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7226 | 530013801 | No Eligible Purchases / Acquistions During the Class Period | 7239 | 530004257 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7227 | 530013800 | No Eligible Purchases / Acquistions During the Class Period | 7240 | 530004256 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7228 | 530013799 | No Eligible Purchases / Acquistions During the Class Period | 7241 | 530004255 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7229 | 530013796 | No Eligible Purchases / Acquistions During the Class Period | 7242 | 530004254 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7230 | 530013795 | Proof of Claim Form Did Not Result in a Recognized Loss | 7243 | 530004253 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7231 | 530013794 | Proof of Claim Form Did Not Result in a Recognized Loss | 7244 | 530004252 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7232 | 530013793 | No Eligible Purchases / Acquistions During the Class Period | 7245 | 530004250 | No Eligible Purchases / Acquistions During the Class Period |
| 7233 | 530013792 | No Eligible Purchases / Acquistions During the Class Period | 7246 | 530004249 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7234 | 530013791 | Proof of Claim Form Did Not Result in a Recognized Loss | 7247 | 530004246 | No Eligible Purchases / Acquistions During the Class Period |
| 7235 | 530013789 | Proof of Claim Form Did Not Result in a Recognized Loss | 7248 | 530004245 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7249 | 530013787 | Proof of Claim Form Did Not Result in a Recognized Loss | 7262 | 530004244 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7250 | 530013786 | Proof of Claim Form Did Not Result in a Recognized Loss | 7263 | 530004243 | No Eligible Purchases / Acquistions During the Class Period |
| 7251 | 530013785 | Proof of Claim Form Did Not Result in a Recognized Loss | 7264 | 530004242 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7252 | 530013784 | Proof of Claim Form Did Not Result in a Recognized Loss | 7265 | 530004241 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7253 | 530013783 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 7266 | 530004236 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7254 | 530013782 | Proof of Claim Form Did Not Result in a Recognized Loss | 7267 | 530004235 | No Eligible Purchases / Acquistions During the Class Period |
| 7255 | 530013781 | Proof of Claim Form Did Not Result in a Recognized Loss | 7268 | 530004225 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7256 | 530013780 | Proof of Claim Form Did Not Result in a Recognized Loss | 7269 | 530004224 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7257 | 530013779 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 7270 | 530004217 | No Eligible Purchases / Acquistions During the Class Period |
| 7258 | 530013776 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 7271 | 530004216 | No Eligible Purchases / Acquistions During the Class Period |
| 7259 | 530013774 | Proof of Claim Form Did Not Result in a Recognized Loss | 7272 | 530004215 | No Eligible Purchases / Acquistions During the Class Period |
| 7260 | 530013773 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 7273 | 530004213 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7261 | 530013772 | Proof of Claim Form Did Not Result in a Recognized Loss | 7274 | 530004212 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7275 | 530013766 | Proof of Claim Form Did Not Result in a Recognized Loss | 7288 | 530004209 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7276 | 530013765 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 7289 | 530004208 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7277 | 530013762 | Proof of Claim Form Did Not Result in a Recognized Loss | 7290 | 530004203 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7278 | 530013761 | Proof of Claim Form Did Not Result in a Recognized Loss | 7291 | 530004196 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7279 | 530013760 | Proof of Claim Form Did Not Result in a Recognized Loss | 7292 | 530004194 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7280 | 530013757 | Proof of Claim Form Did Not Result in a Recognized Loss | 7293 | 530004193 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7281 | 530013753 | Proof of Claim Form Did Not Result in a Recognized Loss | 7294 | 530004192 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7282 | 530013752 | No Eligible Purchases / Acquistions During the Class Period | 7295 | 530004191 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7283 | 530013751 | Proof of Claim Form Did Not Result in a Recognized Loss | 7296 | 530004190 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7284 | 530013750 | Proof of Claim Form Did Not Result in a Recognized Loss | 7297 | 530004189 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7285 | 530013749 | Proof of Claim Form Did Not Result in a Recognized Loss | 7298 | 530004187 | No Eligible Purchases / Acquistions During the Class Period |
| 7286 | 530013748 | Proof of Claim Form Did Not Result in a Recognized Loss | 7299 | 530004186 | No Eligible Purchases / Acquistions During the Class Period |
| 7287 | 530013747 | Proof of Claim Form Did Not Result in a Recognized Loss | 7300 | 530004185 | No Eligible Purchases / Acquistions During the Class Period |

## *Doyle v. Reata Pharmaceuticals, Inc.*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7301 | 530013746 | No Eligible Purchases / Acquistions During the Class Period | 7314 | 530004184 | No Eligible Purchases / Acquistions During the Class Period |
| 7302 | 530013745 | Proof of Claim Form Did Not Result in a Recognized Loss | 7315 | 530004183 | No Eligible Purchases / Acquistions During the Class Period |
| 7303 | 530013740 | Proof of Claim Form Did Not Result in a Recognized Loss | 7316 | 530004182 | No Eligible Purchases / Acquistions During the Class Period |
| 7304 | 530013739 | No Eligible Purchases / Acquistions During the Class Period | 7317 | 530004181 | No Eligible Purchases / Acquistions During the Class Period |
| 7305 | 530013738 | No Eligible Purchases / Acquistions During the Class Period | 7318 | 530004177 | No Eligible Purchases / Acquistions During the Class Period |
| 7306 | 530013737 | No Eligible Purchases / Acquistions During the Class Period | 7319 | 530004175 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7307 | 530013736 | Proof of Claim Form Did Not Result in a Recognized Loss | 7320 | 530004174 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7308 | 530013735 | Proof of Claim Form Did Not Result in a Recognized Loss | 7321 | 530004173 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7309 | 530013734 | Proof of Claim Form Did Not Result in a Recognized Loss | 7322 | 530004172 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7310 | 530013733 | Proof of Claim Form Did Not Result in a Recognized Loss | 7323 | 530004171 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7311 | 530013732 | No Eligible Purchases / Acquistions During the Class Period | 7324 | 530004170 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7312 | 530013730 | Proof of Claim Form Did Not Result in a Recognized Loss | 7325 | 530004169 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7313 | 530013729 | Proof of Claim Form Did Not Result in a Recognized Loss | 7326 | 530004168 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7327 | 530013728 | Proof of Claim Form Did Not Result in a Recognized Loss | 7340 | 530004167 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7328 | 530013727 | No Eligible Purchases / Acquistions During the Class Period | 7341 | 530004166 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7329 | 530013726 | Proof of Claim Form Did Not Result in a Recognized Loss | 7342 | 530004165 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7330 | 530013725 | No Eligible Purchases / Acquistions During the Class Period | 7343 | 530004164 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7331 | 530013724 | No Eligible Purchases / Acquistions During the Class Period | 7344 | 530004163 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7332 | 530013722 | Proof of Claim Form Did Not Result in a Recognized Loss | 7345 | 530004162 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7333 | 530013719 | No Eligible Purchases / Acquistions During the Class Period | 7346 | 530004161 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7334 | 530013718 | No Eligible Purchases / Acquistions During the Class Period | 7347 | 530004160 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7335 | 530013717 | Proof of Claim Form Did Not Result in a Recognized Loss | 7348 | 530004159 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7336 | 530013716 | Proof of Claim Form Did Not Result in a Recognized Loss | 7349 | 530004158 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7337 | 530013715 | Proof of Claim Form Did Not Result in a Recognized Loss | 7350 | 530004157 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7338 | 530013714 | No Eligible Purchases / Acquistions During the Class Period | 7351 | 530004156 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7339 | 530013713 | Proof of Claim Form Did Not Result in a Recognized Loss | 7352 | 530004155 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7353 | 530013712 | Proof of Claim Form Did Not Result in a Recognized Loss | 7366 | 530004154 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7354 | 530013711 | Proof of Claim Form Did Not Result in a Recognized Loss | 7367 | 530004153 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7355 | 530013710 | Proof of Claim Form Did Not Result in a Recognized Loss | 7368 | 530004152 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7356 | 530013709 | Proof of Claim Form Did Not Result in a Recognized Loss | 7369 | 530004151 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7357 | 530013708 | Proof of Claim Form Did Not Result in a Recognized Loss | 7370 | 530004150 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7358 | 530013707 | Proof of Claim Form Did Not Result in a Recognized Loss | 7371 | 530004149 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7359 | 530013705 | Proof of Claim Form Did Not Result in a Recognized Loss | 7372 | 530004148 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7360 | 530013703 | Proof of Claim Form Did Not Result in a Recognized Loss | 7373 | 530004147 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7361 | 530013702 | Proof of Claim Form Did Not Result in a Recognized Loss | 7374 | 530004143 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7362 | 530013701 | Proof of Claim Form Did Not Result in a Recognized Loss | 7375 | 530004136 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7363 | 530013700 | Proof of Claim Form Did Not Result in a Recognized Loss | 7376 | 530004129 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7364 | 530013699 | Proof of Claim Form Did Not Result in a Recognized Loss | 7377 | 530004125 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7365 | 530013698 | Proof of Claim Form Did Not Result in a Recognized Loss | 7378 | 530004124 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7379 | 530013697 | Proof of Claim Form Did Not Result in a Recognized Loss | 7392 | 530004123 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7380 | 530013696 | Proof of Claim Form Did Not Result in a Recognized Loss | 7393 | 530004122 | No Eligible Purchases / Acquistions During the Class Period |
| 7381 | 530013695 | Proof of Claim Form Did Not Result in a Recognized Loss | 7394 | 530004115 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7382 | 530013694 | Proof of Claim Form Did Not Result in a Recognized Loss | 7395 | 530004114 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7383 | 530013692 | Proof of Claim Form Did Not Result in a Recognized Loss | 7396 | 530004113 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7384 | 530013691 | Proof of Claim Form Did Not Result in a Recognized Loss | 7397 | 530004112 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7385 | 530013690 | Proof of Claim Form Did Not Result in a Recognized Loss | 7398 | 530004111 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7386 | 530013689 | Proof of Claim Form Did Not Result in a Recognized Loss | 7399 | 530004108 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7387 | 530013688 | No Eligible Purchases / Acquistions During the Class Period | 7400 | 530004107 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7388 | 530013687 | Proof of Claim Form Did Not Result in a Recognized Loss | 7401 | 530004106 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7389 | 530013686 | Proof of Claim Form Did Not Result in a Recognized Loss | 7402 | 530004105 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7390 | 530013685 | Proof of Claim Form Did Not Result in a Recognized Loss | 7403 | 530004100 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7391 | 530013684 | Proof of Claim Form Did Not Result in a Recognized Loss | 7404 | 530004099 | No Eligible Purchases / Acquistions During the Class Period |

Page 285 of 482

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7405 | 530013683 | Proof of Claim Form Did Not Result in a Recognized Loss | 7418 | 530004098 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7406 | 530013682 | Proof of Claim Form Did Not Result in a Recognized Loss | 7419 | 530004097 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7407 | 530013681 | Proof of Claim Form Did Not Result in a Recognized Loss | 7420 | 530004095 | No Eligible Purchases / Acquistions During the Class Period |
| 7408 | 530013680 | Proof of Claim Form Did Not Result in a Recognized Loss | 7421 | 530004094 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7409 | 530013679 | No Eligible Purchases / Acquistions During the Class Period | 7422 | 530004093 | No Eligible Purchases / Acquistions During the Class Period |
| 7410 | 530013677 | No Eligible Purchases / Acquistions During the Class Period | 7423 | 530004092 | No Eligible Purchases / Acquistions During the Class Period |
| 7411 | 530013676 | Proof of Claim Form Did Not Result in a Recognized Loss | 7424 | 530004091 | No Eligible Purchases / Acquistions During the Class Period |
| 7412 | 530013675 | Proof of Claim Form Did Not Result in a Recognized Loss | 7425 | 530004090 | No Eligible Purchases / Acquistions During the Class Period |
| 7413 | 530013674 | Proof of Claim Form Did Not Result in a Recognized Loss | 7426 | 530004089 | No Eligible Purchases / Acquistions During the Class Period |
| 7414 | 530013673 | Proof of Claim Form Did Not Result in a Recognized Loss | 7427 | 530004088 | No Eligible Purchases / Acquistions During the Class Period |
| 7415 | 530013672 | Proof of Claim Form Did Not Result in a Recognized Loss | 7428 | 530004087 | No Eligible Purchases / Acquistions During the Class Period |
| 7416 | 530013671 | Proof of Claim Form Did Not Result in a Recognized Loss | 7429 | 530004086 | No Eligible Purchases / Acquistions During the Class Period |
| 7417 | 530013670 | Proof of Claim Form Did Not Result in a Recognized Loss | 7430 | 530004085 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7431 | 530013669 | Proof of Claim Form Did Not Result in a Recognized Loss | 7444 | 530004084 | No Eligible Purchases / Acquistions During the Class Period |
| 7432 | 530013668 | Proof of Claim Form Did Not Result in a Recognized Loss | 7445 | 530004082 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7433 | 530013667 | Proof of Claim Form Did Not Result in a Recognized Loss | 7446 | 530004081 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7434 | 530013666 | Proof of Claim Form Did Not Result in a Recognized Loss | 7447 | 530004080 | No Eligible Purchases / Acquistions During the Class Period |
| 7435 | 530013665 | Proof of Claim Form Did Not Result in a Recognized Loss | 7448 | 530004079 | No Eligible Purchases / Acquistions During the Class Period |
| 7436 | 530013664 | Proof of Claim Form Did Not Result in a Recognized Loss | 7449 | 530004078 | No Eligible Purchases / Acquistions During the Class Period |
| 7437 | 530013663 | Proof of Claim Form Did Not Result in a Recognized Loss | 7450 | 530004077 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7438 | 530013662 | Proof of Claim Form Did Not Result in a Recognized Loss | 7451 | 530004075 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7439 | 530013661 | Proof of Claim Form Did Not Result in a Recognized Loss | 7452 | 530004074 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7440 | 530013660 | Proof of Claim Form Did Not Result in a Recognized Loss | 7453 | 530004073 | No Eligible Purchases / Acquistions During the Class Period |
| 7441 | 530013659 | Proof of Claim Form Did Not Result in a Recognized Loss | 7454 | 530004070 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7442 | 530013658 | Proof of Claim Form Did Not Result in a Recognized Loss | 7455 | 530004068 | No Eligible Purchases / Acquistions During the Class Period |
| 7443 | 530013657 | Proof of Claim Form Did Not Result in a Recognized Loss | 7456 | 530004066 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7457 | 530013656 | Proof of Claim Form Did Not Result in a Recognized Loss | 7470 | 530004065 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7458 | 530013655 | Proof of Claim Form Did Not Result in a Recognized Loss | 7471 | 530004064 | No Eligible Purchases / Acquistions During the Class Period |
| 7459 | 530013654 | Proof of Claim Form Did Not Result in a Recognized Loss | 7472 | 530004063 | No Eligible Purchases / Acquistions During the Class Period |
| 7460 | 530013653 | Proof of Claim Form Did Not Result in a Recognized Loss | 7473 | 530004062 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7461 | 530013652 | Proof of Claim Form Did Not Result in a Recognized Loss | 7474 | 530004061 | No Eligible Purchases / Acquistions During the Class Period |
| 7462 | 530013651 | Proof of Claim Form Did Not Result in a Recognized Loss | 7475 | 530004060 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7463 | 530013650 | Proof of Claim Form Did Not Result in a Recognized Loss | 7476 | 530004059 | No Eligible Purchases / Acquistions During the Class Period |
| 7464 | 530013646 | Proof of Claim Form Did Not Result in a Recognized Loss | 7477 | 530004057 | No Eligible Purchases / Acquistions During the Class Period |
| 7465 | 530013644 | Proof of Claim Form Did Not Result in a Recognized Loss | 7478 | 530004056 | No Eligible Purchases / Acquistions During the Class Period |
| 7466 | 530013643 | Proof of Claim Form Did Not Result in a Recognized Loss | 7479 | 530004055 | No Eligible Purchases / Acquistions During the Class Period |
| 7467 | 530013642 | Proof of Claim Form Did Not Result in a Recognized Loss | 7480 | 530004054 | No Eligible Purchases / Acquistions During the Class Period |
| 7468 | 530013641 | Proof of Claim Form Did Not Result in a Recognized Loss | 7481 | 530004053 | No Eligible Purchases / Acquistions During the Class Period |
| 7469 | 530013640 | Proof of Claim Form Did Not Result in a Recognized Loss | 7482 | 530004052 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7483 | 530013639 | Proof of Claim Form Did Not Result in a Recognized Loss | 7496 | 530004051 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7484 | 530013638 | Proof of Claim Form Did Not Result in a Recognized Loss | 7497 | 530004049 | No Eligible Purchases / Acquistions During the Class Period |
| 7485 | 530013637 | Proof of Claim Form Did Not Result in a Recognized Loss | 7498 | 530004047 | No Eligible Purchases / Acquistions During the Class Period |
| 7486 | 530013636 | Proof of Claim Form Did Not Result in a Recognized Loss | 7499 | 530004046 | No Eligible Purchases / Acquistions During the Class Period |
| 7487 | 530013635 | Proof of Claim Form Did Not Result in a Recognized Loss | 7500 | 530004045 | No Eligible Purchases / Acquistions During the Class Period |
| 7488 | 530013634 | Proof of Claim Form Did Not Result in a Recognized Loss | 7501 | 530004044 | No Eligible Purchases / Acquistions During the Class Period |
| 7489 | 530013633 | Proof of Claim Form Did Not Result in a Recognized Loss | 7502 | 530004043 | No Eligible Purchases / Acquistions During the Class Period |
| 7490 | 530013632 | Proof of Claim Form Did Not Result in a Recognized Loss | 7503 | 530004042 | No Eligible Purchases / Acquistions During the Class Period |
| 7491 | 530013631 | Proof of Claim Form Did Not Result in a Recognized Loss | 7504 | 530004041 | No Eligible Purchases / Acquistions During the Class Period |
| 7492 | 530013630 | Proof of Claim Form Did Not Result in a Recognized Loss | 7505 | 530004040 | No Eligible Purchases / Acquistions During the Class Period |
| 7493 | 530013629 | Proof of Claim Form Did Not Result in a Recognized Loss | 7506 | 530004039 | No Eligible Purchases / Acquistions During the Class Period |
| 7494 | 530013628 | Proof of Claim Form Did Not Result in a Recognized Loss | 7507 | 530004038 | No Eligible Purchases / Acquistions During the Class Period |
| 7495 | 530013627 | Proof of Claim Form Did Not Result in a Recognized Loss | 7508 | 530004037 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7509 | 530013626 | Proof of Claim Form Did Not Result in a Recognized Loss | 7522 | 530004036 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7510 | 530013625 | Proof of Claim Form Did Not Result in a Recognized Loss | 7523 | 530004035 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7511 | 530013624 | Proof of Claim Form Did Not Result in a Recognized Loss | 7524 | 530004034 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7512 | 530013623 | Proof of Claim Form Did Not Result in a Recognized Loss | 7525 | 530004033 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7513 | 530013622 | Proof of Claim Form Did Not Result in a Recognized Loss | 7526 | 530004032 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7514 | 530013621 | Proof of Claim Form Did Not Result in a Recognized Loss | 7527 | 530004031 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7515 | 530013620 | Proof of Claim Form Did Not Result in a Recognized Loss | 7528 | 530004030 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7516 | 530013619 | Proof of Claim Form Did Not Result in a Recognized Loss | 7529 | 530004029 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7517 | 530013618 | Proof of Claim Form Did Not Result in a Recognized Loss | 7530 | 530004027 | No Eligible Purchases / Acquistions During the Class Period |
| 7518 | 530013617 | Proof of Claim Form Did Not Result in a Recognized Loss | 7531 | 530004024 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7519 | 530013616 | Proof of Claim Form Did Not Result in a Recognized Loss | 7532 | 530004023 | No Eligible Purchases / Acquistions During the Class Period |
| 7520 | 530013615 | Proof of Claim Form Did Not Result in a Recognized Loss | 7533 | 530004020 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7521 | 530013614 | Proof of Claim Form Did Not Result in a Recognized Loss | 7534 | 530004019 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7535 | 530013613 | Proof of Claim Form Did Not Result in a Recognized Loss | 7548 | 530004018 | No Eligible Purchases / Acquistions During the Class Period |
| 7536 | 530013612 | Proof of Claim Form Did Not Result in a Recognized Loss | 7549 | 530004017 | No Eligible Purchases / Acquistions During the Class Period |
| 7537 | 530013611 | Proof of Claim Form Did Not Result in a Recognized Loss | 7550 | 530004016 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7538 | 530013610 | Proof of Claim Form Did Not Result in a Recognized Loss | 7551 | 530004015 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7539 | 530013609 | Proof of Claim Form Did Not Result in a Recognized Loss | 7552 | 530004013 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7540 | 530013608 | Proof of Claim Form Did Not Result in a Recognized Loss | 7553 | 530004011 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7541 | 530013607 | Proof of Claim Form Did Not Result in a Recognized Loss | 7554 | 530004010 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7542 | 530013606 | Proof of Claim Form Did Not Result in a Recognized Loss | 7555 | 530004009 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7543 | 530013605 | Proof of Claim Form Did Not Result in a Recognized Loss | 7556 | 530004007 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7544 | 530013604 | Proof of Claim Form Did Not Result in a Recognized Loss | 7557 | 530004006 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7545 | 530013603 | Proof of Claim Form Did Not Result in a Recognized Loss | 7558 | 530004005 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7546 | 530013602 | Proof of Claim Form Did Not Result in a Recognized Loss | 7559 | 530004004 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7547 | 530013601 | Proof of Claim Form Did Not Result in a Recognized Loss | 7560 | 530004003 | No Eligible Purchases / Acquistions During the Class Period |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7561 | 530013600 | Proof of Claim Form Did Not Result in a Recognized Loss | 7574 | 530004001 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7562 | 530013599 | Proof of Claim Form Did Not Result in a Recognized Loss | 7575 | 530004000 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7563 | 530013598 | Proof of Claim Form Did Not Result in a Recognized Loss | 7576 | 530003999 | No Eligible Purchases / Acquistions During the Class Period |
| 7564 | 530013597 | Proof of Claim Form Did Not Result in a Recognized Loss | 7577 | 530003996 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7565 | 530013596 | Proof of Claim Form Did Not Result in a Recognized Loss | 7578 | 530003990 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7566 | 530013595 | Proof of Claim Form Did Not Result in a Recognized Loss | 7579 | 530003988 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7567 | 530013594 | Proof of Claim Form Did Not Result in a Recognized Loss | 7580 | 530003986 | No Eligible Purchases / Acquistions During the Class Period |
| 7568 | 530013593 | Proof of Claim Form Did Not Result in a Recognized Loss | 7581 | 530003985 | No Eligible Purchases / Acquistions During the Class Period |
| 7569 | 530013592 | Proof of Claim Form Did Not Result in a Recognized Loss | 7582 | 530003984 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7570 | 530013591 | Proof of Claim Form Did Not Result in a Recognized Loss | 7583 | 530003983 | No Eligible Purchases / Acquistions During the Class Period |
| 7571 | 530013590 | Proof of Claim Form Did Not Result in a Recognized Loss | 7584 | 530003982 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7572 | 530013589 | Proof of Claim Form Did Not Result in a Recognized Loss | 7585 | 530003981 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7573 | 530013588 | Proof of Claim Form Did Not Result in a Recognized Loss | 7586 | 530003980 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7587 | 530013587 | Proof of Claim Form Did Not Result in a Recognized Loss | 7600 | 530003978 | No Eligible Purchases / Acquistions During the Class Period |
| 7588 | 530013586 | Proof of Claim Form Did Not Result in a Recognized Loss | 7601 | 530003977 | No Eligible Purchases / Acquistions During the Class Period |
| 7589 | 530013585 | Proof of Claim Form Did Not Result in a Recognized Loss | 7602 | 530003976 | No Eligible Purchases / Acquistions During the Class Period |
| 7590 | 530013584 | Proof of Claim Form Did Not Result in a Recognized Loss | 7603 | 530003974 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7591 | 530013583 | Proof of Claim Form Did Not Result in a Recognized Loss | 7604 | 530003972 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7592 | 530013582 | Proof of Claim Form Did Not Result in a Recognized Loss | 7605 | 530003971 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7593 | 530013581 | Proof of Claim Form Did Not Result in a Recognized Loss | 7606 | 530003970 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7594 | 530013580 | Proof of Claim Form Did Not Result in a Recognized Loss | 7607 | 530003969 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7595 | 530013579 | Proof of Claim Form Did Not Result in a Recognized Loss | 7608 | 530003968 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7596 | 530013578 | Proof of Claim Form Did Not Result in a Recognized Loss | 7609 | 530003967 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7597 | 530013577 | Proof of Claim Form Did Not Result in a Recognized Loss | 7610 | 530003966 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7598 | 530013576 | Proof of Claim Form Did Not Result in a Recognized Loss | 7611 | 530003965 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7599 | 530013575 | Proof of Claim Form Did Not Result in a Recognized Loss | 7612 | 530003964 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7613 | 530013574 | Proof of Claim Form Did Not Result in a Recognized Loss | 7626 | 530003961 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7614 | 530013573 | Proof of Claim Form Did Not Result in a Recognized Loss | 7627 | 530003960 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7615 | 530013572 | Proof of Claim Form Did Not Result in a Recognized Loss | 7628 | 530003957 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7616 | 530013571 | Proof of Claim Form Did Not Result in a Recognized Loss | 7629 | 530003956 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7617 | 530013570 | Proof of Claim Form Did Not Result in a Recognized Loss | 7630 | 530003953 | No Eligible Purchases / Acquistions During the Class Period |
| 7618 | 530013569 | Proof of Claim Form Did Not Result in a Recognized Loss | 7631 | 530003952 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7619 | 530013568 | Proof of Claim Form Did Not Result in a Recognized Loss | 7632 | 530003951 | No Eligible Purchases / Acquistions During the Class Period |
| 7620 | 530013567 | Proof of Claim Form Did Not Result in a Recognized Loss | 7633 | 530003950 | No Eligible Purchases / Acquistions During the Class Period |
| 7621 | 530013566 | Proof of Claim Form Did Not Result in a Recognized Loss | 7634 | 530003949 | No Eligible Purchases / Acquistions During the Class Period |
| 7622 | 530013565 | Proof of Claim Form Did Not Result in a Recognized Loss | 7635 | 530003947 | No Eligible Purchases / Acquistions During the Class Period |
| 7623 | 530013564 | Proof of Claim Form Did Not Result in a Recognized Loss | 7636 | 530003946 | No Eligible Purchases / Acquistions During the Class Period |
| 7624 | 530013563 | Proof of Claim Form Did Not Result in a Recognized Loss | 7637 | 530003945 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7625 | 530013562 | Proof of Claim Form Did Not Result in a Recognized Loss | 7638 | 530003944 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7639 | 530013561 | Proof of Claim Form Did Not Result in a Recognized Loss | 7652 | 530003943 | No Eligible Purchases / Acquistions During the Class Period |
| 7640 | 530013560 | Proof of Claim Form Did Not Result in a Recognized Loss | 7653 | 530003942 | No Eligible Purchases / Acquistions During the Class Period |
| 7641 | 530013559 | Proof of Claim Form Did Not Result in a Recognized Loss | 7654 | 530003941 | No Eligible Purchases / Acquistions During the Class Period |
| 7642 | 530013558 | Proof of Claim Form Did Not Result in a Recognized Loss | 7655 | 530003940 | No Eligible Purchases / Acquistions During the Class Period |
| 7643 | 530013557 | Proof of Claim Form Did Not Result in a Recognized Loss | 7656 | 530003939 | No Eligible Purchases / Acquistions During the Class Period |
| 7644 | 530013556 | Proof of Claim Form Did Not Result in a Recognized Loss | 7657 | 530003938 | No Eligible Purchases / Acquistions During the Class Period |
| 7645 | 530013555 | Proof of Claim Form Did Not Result in a Recognized Loss | 7658 | 530003937 | No Eligible Purchases / Acquistions During the Class Period |
| 7646 | 530013554 | Proof of Claim Form Did Not Result in a Recognized Loss | 7659 | 530003936 | No Eligible Purchases / Acquistions During the Class Period |
| 7647 | 530013553 | Proof of Claim Form Did Not Result in a Recognized Loss | 7660 | 530003935 | No Eligible Purchases / Acquistions During the Class Period |
| 7648 | 530013552 | Proof of Claim Form Did Not Result in a Recognized Loss | 7661 | 530003934 | No Eligible Purchases / Acquistions During the Class Period |
| 7649 | 530013551 | Proof of Claim Form Did Not Result in a Recognized Loss | 7662 | 530003933 | No Eligible Purchases / Acquistions During the Class Period |
| 7650 | 530013550 | Proof of Claim Form Did Not Result in a Recognized Loss | 7663 | 530003932 | No Eligible Purchases / Acquistions During the Class Period |
| 7651 | 530013549 | Proof of Claim Form Did Not Result in a Recognized Loss | 7664 | 530003931 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7665 | 530013548 | Proof of Claim Form Did Not Result in a Recognized Loss | 7678 | 530003930 | No Eligible Purchases / Acquistions During the Class Period |
| 7666 | 530013547 | Proof of Claim Form Did Not Result in a Recognized Loss | 7679 | 530003929 | No Eligible Purchases / Acquistions During the Class Period |
| 7667 | 530013546 | Proof of Claim Form Did Not Result in a Recognized Loss | 7680 | 530003928 | No Eligible Purchases / Acquistions During the Class Period |
| 7668 | 530013545 | Proof of Claim Form Did Not Result in a Recognized Loss | 7681 | 530003927 | No Eligible Purchases / Acquistions During the Class Period |
| 7669 | 530013544 | Proof of Claim Form Did Not Result in a Recognized Loss | 7682 | 530003926 | No Eligible Purchases / Acquistions During the Class Period |
| 7670 | 530013543 | Proof of Claim Form Did Not Result in a Recognized Loss | 7683 | 530003925 | No Eligible Purchases / Acquistions During the Class Period |
| 7671 | 530013542 | Proof of Claim Form Did Not Result in a Recognized Loss | 7684 | 530003924 | No Eligible Purchases / Acquistions During the Class Period |
| 7672 | 530013541 | Proof of Claim Form Did Not Result in a Recognized Loss | 7685 | 530003923 | No Eligible Purchases / Acquistions During the Class Period |
| 7673 | 530013540 | Proof of Claim Form Did Not Result in a Recognized Loss | 7686 | 530003922 | No Eligible Purchases / Acquistions During the Class Period |
| 7674 | 530013539 | Proof of Claim Form Did Not Result in a Recognized Loss | 7687 | 530003921 | No Eligible Purchases / Acquistions During the Class Period |
| 7675 | 530013538 | Proof of Claim Form Did Not Result in a Recognized Loss | 7688 | 530003920 | No Eligible Purchases / Acquistions During the Class Period |
| 7676 | 530013537 | Proof of Claim Form Did Not Result in a Recognized Loss | 7689 | 530003919 | No Eligible Purchases / Acquistions During the Class Period |
| 7677 | 530013536 | Proof of Claim Form Did Not Result in a Recognized Loss | 7690 | 530003918 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7691 | 530013535 | Proof of Claim Form Did Not Result in a Recognized Loss | 7704 | 530003917 | No Eligible Purchases / Acqustions During the Class Period |
| 7692 | 530013534 | Proof of Claim Form Did Not Result in a Recognized Loss | 7705 | 530003916 | No Eligible Purchases / Acqustions During the Class Period |
| 7693 | 530013533 | Proof of Claim Form Did Not Result in a Recognized Loss | 7706 | 530003915 | No Eligible Purchases / Acqustions During the Class Period |
| 7694 | 530013532 | Proof of Claim Form Did Not Result in a Recognized Loss | 7707 | 530003914 | No Eligible Purchases / Acqustions During the Class Period |
| 7695 | 530013531 | Proof of Claim Form Did Not Result in a Recognized Loss | 7708 | 530003913 | No Eligible Purchases / Acqustions During the Class Period |
| 7696 | 530013530 | Proof of Claim Form Did Not Result in a Recognized Loss | 7709 | 530003909 | No Eligible Purchases / Acqustions During the Class Period |
| 7697 | 530013529 | Proof of Claim Form Did Not Result in a Recognized Loss | 7710 | 530003906 | No Eligible Purchases / Acqustions During the Class Period |
| 7698 | 530013528 | Proof of Claim Form Did Not Result in a Recognized Loss | 7711 | 530003905 | No Eligible Purchases / Acqustions During the Class Period |
| 7699 | 530013527 | Proof of Claim Form Did Not Result in a Recognized Loss | 7712 | 530003903 | No Eligible Purchases / Acqustions During the Class Period |
| 7700 | 530013526 | Proof of Claim Form Did Not Result in a Recognized Loss | 7713 | 530003902 | No Eligible Purchases / Acqustions During the Class Period |
| 7701 | 530013525 | Proof of Claim Form Did Not Result in a Recognized Loss | 7714 | 530003901 | No Eligible Purchases / Acqustions During the Class Period |
| 7702 | 530013524 | Proof of Claim Form Did Not Result in a Recognized Loss | 7715 | 530003900 | No Eligible Purchases / Acqustions During the Class Period |
| 7703 | 530013523 | Proof of Claim Form Did Not Result in a Recognized Loss | 7716 | 530003899 | No Eligible Purchases / Acqustions During the Class Period |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7717 | 530013522 | Proof of Claim Form Did Not Result in a Recognized Loss | 7730 | 530003898 | No Eligible Purchases / Acquistions During the Class Period |
| 7718 | 530013521 | Proof of Claim Form Did Not Result in a Recognized Loss | 7731 | 530003897 | No Eligible Purchases / Acquistions During the Class Period |
| 7719 | 530013520 | Proof of Claim Form Did Not Result in a Recognized Loss | 7732 | 530003894 | No Eligible Purchases / Acquistions During the Class Period |
| 7720 | 530013519 | Proof of Claim Form Did Not Result in a Recognized Loss | 7733 | 530003893 | No Eligible Purchases / Acquistions During the Class Period |
| 7721 | 530013518 | Proof of Claim Form Did Not Result in a Recognized Loss | 7734 | 530003892 | No Eligible Purchases / Acquistions During the Class Period |
| 7722 | 530013517 | Proof of Claim Form Did Not Result in a Recognized Loss | 7735 | 530003891 | No Eligible Purchases / Acquistions During the Class Period |
| 7723 | 530013516 | Proof of Claim Form Did Not Result in a Recognized Loss | 7736 | 530003890 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7724 | 530013515 | Proof of Claim Form Did Not Result in a Recognized Loss | 7737 | 530003888 | No Eligible Purchases / Acquistions During the Class Period |
| 7725 | 530013514 | Proof of Claim Form Did Not Result in a Recognized Loss | 7738 | 530003887 | No Eligible Purchases / Acquistions During the Class Period |
| 7726 | 530013513 | Proof of Claim Form Did Not Result in a Recognized Loss | 7739 | 530003886 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7727 | 530013512 | Proof of Claim Form Did Not Result in a Recognized Loss | 7740 | 530003885 | No Eligible Purchases / Acquistions During the Class Period |
| 7728 | 530013511 | Proof of Claim Form Did Not Result in a Recognized Loss | 7741 | 530003883 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7729 | 530013510 | Proof of Claim Form Did Not Result in a Recognized Loss | 7742 | 530003881 | No Eligible Purchases / Acquistions During the Class Period |

Page 298 of 482

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7743 | 530013509 | Proof of Claim Form Did Not Result in a Recognized Loss | 7756 | 530003880 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7744 | 530013508 | Proof of Claim Form Did Not Result in a Recognized Loss | 7757 | 530003879 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7745 | 530013507 | Proof of Claim Form Did Not Result in a Recognized Loss | 7758 | 530003878 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7746 | 530013506 | Proof of Claim Form Did Not Result in a Recognized Loss | 7759 | 530003877 | No Eligible Purchases / Acquistions During the Class Period |
| 7747 | 530013505 | Proof of Claim Form Did Not Result in a Recognized Loss | 7760 | 530003876 | No Eligible Purchases / Acquistions During the Class Period |
| 7748 | 530013504 | Proof of Claim Form Did Not Result in a Recognized Loss | 7761 | 530003872 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7749 | 530013503 | Proof of Claim Form Did Not Result in a Recognized Loss | 7762 | 530003870 | No Eligible Purchases / Acquistions During the Class Period |
| 7750 | 530013502 | Proof of Claim Form Did Not Result in a Recognized Loss | 7763 | 530003869 | No Eligible Purchases / Acquistions During the Class Period |
| 7751 | 530013501 | Proof of Claim Form Did Not Result in a Recognized Loss | 7764 | 530003868 | No Eligible Purchases / Acquistions During the Class Period |
| 7752 | 530013500 | Proof of Claim Form Did Not Result in a Recognized Loss | 7765 | 530003865 | No Eligible Purchases / Acquistions During the Class Period |
| 7753 | 530013499 | Proof of Claim Form Did Not Result in a Recognized Loss | 7766 | 530003864 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7754 | 530013498 | Proof of Claim Form Did Not Result in a Recognized Loss | 7767 | 530003859 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7755 | 530013497 | Proof of Claim Form Did Not Result in a Recognized Loss | 7768 | 530003856 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7769 | 530013496 | Proof of Claim Form Did Not Result in a Recognized Loss | 7782 | 530003855 | No Eligible Purchases / Acquistions During the Class Period |
| 7770 | 530013495 | Proof of Claim Form Did Not Result in a Recognized Loss | 7783 | 530003854 | No Eligible Purchases / Acquistions During the Class Period |
| 7771 | 530013494 | Proof of Claim Form Did Not Result in a Recognized Loss | 7784 | 530003853 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7772 | 530013493 | Proof of Claim Form Did Not Result in a Recognized Loss | 7785 | 530003852 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7773 | 530013492 | Proof of Claim Form Did Not Result in a Recognized Loss | 7786 | 530003850 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7774 | 530013491 | Proof of Claim Form Did Not Result in a Recognized Loss | 7787 | 530003849 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7775 | 530013490 | Proof of Claim Form Did Not Result in a Recognized Loss | 7788 | 530003847 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7776 | 530013489 | Proof of Claim Form Did Not Result in a Recognized Loss | 7789 | 530003846 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7777 | 530013488 | Proof of Claim Form Did Not Result in a Recognized Loss | 7790 | 530003844 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7778 | 530013487 | Proof of Claim Form Did Not Result in a Recognized Loss | 7791 | 530003842 | No Eligible Purchases / Acquistions During the Class Period |
| 7779 | 530013486 | Proof of Claim Form Did Not Result in a Recognized Loss | 7792 | 530003841 | No Eligible Purchases / Acquistions During the Class Period |
| 7780 | 530013485 | Proof of Claim Form Did Not Result in a Recognized Loss | 7793 | 530003840 | No Eligible Purchases / Acquistions During the Class Period |
| 7781 | 530013484 | Proof of Claim Form Did Not Result in a Recognized Loss | 7794 | 530003839 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7795 | 530013483 | Proof of Claim Form Did Not Result in a Recognized Loss | 7808 | 530003838 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7796 | 530013482 | Proof of Claim Form Did Not Result in a Recognized Loss | 7809 | 530003837 | No Eligible Purchases / Acquistions During the Class Period |
| 7797 | 530013481 | Proof of Claim Form Did Not Result in a Recognized Loss | 7810 | 530003836 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7798 | 530013480 | Proof of Claim Form Did Not Result in a Recognized Loss | 7811 | 530003835 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7799 | 530013479 | Proof of Claim Form Did Not Result in a Recognized Loss | 7812 | 530003833 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7800 | 530013478 | Proof of Claim Form Did Not Result in a Recognized Loss | 7813 | 530003831 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7801 | 530013477 | Proof of Claim Form Did Not Result in a Recognized Loss | 7814 | 530003830 | No Eligible Purchases / Acquistions During the Class Period |
| 7802 | 530013476 | Proof of Claim Form Did Not Result in a Recognized Loss | 7815 | 530003829 | No Eligible Purchases / Acquistions During the Class Period |
| 7803 | 530013475 | Proof of Claim Form Did Not Result in a Recognized Loss | 7816 | 530003828 | No Eligible Purchases / Acquistions During the Class Period |
| 7804 | 530013474 | Proof of Claim Form Did Not Result in a Recognized Loss | 7817 | 530003827 | No Eligible Purchases / Acquistions During the Class Period |
| 7805 | 530013473 | Proof of Claim Form Did Not Result in a Recognized Loss | 7818 | 530003826 | No Eligible Purchases / Acquistions During the Class Period |
| 7806 | 530013472 | Proof of Claim Form Did Not Result in a Recognized Loss | 7819 | 530003825 | No Eligible Purchases / Acquistions During the Class Period |
| 7807 | 530013471 | Proof of Claim Form Did Not Result in a Recognized Loss | 7820 | 530003824 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7821 | 530013470 | Proof of Claim Form Did Not Result in a Recognized Loss | 7834 | 530003823 | No Eligible Purchases / Acquistions During the Class Period |
| 7822 | 530013469 | Proof of Claim Form Did Not Result in a Recognized Loss | 7835 | 530003822 | No Eligible Purchases / Acquistions During the Class Period |
| 7823 | 530013468 | Proof of Claim Form Did Not Result in a Recognized Loss | 7836 | 530003821 | No Eligible Purchases / Acquistions During the Class Period |
| 7824 | 530013467 | Proof of Claim Form Did Not Result in a Recognized Loss | 7837 | 530003820 | No Eligible Purchases / Acquistions During the Class Period |
| 7825 | 530013466 | Proof of Claim Form Did Not Result in a Recognized Loss | 7838 | 530003819 | No Eligible Purchases / Acquistions During the Class Period |
| 7826 | 530013465 | Proof of Claim Form Did Not Result in a Recognized Loss | 7839 | 530003818 | No Eligible Purchases / Acquistions During the Class Period |
| 7827 | 530013464 | Proof of Claim Form Did Not Result in a Recognized Loss | 7840 | 530003817 | No Eligible Purchases / Acquistions During the Class Period |
| 7828 | 530013463 | Proof of Claim Form Did Not Result in a Recognized Loss | 7841 | 530003816 | No Eligible Purchases / Acquistions During the Class Period |
| 7829 | 530013462 | Proof of Claim Form Did Not Result in a Recognized Loss | 7842 | 530003815 | No Eligible Purchases / Acquistions During the Class Period |
| 7830 | 530013461 | Proof of Claim Form Did Not Result in a Recognized Loss | 7843 | 530003814 | No Eligible Purchases / Acquistions During the Class Period |
| 7831 | 530013460 | Proof of Claim Form Did Not Result in a Recognized Loss | 7844 | 530003813 | No Eligible Purchases / Acquistions During the Class Period |
| 7832 | 530013459 | Proof of Claim Form Did Not Result in a Recognized Loss | 7845 | 530003812 | No Eligible Purchases / Acquistions During the Class Period |
| 7833 | 530013458 | Proof of Claim Form Did Not Result in a Recognized Loss | 7846 | 530003811 | No Eligible Purchases / Acquistions During the Class Period |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7847 | 530013457 | Proof of Claim Form Did Not Result in a Recognized Loss | 7860 | 530003810 | No Eligible Purchases / Acquistions During the Class Period |
| 7848 | 530013456 | Proof of Claim Form Did Not Result in a Recognized Loss | 7861 | 530003809 | No Eligible Purchases / Acquistions During the Class Period |
| 7849 | 530013455 | Proof of Claim Form Did Not Result in a Recognized Loss | 7862 | 530003808 | No Eligible Purchases / Acquistions During the Class Period |
| 7850 | 530013454 | Proof of Claim Form Did Not Result in a Recognized Loss | 7863 | 530003807 | No Eligible Purchases / Acquistions During the Class Period |
| 7851 | 530013453 | Proof of Claim Form Did Not Result in a Recognized Loss | 7864 | 530003806 | No Eligible Purchases / Acquistions During the Class Period |
| 7852 | 530013452 | Proof of Claim Form Did Not Result in a Recognized Loss | 7865 | 530003805 | No Eligible Purchases / Acquistions During the Class Period |
| 7853 | 530013451 | Proof of Claim Form Did Not Result in a Recognized Loss | 7866 | 530003803 | No Eligible Purchases / Acquistions During the Class Period |
| 7854 | 530013450 | Proof of Claim Form Did Not Result in a Recognized Loss | 7867 | 530003802 | No Eligible Purchases / Acquistions During the Class Period |
| 7855 | 530013449 | Proof of Claim Form Did Not Result in a Recognized Loss | 7868 | 530003801 | No Eligible Purchases / Acquistions During the Class Period |
| 7856 | 530013448 | Proof of Claim Form Did Not Result in a Recognized Loss | 7869 | 530003800 | No Eligible Purchases / Acquistions During the Class Period |
| 7857 | 530013447 | Proof of Claim Form Did Not Result in a Recognized Loss | 7870 | 530003799 | No Eligible Purchases / Acquistions During the Class Period |
| 7858 | 530013446 | Proof of Claim Form Did Not Result in a Recognized Loss | 7871 | 530003797 | No Eligible Purchases / Acquistions During the Class Period |
| 7859 | 530013445 | Proof of Claim Form Did Not Result in a Recognized Loss | 7872 | 530003796 | No Eligible Purchases / Acquistions During the Class Period |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7873 | 530013444 | Proof of Claim Form Did Not Result in a Recognized Loss | 7886 | 530003795 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7874 | 530013443 | Proof of Claim Form Did Not Result in a Recognized Loss | 7887 | 530003794 | No Eligible Purchases / Acquistions During the Class Period |
| 7875 | 530013442 | Proof of Claim Form Did Not Result in a Recognized Loss | 7888 | 530003793 | No Eligible Purchases / Acquistions During the Class Period |
| 7876 | 530013441 | Proof of Claim Form Did Not Result in a Recognized Loss | 7889 | 530003792 | No Eligible Purchases / Acquistions During the Class Period |
| 7877 | 530013440 | Proof of Claim Form Did Not Result in a Recognized Loss | 7890 | 530003791 | No Eligible Purchases / Acquistions During the Class Period |
| 7878 | 530013439 | Proof of Claim Form Did Not Result in a Recognized Loss | 7891 | 530003790 | No Eligible Purchases / Acquistions During the Class Period |
| 7879 | 530013438 | Proof of Claim Form Did Not Result in a Recognized Loss | 7892 | 530003789 | No Eligible Purchases / Acquistions During the Class Period |
| 7880 | 530013437 | Proof of Claim Form Did Not Result in a Recognized Loss | 7893 | 530003788 | No Eligible Purchases / Acquistions During the Class Period |
| 7881 | 530013436 | Proof of Claim Form Did Not Result in a Recognized Loss | 7894 | 530003787 | No Eligible Purchases / Acquistions During the Class Period |
| 7882 | 530013435 | Proof of Claim Form Did Not Result in a Recognized Loss | 7895 | 530003786 | No Eligible Purchases / Acquistions During the Class Period |
| 7883 | 530013434 | Proof of Claim Form Did Not Result in a Recognized Loss | 7896 | 530003785 | No Eligible Purchases / Acquistions During the Class Period |
| 7884 | 530013433 | Proof of Claim Form Did Not Result in a Recognized Loss | 7897 | 530003784 | No Eligible Purchases / Acquistions During the Class Period |
| 7885 | 530013432 | Proof of Claim Form Did Not Result in a Recognized Loss | 7898 | 530003783 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7899 | 530013431 | Proof of Claim Form Did Not Result in a Recognized Loss | 7912 | 530003782 | No Eligible Purchases / Acquistions During the Class Period |
| 7900 | 530013430 | Proof of Claim Form Did Not Result in a Recognized Loss | 7913 | 530003781 | No Eligible Purchases / Acquistions During the Class Period |
| 7901 | 530013429 | Proof of Claim Form Did Not Result in a Recognized Loss | 7914 | 530003780 | No Eligible Purchases / Acquistions During the Class Period |
| 7902 | 530013428 | Proof of Claim Form Did Not Result in a Recognized Loss | 7915 | 530003779 | No Eligible Purchases / Acquistions During the Class Period |
| 7903 | 530013427 | Proof of Claim Form Did Not Result in a Recognized Loss | 7916 | 530003778 | No Eligible Purchases / Acquistions During the Class Period |
| 7904 | 530013426 | Proof of Claim Form Did Not Result in a Recognized Loss | 7917 | 530003777 | No Eligible Purchases / Acquistions During the Class Period |
| 7905 | 530013425 | Proof of Claim Form Did Not Result in a Recognized Loss | 7918 | 530003776 | No Eligible Purchases / Acquistions During the Class Period |
| 7906 | 530013424 | Proof of Claim Form Did Not Result in a Recognized Loss | 7919 | 530003775 | No Eligible Purchases / Acquistions During the Class Period |
| 7907 | 530013423 | Proof of Claim Form Did Not Result in a Recognized Loss | 7920 | 530003774 | No Eligible Purchases / Acquistions During the Class Period |
| 7908 | 530013422 | Proof of Claim Form Did Not Result in a Recognized Loss | 7921 | 530003773 | No Eligible Purchases / Acquistions During the Class Period |
| 7909 | 530013421 | Proof of Claim Form Did Not Result in a Recognized Loss | 7922 | 530003772 | No Eligible Purchases / Acquistions During the Class Period |
| 7910 | 530013420 | Proof of Claim Form Did Not Result in a Recognized Loss | 7923 | 530003771 | No Eligible Purchases / Acquistions During the Class Period |
| 7911 | 530013419 | Proof of Claim Form Did Not Result in a Recognized Loss | 7924 | 530003770 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7925 | 530013418 | Proof of Claim Form Did Not Result in a Recognized Loss | 7938 | 530003769 | No Eligible Purchases / Acquistions During the Class Period |
| 7926 | 530013417 | Proof of Claim Form Did Not Result in a Recognized Loss | 7939 | 530003768 | No Eligible Purchases / Acquistions During the Class Period |
| 7927 | 530013416 | Proof of Claim Form Did Not Result in a Recognized Loss | 7940 | 530003767 | No Eligible Purchases / Acquistions During the Class Period |
| 7928 | 530013415 | Proof of Claim Form Did Not Result in a Recognized Loss | 7941 | 530003766 | No Eligible Purchases / Acquistions During the Class Period |
| 7929 | 530013414 | Proof of Claim Form Did Not Result in a Recognized Loss | 7942 | 530003765 | No Eligible Purchases / Acquistions During the Class Period |
| 7930 | 530013413 | Proof of Claim Form Did Not Result in a Recognized Loss | 7943 | 530003764 | No Eligible Purchases / Acquistions During the Class Period |
| 7931 | 530013412 | Proof of Claim Form Did Not Result in a Recognized Loss | 7944 | 530003763 | No Eligible Purchases / Acquistions During the Class Period |
| 7932 | 530013411 | Proof of Claim Form Did Not Result in a Recognized Loss | 7945 | 530003762 | No Eligible Purchases / Acquistions During the Class Period |
| 7933 | 530013410 | Proof of Claim Form Did Not Result in a Recognized Loss | 7946 | 530003761 | No Eligible Purchases / Acquistions During the Class Period |
| 7934 | 530013409 | Proof of Claim Form Did Not Result in a Recognized Loss | 7947 | 530003760 | No Eligible Purchases / Acquistions During the Class Period |
| 7935 | 530013408 | Proof of Claim Form Did Not Result in a Recognized Loss | 7948 | 530003759 | No Eligible Purchases / Acquistions During the Class Period |
| 7936 | 530013407 | Proof of Claim Form Did Not Result in a Recognized Loss | 7949 | 530003758 | No Eligible Purchases / Acquistions During the Class Period |
| 7937 | 530013406 | Proof of Claim Form Did Not Result in a Recognized Loss | 7950 | 530003757 | No Eligible Purchases / Acquistions During the Class Period |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7951 | 530013405 | Proof of Claim Form Did Not Result in a Recognized Loss | 7964 | 530003756 | No Eligible Purchases / Acquistions During the Class Period |
| 7952 | 530013404 | Proof of Claim Form Did Not Result in a Recognized Loss | 7965 | 530003755 | No Eligible Purchases / Acquistions During the Class Period |
| 7953 | 530013403 | Proof of Claim Form Did Not Result in a Recognized Loss | 7966 | 530003754 | No Eligible Purchases / Acquistions During the Class Period |
| 7954 | 530013402 | Proof of Claim Form Did Not Result in a Recognized Loss | 7967 | 530003753 | No Eligible Purchases / Acquistions During the Class Period |
| 7955 | 530013401 | Proof of Claim Form Did Not Result in a Recognized Loss | 7968 | 530003752 | No Eligible Purchases / Acquistions During the Class Period |
| 7956 | 530013400 | Proof of Claim Form Did Not Result in a Recognized Loss | 7969 | 530003751 | No Eligible Purchases / Acquistions During the Class Period |
| 7957 | 530013399 | Proof of Claim Form Did Not Result in a Recognized Loss | 7970 | 530003750 | No Eligible Purchases / Acquistions During the Class Period |
| 7958 | 530013398 | Proof of Claim Form Did Not Result in a Recognized Loss | 7971 | 530003749 | No Eligible Purchases / Acquistions During the Class Period |
| 7959 | 530013397 | Proof of Claim Form Did Not Result in a Recognized Loss | 7972 | 530003748 | No Eligible Purchases / Acquistions During the Class Period |
| 7960 | 530013396 | Proof of Claim Form Did Not Result in a Recognized Loss | 7973 | 530003747 | No Eligible Purchases / Acquistions During the Class Period |
| 7961 | 530013395 | Proof of Claim Form Did Not Result in a Recognized Loss | 7974 | 530003746 | No Eligible Purchases / Acquistions During the Class Period |
| 7962 | 530013394 | Proof of Claim Form Did Not Result in a Recognized Loss | 7975 | 530003745 | No Eligible Purchases / Acquistions During the Class Period |
| 7963 | 530013393 | Proof of Claim Form Did Not Result in a Recognized Loss | 7976 | 530003744 | No Eligible Purchases / Acquistions During the Class Period |

Page 307 of 482

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7977 | 530013392 | Proof of Claim Form Did Not Result in a Recognized Loss | 7990 | 530003743 | No Eligible Purchases / Acqustions During the Class Period |
| 7978 | 530013391 | Proof of Claim Form Did Not Result in a Recognized Loss | 7991 | 530003742 | No Eligible Purchases / Acqustions During the Class Period |
| 7979 | 530013390 | Proof of Claim Form Did Not Result in a Recognized Loss | 7992 | 530003741 | No Eligible Purchases / Acqustions During the Class Period |
| 7980 | 530013389 | Proof of Claim Form Did Not Result in a Recognized Loss | 7993 | 530003740 | No Eligible Purchases / Acqustions During the Class Period |
| 7981 | 530013388 | Proof of Claim Form Did Not Result in a Recognized Loss | 7994 | 530003739 | No Eligible Purchases / Acqustions During the Class Period |
| 7982 | 530013387 | Proof of Claim Form Did Not Result in a Recognized Loss | 7995 | 530003738 | No Eligible Purchases / Acqustions During the Class Period |
| 7983 | 530013386 | Proof of Claim Form Did Not Result in a Recognized Loss | 7996 | 530003737 | No Eligible Purchases / Acqustions During the Class Period |
| 7984 | 530013385 | Proof of Claim Form Did Not Result in a Recognized Loss | 7997 | 530003736 | No Eligible Purchases / Acqustions During the Class Period |
| 7985 | 530013384 | Proof of Claim Form Did Not Result in a Recognized Loss | 7998 | 530003735 | No Eligible Purchases / Acqustions During the Class Period |
| 7986 | 530013383 | Proof of Claim Form Did Not Result in a Recognized Loss | 7999 | 530003734 | No Eligible Purchases / Acqustions During the Class Period |
| 7987 | 530013382 | Proof of Claim Form Did Not Result in a Recognized Loss | 8000 | 530003732 | No Eligible Purchases / Acqustions During the Class Period |
| 7988 | 530013381 | Proof of Claim Form Did Not Result in a Recognized Loss | 8001 | 530003731 | No Eligible Purchases / Acqustions During the Class Period |
| 7989 | 530013380 | Proof of Claim Form Did Not Result in a Recognized Loss | 8002 | 530003730 | No Eligible Purchases / Acqustions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8003 | 530013379 | Proof of Claim Form Did Not Result in a Recognized Loss | 8016 | 530003729 | No Eligible Purchases / Acquistions During the Class Period |
| 8004 | 530013378 | Proof of Claim Form Did Not Result in a Recognized Loss | 8017 | 530003728 | No Eligible Purchases / Acquistions During the Class Period |
| 8005 | 530013377 | Proof of Claim Form Did Not Result in a Recognized Loss | 8018 | 530003727 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8006 | 530013376 | Proof of Claim Form Did Not Result in a Recognized Loss | 8019 | 530003726 | No Eligible Purchases / Acquistions During the Class Period |
| 8007 | 530013375 | Proof of Claim Form Did Not Result in a Recognized Loss | 8020 | 530003725 | No Eligible Purchases / Acquistions During the Class Period |
| 8008 | 530013374 | Proof of Claim Form Did Not Result in a Recognized Loss | 8021 | 530003721 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8009 | 530013373 | Proof of Claim Form Did Not Result in a Recognized Loss | 8022 | 530003720 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8010 | 530013372 | Proof of Claim Form Did Not Result in a Recognized Loss | 8023 | 530003719 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8011 | 530013371 | Proof of Claim Form Did Not Result in a Recognized Loss | 8024 | 530003716 | No Eligible Purchases / Acquistions During the Class Period |
| 8012 | 530013370 | Proof of Claim Form Did Not Result in a Recognized Loss | 8025 | 530003715 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8013 | 530013369 | Proof of Claim Form Did Not Result in a Recognized Loss | 8026 | 530003714 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8014 | 530013368 | Proof of Claim Form Did Not Result in a Recognized Loss | 8027 | 530003713 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8015 | 530013367 | Proof of Claim Form Did Not Result in a Recognized Loss | 8028 | 530003712 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8029 | 530013366 | Proof of Claim Form Did Not Result in a Recognized Loss | 8042 | 530003711 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8030 | 530013365 | Proof of Claim Form Did Not Result in a Recognized Loss | 8043 | 530003709 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8031 | 530013364 | Proof of Claim Form Did Not Result in a Recognized Loss | 8044 | 530003708 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8032 | 530013363 | Proof of Claim Form Did Not Result in a Recognized Loss | 8045 | 530003705 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8033 | 530013362 | Proof of Claim Form Did Not Result in a Recognized Loss | 8046 | 530003703 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8034 | 530013361 | Proof of Claim Form Did Not Result in a Recognized Loss | 8047 | 530003695 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8035 | 530013360 | Proof of Claim Form Did Not Result in a Recognized Loss | 8048 | 530003693 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8036 | 530013359 | Proof of Claim Form Did Not Result in a Recognized Loss | 8049 | 530003688 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8037 | 530013358 | Proof of Claim Form Did Not Result in a Recognized Loss | 8050 | 530003687 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8038 | 530013357 | Proof of Claim Form Did Not Result in a Recognized Loss | 8051 | 530003682 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8039 | 530013356 | Proof of Claim Form Did Not Result in a Recognized Loss | 8052 | 530003681 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8040 | 530013355 | Proof of Claim Form Did Not Result in a Recognized Loss | 8053 | 530003680 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8041 | 530013354 | Proof of Claim Form Did Not Result in a Recognized Loss | 8054 | 530003678 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8055 | 530013353 | Proof of Claim Form Did Not Result in a Recognized Loss | 8068 | 530003674 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8056 | 530013352 | Proof of Claim Form Did Not Result in a Recognized Loss | 8069 | 530003673 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8057 | 530013351 | Proof of Claim Form Did Not Result in a Recognized Loss | 8070 | 530003672 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8058 | 530013350 | Proof of Claim Form Did Not Result in a Recognized Loss | 8071 | 530003671 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8059 | 530013349 | Proof of Claim Form Did Not Result in a Recognized Loss | 8072 | 530003670 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8060 | 530013348 | Proof of Claim Form Did Not Result in a Recognized Loss | 8073 | 530003669 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8061 | 530013347 | Proof of Claim Form Did Not Result in a Recognized Loss | 8074 | 530003665 | No Eligible Purchases / Acquistions During the Class Period |
| 8062 | 530013346 | Proof of Claim Form Did Not Result in a Recognized Loss | 8075 | 530003664 | No Eligible Purchases / Acquistions During the Class Period |
| 8063 | 530013345 | Proof of Claim Form Did Not Result in a Recognized Loss | 8076 | 530003655 | No Eligible Purchases / Acquistions During the Class Period |
| 8064 | 530013344 | Proof of Claim Form Did Not Result in a Recognized Loss | 8077 | 530003650 | No Eligible Purchases / Acquistions During the Class Period |
| 8065 | 530013343 | Proof of Claim Form Did Not Result in a Recognized Loss | 8078 | 530003648 | No Eligible Purchases / Acquistions During the Class Period |
| 8066 | 530013342 | Proof of Claim Form Did Not Result in a Recognized Loss | 8079 | 530003647 | No Eligible Purchases / Acquistions During the Class Period |
| 8067 | 530013341 | Proof of Claim Form Did Not Result in a Recognized Loss | 8080 | 530003646 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8081 | 530013340 | Proof of Claim Form Did Not Result in a Recognized Loss | 8094 | 530003645 | No Eligible Purchases / Acquistions During the Class Period |
| 8082 | 530013339 | Proof of Claim Form Did Not Result in a Recognized Loss | 8095 | 530003643 | No Eligible Purchases / Acquistions During the Class Period |
| 8083 | 530013338 | Proof of Claim Form Did Not Result in a Recognized Loss | 8096 | 530003642 | No Eligible Purchases / Acquistions During the Class Period |
| 8084 | 530013337 | Proof of Claim Form Did Not Result in a Recognized Loss | 8097 | 530003639 | No Eligible Purchases / Acquistions During the Class Period |
| 8085 | 530013336 | Proof of Claim Form Did Not Result in a Recognized Loss | 8098 | 530003632 | No Eligible Purchases / Acquistions During the Class Period |
| 8086 | 530013335 | No Eligible Purchases / Acquistions During the Class Period | 8099 | 530003629 | No Eligible Purchases / Acquistions During the Class Period |
| 8087 | 530013333 | No Eligible Purchases / Acquistions During the Class Period | 8100 | 530003628 | No Eligible Purchases / Acquistions During the Class Period |
| 8088 | 530013332 | No Eligible Purchases / Acquistions During the Class Period | 8101 | 530003627 | No Eligible Purchases / Acquistions During the Class Period |
| 8089 | 530013331 | No Eligible Purchases / Acquistions During the Class Period | 8102 | 530003626 | No Eligible Purchases / Acquistions During the Class Period |
| 8090 | 530013329 | No Eligible Purchases / Acquistions During the Class Period | 8103 | 530003625 | No Eligible Purchases / Acquistions During the Class Period |
| 8091 | 530013328 | Proof of Claim Form Did Not Result in a Recognized Loss | 8104 | 530003624 | No Eligible Purchases / Acquistions During the Class Period |
| 8092 | 530013327 | Proof of Claim Form Did Not Result in a Recognized Loss | 8105 | 530003623 | No Eligible Purchases / Acquistions During the Class Period |
| 8093 | 530013326 | Proof of Claim Form Did Not Result in a Recognized Loss | 8106 | 530003622 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8107 | 530013325 | Proof of Claim Form Did Not Result in a Recognized Loss | 8120 | 530003621 | No Eligible Purchases / Acquistions During the Class Period |
| 8108 | 530013323 | No Eligible Purchases / Acquistions During the Class Period | 8121 | 530003620 | No Eligible Purchases / Acquistions During the Class Period |
| 8109 | 530013321 | Proof of Claim Form Did Not Result in a Recognized Loss | 8122 | 530003619 | No Eligible Purchases / Acquistions During the Class Period |
| 8110 | 530013320 | Proof of Claim Form Did Not Result in a Recognized Loss | 8123 | 530003618 | No Eligible Purchases / Acquistions During the Class Period |
| 8111 | 530013319 | Proof of Claim Form Did Not Result in a Recognized Loss | 8124 | 530003617 | No Eligible Purchases / Acquistions During the Class Period |
| 8112 | 530013317 | Proof of Claim Form Did Not Result in a Recognized Loss | 8125 | 530003616 | No Eligible Purchases / Acquistions During the Class Period |
| 8113 | 530013314 | Proof of Claim Form Did Not Result in a Recognized Loss | 8126 | 530003615 | No Eligible Purchases / Acquistions During the Class Period |
| 8114 | 530013313 | Proof of Claim Form Did Not Result in a Recognized Loss | 8127 | 530003613 | No Eligible Purchases / Acquistions During the Class Period |
| 8115 | 530013312 | Proof of Claim Form Did Not Result in a Recognized Loss | 8128 | 530003611 | No Eligible Purchases / Acquistions During the Class Period |
| 8116 | 530013310 | Proof of Claim Form Did Not Result in a Recognized Loss | 8129 | 530003610 | No Eligible Purchases / Acquistions During the Class Period |
| 8117 | 530013309 | Proof of Claim Form Did Not Result in a Recognized Loss | 8130 | 530003608 | No Eligible Purchases / Acquistions During the Class Period |
| 8118 | 530013308 | Proof of Claim Form Did Not Result in a Recognized Loss | 8131 | 530003604 | No Eligible Purchases / Acquistions During the Class Period |
| 8119 | 530013306 | Proof of Claim Form Did Not Result in a Recognized Loss | 8132 | 530003602 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8133 | 530013305 | Proof of Claim Form Did Not Result in a Recognized Loss | 8146 | 530003598 | No Eligible Purchases / Acquistions During the Class Period |
| 8134 | 530013304 | Proof of Claim Form Did Not Result in a Recognized Loss | 8147 | 530003597 | No Eligible Purchases / Acquistions During the Class Period |
| 8135 | 530013303 | Proof of Claim Form Did Not Result in a Recognized Loss | 8148 | 530003596 | No Eligible Purchases / Acquistions During the Class Period |
| 8136 | 530013302 | Proof of Claim Form Did Not Result in a Recognized Loss | 8149 | 530003592 | No Eligible Purchases / Acquistions During the Class Period |
| 8137 | 530013301 | Proof of Claim Form Did Not Result in a Recognized Loss | 8150 | 530003590 | No Eligible Purchases / Acquistions During the Class Period |
| 8138 | 530013300 | No Eligible Purchases / Acquistions During the Class Period | 8151 | 530003586 | No Eligible Purchases / Acquistions During the Class Period |
| 8139 | 530013298 | Proof of Claim Form Did Not Result in a Recognized Loss | 8152 | 530003584 | No Eligible Purchases / Acquistions During the Class Period |
| 8140 | 530013296 | Proof of Claim Form Did Not Result in a Recognized Loss | 8153 | 530003583 | No Eligible Purchases / Acquistions During the Class Period |
| 8141 | 530013295 | Proof of Claim Form Did Not Result in a Recognized Loss | 8154 | 530003582 | No Eligible Purchases / Acquistions During the Class Period |
| 8142 | 530013291 | Proof of Claim Form Did Not Result in a Recognized Loss | 8155 | 530003581 | No Eligible Purchases / Acquistions During the Class Period |
| 8143 | 530013290 | No Eligible Purchases / Acquistions During the Class Period | 8156 | 530003580 | No Eligible Purchases / Acquistions During the Class Period |
| 8144 | 530013289 | Proof of Claim Form Did Not Result in a Recognized Loss | 8157 | 530003579 | No Eligible Purchases / Acquistions During the Class Period |
| 8145 | 530013288 | Proof of Claim Form Did Not Result in a Recognized Loss | 8158 | 530003578 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8159 | 530013287 | No Eligible Purchases / Acquistions During the Class Period | 8172 | 530003577 | No Eligible Purchases / Acquistions During the Class Period |
| 8160 | 530013286 | Proof of Claim Form Did Not Result in a Recognized Loss | 8173 | 530003576 | No Eligible Purchases / Acquistions During the Class Period |
| 8161 | 530013285 | Proof of Claim Form Did Not Result in a Recognized Loss | 8174 | 530003575 | No Eligible Purchases / Acquistions During the Class Period |
| 8162 | 530013284 | Proof of Claim Form Did Not Result in a Recognized Loss | 8175 | 530003574 | No Eligible Purchases / Acquistions During the Class Period |
| 8163 | 530013283 | Proof of Claim Form Did Not Result in a Recognized Loss | 8176 | 530003573 | No Eligible Purchases / Acquistions During the Class Period |
| 8164 | 530013282 | Proof of Claim Form Did Not Result in a Recognized Loss | 8177 | 530003572 | No Eligible Purchases / Acquistions During the Class Period |
| 8165 | 530013279 | Proof of Claim Form Did Not Result in a Recognized Loss | 8178 | 530003571 | No Eligible Purchases / Acquistions During the Class Period |
| 8166 | 530013278 | No Eligible Purchases / Acquistions During the Class Period | 8179 | 530003569 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8167 | 530013276 | No Eligible Purchases / Acquistions During the Class Period | 8180 | 530003567 | No Eligible Purchases / Acquistions During the Class Period |
| 8168 | 530013275 | No Eligible Purchases / Acquistions During the Class Period | 8181 | 530003566 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8169 | 530013274 | Proof of Claim Form Did Not Result in a Recognized Loss | 8182 | 530003564 | No Eligible Purchases / Acquistions During the Class Period |
| 8170 | 530013272 | No Eligible Purchases / Acquistions During the Class Period | 8183 | 530003563 | No Eligible Purchases / Acquistions During the Class Period |
| 8171 | 530013271 | Proof of Claim Form Did Not Result in a Recognized Loss | 8184 | 530003562 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8185 | 530013270 | Proof of Claim Form Did Not Result in a Recognized Loss | 8198 | 530003560 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8186 | 530013269 | No Eligible Purchases / Acqustions During the Class Period | 8199 | 530003559 | No Eligible Purchases / Acqustions During the Class Period |
| 8187 | 530013268 | Proof of Claim Form Did Not Result in a Recognized Loss | 8200 | 530003558 | No Eligible Purchases / Acqustions During the Class Period |
| 8188 | 530013267 | No Eligible Purchases / Acqustions During the Class Period | 8201 | 530003557 | No Eligible Purchases / Acqustions During the Class Period |
| 8189 | 530013266 | Proof of Claim Form Did Not Result in a Recognized Loss | 8202 | 530003556 | No Eligible Purchases / Acqustions During the Class Period |
| 8190 | 530013265 | Proof of Claim Form Did Not Result in a Recognized Loss | 8203 | 530003555 | No Eligible Purchases / Acqustions During the Class Period |
| 8191 | 530013264 | Proof of Claim Form Did Not Result in a Recognized Loss | 8204 | 530003554 | No Eligible Purchases / Acqustions During the Class Period |
| 8192 | 530013257 | Proof of Claim Form Did Not Result in a Recognized Loss | 8205 | 530003553 | No Eligible Purchases / Acqustions During the Class Period |
| 8193 | 530013254 | Proof of Claim Form Did Not Result in a Recognized Loss | 8206 | 530003552 | No Eligible Purchases / Acqustions During the Class Period |
| 8194 | 530013252 | Proof of Claim Form Did Not Result in a Recognized Loss | 8207 | 530003551 | No Eligible Purchases / Acqustions During the Class Period |
| 8195 | 530013251 | Proof of Claim Form Did Not Result in a Recognized Loss | 8208 | 530003550 | No Eligible Purchases / Acqustions During the Class Period |
| 8196 | 530013250 | Proof of Claim Form Did Not Result in a Recognized Loss | 8209 | 530003549 | No Eligible Purchases / Acqustions During the Class Period |
| 8197 | 530013249 | No Eligible Purchases / Acqustions During the Class Period | 8210 | 530003546 | No Eligible Purchases / Acqustions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8211 | 530013248 | Proof of Claim Form Did Not Result in a Recognized Loss | 8224 | 530003545 | No Eligible Purchases / Acquistions During the Class Period |
| 8212 | 530013247 | Proof of Claim Form Did Not Result in a Recognized Loss | 8225 | 530003539 | No Eligible Purchases / Acquistions During the Class Period |
| 8213 | 530013246 | Proof of Claim Form Did Not Result in a Recognized Loss | 8226 | 530003538 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8214 | 530013245 | Proof of Claim Form Did Not Result in a Recognized Loss | 8227 | 530003537 | No Eligible Purchases / Acquistions During the Class Period |
| 8215 | 530013244 | Proof of Claim Form Did Not Result in a Recognized Loss | 8228 | 530003534 | No Eligible Purchases / Acquistions During the Class Period |
| 8216 | 530013243 | Proof of Claim Form Did Not Result in a Recognized Loss | 8229 | 530003533 | No Eligible Purchases / Acquistions During the Class Period |
| 8217 | 530013242 | Proof of Claim Form Did Not Result in a Recognized Loss | 8230 | 530003531 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8218 | 530013241 | Proof of Claim Form Did Not Result in a Recognized Loss | 8231 | 530003530 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8219 | 530013240 | Proof of Claim Form Did Not Result in a Recognized Loss | 8232 | 530003529 | No Eligible Purchases / Acquistions During the Class Period |
| 8220 | 530013239 | Proof of Claim Form Did Not Result in a Recognized Loss | 8233 | 530003525 | No Eligible Purchases / Acquistions During the Class Period |
| 8221 | 530013238 | Proof of Claim Form Did Not Result in a Recognized Loss | 8234 | 530003524 | No Eligible Purchases / Acquistions During the Class Period |
| 8222 | 530013237 | Proof of Claim Form Did Not Result in a Recognized Loss | 8235 | 530003522 | No Eligible Purchases / Acquistions During the Class Period |
| 8223 | 530013233 | Proof of Claim Form Did Not Result in a Recognized Loss | 8236 | 530003517 | Proof of Claim Form Did Not Result in a Recognized Loss |

## Doyle v. Reata Pharmaceuticals, Inc.
### Rejected Claims
### Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8237 | 530013232 | Proof of Claim Form Did Not Result in a Recognized Loss | 8250 | 530003514 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8238 | 530013231 | Proof of Claim Form Did Not Result in a Recognized Loss | 8251 | 530003511 | No Eligible Purchases / Acquistions During the Class Period |
| 8239 | 530013230 | No Eligible Purchases / Acquistions During the Class Period | 8252 | 530003510 | No Eligible Purchases / Acquistions During the Class Period |
| 8240 | 530013229 | Proof of Claim Form Did Not Result in a Recognized Loss | 8253 | 530003509 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8241 | 530013227 | Proof of Claim Form Did Not Result in a Recognized Loss | 8254 | 530003508 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8242 | 530013225 | No Eligible Purchases / Acquistions During the Class Period | 8255 | 530003505 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8243 | 530013224 | Proof of Claim Form Did Not Result in a Recognized Loss | 8256 | 530003504 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8244 | 530013223 | Proof of Claim Form Did Not Result in a Recognized Loss | 8257 | 530003501 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8245 | 530013222 | Proof of Claim Form Did Not Result in a Recognized Loss | 8258 | 530003500 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8246 | 530013221 | Proof of Claim Form Did Not Result in a Recognized Loss | 8259 | 530003499 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8247 | 530013220 | Proof of Claim Form Did Not Result in a Recognized Loss | 8260 | 530003498 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8248 | 530013219 | No Eligible Purchases / Acquistions During the Class Period | 8261 | 530003497 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8249 | 530013218 | Proof of Claim Form Did Not Result in a Recognized Loss | 8262 | 530003496 | Proof of Claim Form Did Not Result in a Recognized Loss |

Page 318 of 482

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8263 | 530013217 | Proof of Claim Form Did Not Result in a Recognized Loss | 8276 | 530003495 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8264 | 530013216 | Proof of Claim Form Did Not Result in a Recognized Loss | 8277 | 530003494 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8265 | 530013215 | Proof of Claim Form Did Not Result in a Recognized Loss | 8278 | 530003493 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8266 | 530013214 | Proof of Claim Form Did Not Result in a Recognized Loss | 8279 | 530003492 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8267 | 530013213 | Proof of Claim Form Did Not Result in a Recognized Loss | 8280 | 530003491 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8268 | 530013212 | No Eligible Purchases / Acquistions During the Class Period | 8281 | 530003490 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8269 | 530013211 | Proof of Claim Form Did Not Result in a Recognized Loss | 8282 | 530003489 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8270 | 530013210 | Proof of Claim Form Did Not Result in a Recognized Loss | 8283 | 530003488 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8271 | 530013209 | Proof of Claim Form Did Not Result in a Recognized Loss | 8284 | 530003487 | No Eligible Purchases / Acquistions During the Class Period |
| 8272 | 530013206 | No Eligible Purchases / Acquistions During the Class Period | 8285 | 530003486 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8273 | 530013205 | No Eligible Purchases / Acquistions During the Class Period | 8286 | 530003485 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8274 | 530013203 | No Eligible Purchases / Acquistions During the Class Period | 8287 | 530003484 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8275 | 530013202 | Proof of Claim Form Did Not Result in a Recognized Loss | 8288 | 530003483 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8289 | 530013199 | No Eligible Purchases / Acquistions During the Class Period | 8302 | 530003480 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8290 | 530013198 | Proof of Claim Form Did Not Result in a Recognized Loss | 8303 | 530003479 | No Eligible Purchases / Acquistions During the Class Period |
| 8291 | 530013197 | Proof of Claim Form Did Not Result in a Recognized Loss | 8304 | 530003478 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8292 | 530013192 | No Eligible Purchases / Acquistions During the Class Period | 8305 | 530003477 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8293 | 530013191 | Proof of Claim Form Did Not Result in a Recognized Loss | 8306 | 530003475 | No Eligible Purchases / Acquistions During the Class Period |
| 8294 | 530013190 | Proof of Claim Form Did Not Result in a Recognized Loss | 8307 | 530003474 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8295 | 530013189 | Proof of Claim Form Did Not Result in a Recognized Loss | 8308 | 530003473 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8296 | 530013185 | Proof of Claim Form Did Not Result in a Recognized Loss | 8309 | 530003470 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8297 | 530013184 | Proof of Claim Form Did Not Result in a Recognized Loss | 8310 | 530003468 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8298 | 530013182 | Proof of Claim Form Did Not Result in a Recognized Loss | 8311 | 530003462 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8299 | 530013181 | Proof of Claim Form Did Not Result in a Recognized Loss | 8312 | 530003459 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8300 | 530013179 | No Eligible Purchases / Acquistions During the Class Period | 8313 | 530003456 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8301 | 530013178 | Proof of Claim Form Did Not Result in a Recognized Loss | 8314 | 530003453 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8315 | 530013176 | Proof of Claim Form Did Not Result in a Recognized Loss | 8328 | 530003449 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8316 | 530013175 | Proof of Claim Form Did Not Result in a Recognized Loss | 8329 | 530003445 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8317 | 530013173 | Proof of Claim Form Did Not Result in a Recognized Loss | 8330 | 530003440 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8318 | 530013172 | Proof of Claim Form Did Not Result in a Recognized Loss | 8331 | 530003439 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8319 | 530013170 | No Eligible Purchases / Acquistions During the Class Period | 8332 | 530003436 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8320 | 530013169 | Proof of Claim Form Did Not Result in a Recognized Loss | 8333 | 530003433 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8321 | 530013163 | Proof of Claim Form Did Not Result in a Recognized Loss | 8334 | 530003431 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8322 | 530013162 | Proof of Claim Form Did Not Result in a Recognized Loss | 8335 | 530003430 | No Eligible Purchases / Acquistions During the Class Period |
| 8323 | 530013161 | Proof of Claim Form Did Not Result in a Recognized Loss | 8336 | 530003429 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8324 | 530013160 | Proof of Claim Form Did Not Result in a Recognized Loss | 8337 | 530003428 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8325 | 530013159 | Proof of Claim Form Did Not Result in a Recognized Loss | 8338 | 530003427 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8326 | 530013157 | Proof of Claim Form Did Not Result in a Recognized Loss | 8339 | 530003425 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8327 | 530013156 | Proof of Claim Form Did Not Result in a Recognized Loss | 8340 | 530003423 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8341 | 530013155 | Proof of Claim Form Did Not Result in a Recognized Loss | 8354 | 530003422 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8342 | 530013154 | Proof of Claim Form Did Not Result in a Recognized Loss | 8355 | 530003421 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8343 | 530013153 | Proof of Claim Form Did Not Result in a Recognized Loss | 8356 | 530003419 | No Eligible Purchases / Acquistions During the Class Period |
| 8344 | 530013152 | Proof of Claim Form Did Not Result in a Recognized Loss | 8357 | 530003417 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8345 | 530013151 | Proof of Claim Form Did Not Result in a Recognized Loss | 8358 | 530003413 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8346 | 530013150 | Proof of Claim Form Did Not Result in a Recognized Loss | 8359 | 530003412 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8347 | 530013149 | Proof of Claim Form Did Not Result in a Recognized Loss | 8360 | 530003411 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8348 | 530013148 | Proof of Claim Form Did Not Result in a Recognized Loss | 8361 | 530003409 | No Eligible Purchases / Acquistions During the Class Period |
| 8349 | 530013147 | Proof of Claim Form Did Not Result in a Recognized Loss | 8362 | 530003408 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8350 | 530013146 | Proof of Claim Form Did Not Result in a Recognized Loss | 8363 | 530003407 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8351 | 530013145 | No Eligible Purchases / Acquistions During the Class Period | 8364 | 530003401 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8352 | 530013142 | Proof of Claim Form Did Not Result in a Recognized Loss | 8365 | 530003399 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8353 | 530013141 | Proof of Claim Form Did Not Result in a Recognized Loss | 8366 | 530003398 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8367 | 530013140 | Proof of Claim Form Did Not Result in a Recognized Loss | 8380 | 530003397 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8368 | 530013139 | No Eligible Purchases / Acquistions During the Class Period | 8381 | 530003396 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8369 | 530013138 | No Eligible Purchases / Acquistions During the Class Period | 8382 | 530003395 | No Eligible Purchases / Acquistions During the Class Period |
| 8370 | 530013137 | Proof of Claim Form Did Not Result in a Recognized Loss | 8383 | 530003393 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8371 | 530013135 | Proof of Claim Form Did Not Result in a Recognized Loss | 8384 | 530003391 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8372 | 530013134 | No Eligible Purchases / Acquistions During the Class Period | 8385 | 530003390 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8373 | 530013133 | Proof of Claim Form Did Not Result in a Recognized Loss | 8386 | 530003375 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8374 | 530013132 | Proof of Claim Form Did Not Result in a Recognized Loss | 8387 | 530003372 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8375 | 530013131 | Proof of Claim Form Did Not Result in a Recognized Loss | 8388 | 530003366 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8376 | 530013130 | Proof of Claim Form Did Not Result in a Recognized Loss | 8389 | 530003362 | No Eligible Purchases / Acquistions During the Class Period |
| 8377 | 530013129 | Proof of Claim Form Did Not Result in a Recognized Loss | 8390 | 530003341 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8378 | 530013128 | Proof of Claim Form Did Not Result in a Recognized Loss | 8391 | 530003331 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8379 | 530013127 | Proof of Claim Form Did Not Result in a Recognized Loss | 8392 | 530003329 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8393 | 530013126 | Proof of Claim Form Did Not Result in a Recognized Loss | 8406 | 530003319 | No Eligible Purchases / Acquistions During the Class Period |
| 8394 | 530013125 | Proof of Claim Form Did Not Result in a Recognized Loss | 8407 | 530003315 | No Eligible Purchases / Acquistions During the Class Period |
| 8395 | 530013124 | No Eligible Purchases / Acquistions During the Class Period | 8408 | 530003310 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8396 | 530013123 | Proof of Claim Form Did Not Result in a Recognized Loss | 8409 | 530003306 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8397 | 530013122 | Proof of Claim Form Did Not Result in a Recognized Loss | 8410 | 530003305 | No Eligible Purchases / Acquistions During the Class Period |
| 8398 | 530013121 | Proof of Claim Form Did Not Result in a Recognized Loss | 8411 | 530003303 | No Eligible Purchases / Acquistions During the Class Period |
| 8399 | 530013120 | No Eligible Purchases / Acquistions During the Class Period | 8412 | 530003300 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8400 | 530013119 | Proof of Claim Form Did Not Result in a Recognized Loss | 8413 | 530003299 | No Eligible Purchases / Acquistions During the Class Period |
| 8401 | 530013118 | Proof of Claim Form Did Not Result in a Recognized Loss | 8414 | 530003297 | No Eligible Purchases / Acquistions During the Class Period |
| 8402 | 530013117 | Proof of Claim Form Did Not Result in a Recognized Loss | 8415 | 530003296 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8403 | 530013116 | Proof of Claim Form Did Not Result in a Recognized Loss | 8416 | 530003295 | No Eligible Purchases / Acquistions During the Class Period |
| 8404 | 530013115 | No Eligible Purchases / Acquistions During the Class Period | 8417 | 530003294 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8405 | 530013112 | Proof of Claim Form Did Not Result in a Recognized Loss | 8418 | 530003290 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Doyle v. Reata Pharmaceuticals, Inc.*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8419 | 530013109 | Proof of Claim Form Did Not Result in a Recognized Loss | 8432 | 530003288 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8420 | 530013106 | Proof of Claim Form Did Not Result in a Recognized Loss | 8433 | 530003287 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8421 | 530013104 | Proof of Claim Form Did Not Result in a Recognized Loss | 8434 | 530003282 | No Eligible Purchases / Acquistions During the Class Period |
| 8422 | 530013103 | Proof of Claim Form Did Not Result in a Recognized Loss | 8435 | 530003279 | No Eligible Purchases / Acquistions During the Class Period |
| 8423 | 530013097 | Proof of Claim Form Did Not Result in a Recognized Loss | 8436 | 530003275 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8424 | 530013082 | Proof of Claim Form Did Not Result in a Recognized Loss | 8437 | 530003273 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8425 | 530013081 | No Eligible Purchases / Acquistions During the Class Period | 8438 | 530003272 | No Eligible Purchases / Acquistions During the Class Period |
| 8426 | 530013080 | Proof of Claim Form Did Not Result in a Recognized Loss | 8439 | 530003266 | No Eligible Purchases / Acquistions During the Class Period |
| 8427 | 530013079 | Proof of Claim Form Did Not Result in a Recognized Loss | 8440 | 530003264 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8428 | 530013078 | Proof of Claim Form Did Not Result in a Recognized Loss | 8441 | 530003263 | No Eligible Purchases / Acquistions During the Class Period |
| 8429 | 530013077 | No Eligible Purchases / Acquistions During the Class Period | 8442 | 530003250 | No Eligible Purchases / Acquistions During the Class Period |
| 8430 | 530013076 | Proof of Claim Form Did Not Result in a Recognized Loss | 8443 | 530003247 | No Eligible Purchases / Acquistions During the Class Period |
| 8431 | 530013075 | Proof of Claim Form Did Not Result in a Recognized Loss | 8444 | 530003246 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8445 | 530013074 | Proof of Claim Form Did Not Result in a Recognized Loss | 8458 | 530003245 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8446 | 530013073 | Proof of Claim Form Did Not Result in a Recognized Loss | 8459 | 530003240 | No Eligible Purchases / Acquistions During the Class Period |
| 8447 | 530013072 | Proof of Claim Form Did Not Result in a Recognized Loss | 8460 | 530003239 | No Eligible Purchases / Acquistions During the Class Period |
| 8448 | 530013071 | Proof of Claim Form Did Not Result in a Recognized Loss | 8461 | 530003238 | No Eligible Purchases / Acquistions During the Class Period |
| 8449 | 530013069 | Proof of Claim Form Did Not Result in a Recognized Loss | 8462 | 530003237 | No Eligible Purchases / Acquistions During the Class Period |
| 8450 | 530013068 | Proof of Claim Form Did Not Result in a Recognized Loss | 8463 | 530003230 | No Eligible Purchases / Acquistions During the Class Period |
| 8451 | 530013067 | Proof of Claim Form Did Not Result in a Recognized Loss | 8464 | 530003227 | No Eligible Purchases / Acquistions During the Class Period |
| 8452 | 530013066 | Proof of Claim Form Did Not Result in a Recognized Loss | 8465 | 530003220 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8453 | 530013065 | Proof of Claim Form Did Not Result in a Recognized Loss | 8466 | 530003219 | No Eligible Purchases / Acquistions During the Class Period |
| 8454 | 530013062 | Proof of Claim Form Did Not Result in a Recognized Loss | 8467 | 530003212 | No Eligible Purchases / Acquistions During the Class Period |
| 8455 | 530013060 | Proof of Claim Form Did Not Result in a Recognized Loss | 8468 | 530003210 | No Eligible Purchases / Acquistions During the Class Period |
| 8456 | 530013059 | No Eligible Purchases / Acquistions During the Class Period | 8469 | 530003207 | No Eligible Purchases / Acquistions During the Class Period |
| 8457 | 530013058 | Proof of Claim Form Did Not Result in a Recognized Loss | 8470 | 530003206 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8471 | 530013057 | Proof of Claim Form Did Not Result in a Recognized Loss | 8484 | 530003205 | No Eligible Purchases / Acquistions During the Class Period |
| 8472 | 530013056 | Proof of Claim Form Did Not Result in a Recognized Loss | 8485 | 530003201 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8473 | 530013055 | Proof of Claim Form Did Not Result in a Recognized Loss | 8486 | 530003200 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8474 | 530013054 | Proof of Claim Form Did Not Result in a Recognized Loss | 8487 | 530003195 | No Eligible Purchases / Acquistions During the Class Period |
| 8475 | 530013053 | Proof of Claim Form Did Not Result in a Recognized Loss | 8488 | 530003191 | No Eligible Purchases / Acquistions During the Class Period |
| 8476 | 530013051 | Proof of Claim Form Did Not Result in a Recognized Loss | 8489 | 530003186 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8477 | 530013050 | Proof of Claim Form Did Not Result in a Recognized Loss | 8490 | 530003184 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8478 | 530013049 | Proof of Claim Form Did Not Result in a Recognized Loss | 8491 | 530003182 | No Eligible Purchases / Acquistions During the Class Period |
| 8479 | 530013048 | Proof of Claim Form Did Not Result in a Recognized Loss | 8492 | 530003181 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8480 | 530013047 | Proof of Claim Form Did Not Result in a Recognized Loss | 8493 | 530003172 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8481 | 530013045 | Proof of Claim Form Did Not Result in a Recognized Loss | 8494 | 530003163 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8482 | 530013043 | Proof of Claim Form Did Not Result in a Recognized Loss | 8495 | 530003147 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8483 | 530013042 | Proof of Claim Form Did Not Result in a Recognized Loss | 8496 | 530003135 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8497 | 530013039 | Proof of Claim Form Did Not Result in a Recognized Loss | 8510 | 530003134 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8498 | 530013038 | Proof of Claim Form Did Not Result in a Recognized Loss | 8511 | 530003132 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8499 | 530013037 | Proof of Claim Form Did Not Result in a Recognized Loss | 8512 | 530003121 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8500 | 530013036 | Proof of Claim Form Did Not Result in a Recognized Loss | 8513 | 530003113 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8501 | 530013035 | Proof of Claim Form Did Not Result in a Recognized Loss | 8514 | 530003112 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8502 | 530013034 | Proof of Claim Form Did Not Result in a Recognized Loss | 8515 | 530003111 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8503 | 530013033 | Proof of Claim Form Did Not Result in a Recognized Loss | 8516 | 530003110 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8504 | 530013031 | Proof of Claim Form Did Not Result in a Recognized Loss | 8517 | 530003109 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8505 | 530013030 | Proof of Claim Form Did Not Result in a Recognized Loss | 8518 | 530003108 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8506 | 530013028 | Proof of Claim Form Did Not Result in a Recognized Loss | 8519 | 530003106 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8507 | 530013027 | Proof of Claim Form Did Not Result in a Recognized Loss | 8520 | 530003105 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8508 | 530013026 | Proof of Claim Form Did Not Result in a Recognized Loss | 8521 | 530003103 | No Eligible Purchases / Acquistions During the Class Period |
| 8509 | 530013025 | Proof of Claim Form Did Not Result in a Recognized Loss | 8522 | 530003102 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8523 | 530013024 | Proof of Claim Form Did Not Result in a Recognized Loss | 8536 | 530003101 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8524 | 530013023 | Proof of Claim Form Did Not Result in a Recognized Loss | 8537 | 530003100 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8525 | 530013022 | Proof of Claim Form Did Not Result in a Recognized Loss | 8538 | 530003099 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8526 | 530013021 | Proof of Claim Form Did Not Result in a Recognized Loss | 8539 | 530003096 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8527 | 530013019 | Proof of Claim Form Did Not Result in a Recognized Loss | 8540 | 530003093 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8528 | 530013018 | No Eligible Purchases / Acquistions During the Class Period | 8541 | 530003091 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8529 | 530013017 | Proof of Claim Form Did Not Result in a Recognized Loss | 8542 | 530003088 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8530 | 530013016 | Proof of Claim Form Did Not Result in a Recognized Loss | 8543 | 530003087 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8531 | 530013015 | Proof of Claim Form Did Not Result in a Recognized Loss | 8544 | 530003079 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8532 | 530013014 | Proof of Claim Form Did Not Result in a Recognized Loss | 8545 | 530003078 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8533 | 530013013 | Proof of Claim Form Did Not Result in a Recognized Loss | 8546 | 530003076 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8534 | 530013012 | Proof of Claim Form Did Not Result in a Recognized Loss | 8547 | 530003075 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8535 | 530013011 | Proof of Claim Form Did Not Result in a Recognized Loss | 8548 | 530003067 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8549 | 530013010 | Proof of Claim Form Did Not Result in a Recognized Loss | 8562 | 530003065 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8550 | 530013009 | Proof of Claim Form Did Not Result in a Recognized Loss | 8563 | 530003064 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8551 | 530013008 | Proof of Claim Form Did Not Result in a Recognized Loss | 8564 | 530003062 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8552 | 530013007 | Proof of Claim Form Did Not Result in a Recognized Loss | 8565 | 530003059 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8553 | 530013006 | Proof of Claim Form Did Not Result in a Recognized Loss | 8566 | 530003052 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8554 | 530013005 | Proof of Claim Form Did Not Result in a Recognized Loss | 8567 | 530003051 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8555 | 530013004 | Proof of Claim Form Did Not Result in a Recognized Loss | 8568 | 530003050 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8556 | 530013002 | Proof of Claim Form Did Not Result in a Recognized Loss | 8569 | 530003048 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8557 | 530013001 | No Eligible Purchases / Acquistions During the Class Period | 8570 | 530003046 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8558 | 530013000 | Proof of Claim Form Did Not Result in a Recognized Loss | 8571 | 530003045 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8559 | 530012998 | No Eligible Purchases / Acquistions During the Class Period | 8572 | 530003035 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8560 | 530012997 | Proof of Claim Form Did Not Result in a Recognized Loss | 8573 | 530003034 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8561 | 530012996 | Proof of Claim Form Did Not Result in a Recognized Loss | 8574 | 530003033 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8575 | 530012994 | Proof of Claim Form Did Not Result in a Recognized Loss | 8588 | 530003030 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8576 | 530012993 | Proof of Claim Form Did Not Result in a Recognized Loss | 8589 | 530003024 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8577 | 530012992 | Proof of Claim Form Did Not Result in a Recognized Loss | 8590 | 530003023 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8578 | 530012991 | Proof of Claim Form Did Not Result in a Recognized Loss | 8591 | 530003021 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8579 | 530012990 | Proof of Claim Form Did Not Result in a Recognized Loss | 8592 | 530003018 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8580 | 530012989 | Proof of Claim Form Did Not Result in a Recognized Loss | 8593 | 530003017 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8581 | 530012988 | No Eligible Purchases / Acquistions During the Class Period | 8594 | 530003014 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8582 | 530012987 | Proof of Claim Form Did Not Result in a Recognized Loss | 8595 | 530003012 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8583 | 530012986 | Proof of Claim Form Did Not Result in a Recognized Loss | 8596 | 530003005 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8584 | 530012985 | Proof of Claim Form Did Not Result in a Recognized Loss | 8597 | 530003000 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8585 | 530012984 | Proof of Claim Form Did Not Result in a Recognized Loss | 8598 | 530002994 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8586 | 530012983 | Proof of Claim Form Did Not Result in a Recognized Loss | 8599 | 530002993 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8587 | 530012980 | Proof of Claim Form Did Not Result in a Recognized Loss | 8600 | 530002988 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8601 | 530012979 | Proof of Claim Form Did Not Result in a Recognized Loss | 8614 | 530002986 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8602 | 530012978 | Proof of Claim Form Did Not Result in a Recognized Loss | 8615 | 530002985 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8603 | 530012977 | Proof of Claim Form Did Not Result in a Recognized Loss | 8616 | 530002984 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8604 | 530012976 | Proof of Claim Form Did Not Result in a Recognized Loss | 8617 | 530002983 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8605 | 530012975 | Proof of Claim Form Did Not Result in a Recognized Loss | 8618 | 530002982 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8606 | 530012974 | Proof of Claim Form Did Not Result in a Recognized Loss | 8619 | 530002981 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8607 | 530012972 | Proof of Claim Form Did Not Result in a Recognized Loss | 8620 | 530002977 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8608 | 530012971 | Proof of Claim Form Did Not Result in a Recognized Loss | 8621 | 530002974 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8609 | 530012970 | Proof of Claim Form Did Not Result in a Recognized Loss | 8622 | 530002973 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8610 | 530012969 | Proof of Claim Form Did Not Result in a Recognized Loss | 8623 | 530002972 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8611 | 530012968 | Proof of Claim Form Did Not Result in a Recognized Loss | 8624 | 530002971 | No Eligible Purchases / Acquistions During the Class Period |
| 8612 | 530012967 | Proof of Claim Form Did Not Result in a Recognized Loss | 8625 | 530002970 | No Eligible Purchases / Acquistions During the Class Period |
| 8613 | 530012966 | Proof of Claim Form Did Not Result in a Recognized Loss | 8626 | 530002969 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8627 | 530012965 | Proof of Claim Form Did Not Result in a Recognized Loss | 8640 | 530002968 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8628 | 530012963 | Proof of Claim Form Did Not Result in a Recognized Loss | 8641 | 530002967 | No Eligible Purchases / Acquistions During the Class Period |
| 8629 | 530012962 | No Eligible Purchases / Acquistions During the Class Period | 8642 | 530002966 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8630 | 530012961 | Proof of Claim Form Did Not Result in a Recognized Loss | 8643 | 530002965 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8631 | 530012960 | Proof of Claim Form Did Not Result in a Recognized Loss | 8644 | 530002964 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8632 | 530012959 | Proof of Claim Form Did Not Result in a Recognized Loss | 8645 | 530002963 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8633 | 530012957 | Proof of Claim Form Did Not Result in a Recognized Loss | 8646 | 530002962 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8634 | 530012953 | Proof of Claim Form Did Not Result in a Recognized Loss | 8647 | 530002961 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8635 | 530012952 | No Eligible Purchases / Acquistions During the Class Period | 8648 | 530002960 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8636 | 530012950 | Proof of Claim Form Did Not Result in a Recognized Loss | 8649 | 530002959 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8637 | 530012949 | Proof of Claim Form Did Not Result in a Recognized Loss | 8650 | 530002958 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8638 | 530012948 | Proof of Claim Form Did Not Result in a Recognized Loss | 8651 | 530002954 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8639 | 530012947 | Proof of Claim Form Did Not Result in a Recognized Loss | 8652 | 530002953 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8653 | 530012946 | Proof of Claim Form Did Not Result in a Recognized Loss | 8666 | 530002952 | No Eligible Purchases / Acquistions During the Class Period |
| 8654 | 530012945 | Proof of Claim Form Did Not Result in a Recognized Loss | 8667 | 530002951 | No Eligible Purchases / Acquistions During the Class Period |
| 8655 | 530012944 | Proof of Claim Form Did Not Result in a Recognized Loss | 8668 | 530002950 | No Eligible Purchases / Acquistions During the Class Period |
| 8656 | 530012943 | Proof of Claim Form Did Not Result in a Recognized Loss | 8669 | 530002949 | No Eligible Purchases / Acquistions During the Class Period |
| 8657 | 530012942 | Proof of Claim Form Did Not Result in a Recognized Loss | 8670 | 530002947 | No Eligible Purchases / Acquistions During the Class Period |
| 8658 | 530012941 | Proof of Claim Form Did Not Result in a Recognized Loss | 8671 | 530002945 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8659 | 530012940 | Proof of Claim Form Did Not Result in a Recognized Loss | 8672 | 530002942 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8660 | 530012939 | Proof of Claim Form Did Not Result in a Recognized Loss | 8673 | 530002939 | No Eligible Purchases / Acquistions During the Class Period |
| 8661 | 530012938 | Proof of Claim Form Did Not Result in a Recognized Loss | 8674 | 530002938 | No Eligible Purchases / Acquistions During the Class Period |
| 8662 | 530012937 | Proof of Claim Form Did Not Result in a Recognized Loss | 8675 | 530002937 | No Eligible Purchases / Acquistions During the Class Period |
| 8663 | 530012936 | Proof of Claim Form Did Not Result in a Recognized Loss | 8676 | 530002936 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8664 | 530012935 | Proof of Claim Form Did Not Result in a Recognized Loss | 8677 | 530002935 | No Eligible Purchases / Acquistions During the Class Period |
| 8665 | 530012934 | Proof of Claim Form Did Not Result in a Recognized Loss | 8678 | 530002934 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8679 | 530012933 | Proof of Claim Form Did Not Result in a Recognized Loss | 8692 | 530002933 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8680 | 530012931 | No Eligible Purchases / Acqustions During the Class Period | 8693 | 530002932 | No Eligible Purchases / Acqustions During the Class Period |
| 8681 | 530012926 | No Eligible Purchases / Acqustions During the Class Period | 8694 | 530002931 | No Eligible Purchases / Acqustions During the Class Period |
| 8682 | 530012925 | Proof of Claim Form Did Not Result in a Recognized Loss | 8695 | 530002930 | No Eligible Purchases / Acqustions During the Class Period |
| 8683 | 530012924 | No Eligible Purchases / Acqustions During the Class Period | 8696 | 530002927 | No Eligible Purchases / Acqustions During the Class Period |
| 8684 | 530012923 | Proof of Claim Form Did Not Result in a Recognized Loss | 8697 | 530002923 | No Eligible Purchases / Acqustions During the Class Period |
| 8685 | 530012921 | Proof of Claim Form Did Not Result in a Recognized Loss | 8698 | 530002922 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8686 | 530012920 | Proof of Claim Form Did Not Result in a Recognized Loss | 8699 | 530002919 | No Eligible Purchases / Acqustions During the Class Period |
| 8687 | 530012919 | Proof of Claim Form Did Not Result in a Recognized Loss | 8700 | 530002918 | No Eligible Purchases / Acqustions During the Class Period |
| 8688 | 530012917 | Proof of Claim Form Did Not Result in a Recognized Loss | 8701 | 530002916 | No Eligible Purchases / Acqustions During the Class Period |
| 8689 | 530012913 | Proof of Claim Form Did Not Result in a Recognized Loss | 8702 | 530002915 | No Eligible Purchases / Acqustions During the Class Period |
| 8690 | 530012912 | Proof of Claim Form Did Not Result in a Recognized Loss | 8703 | 530002913 | No Eligible Purchases / Acqustions During the Class Period |
| 8691 | 530012911 | Proof of Claim Form Did Not Result in a Recognized Loss | 8704 | 530002912 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8705 | 530012910 | Proof of Claim Form Did Not Result in a Recognized Loss | 8718 | 530002911 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8706 | 530012909 | Proof of Claim Form Did Not Result in a Recognized Loss | 8719 | 530002910 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8707 | 530012908 | Proof of Claim Form Did Not Result in a Recognized Loss | 8720 | 530002909 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8708 | 530012907 | Proof of Claim Form Did Not Result in a Recognized Loss | 8721 | 530002908 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8709 | 530012906 | Proof of Claim Form Did Not Result in a Recognized Loss | 8722 | 530002905 | No Eligible Purchases / Acquistions During the Class Period |
| 8710 | 530012905 | Proof of Claim Form Did Not Result in a Recognized Loss | 8723 | 530002903 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8711 | 530012904 | Proof of Claim Form Did Not Result in a Recognized Loss | 8724 | 530002902 | No Eligible Purchases / Acquistions During the Class Period |
| 8712 | 530012903 | Proof of Claim Form Did Not Result in a Recognized Loss | 8725 | 530002901 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8713 | 530012902 | No Eligible Purchases / Acquistions During the Class Period | 8726 | 530002900 | No Eligible Purchases / Acquistions During the Class Period |
| 8714 | 530012901 | Proof of Claim Form Did Not Result in a Recognized Loss | 8727 | 530002899 | No Eligible Purchases / Acquistions During the Class Period |
| 8715 | 530012900 | No Eligible Purchases / Acquistions During the Class Period | 8728 | 530002898 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8716 | 530012899 | No Eligible Purchases / Acquistions During the Class Period | 8729 | 530002897 | No Eligible Purchases / Acquistions During the Class Period |
| 8717 | 530012897 | Proof of Claim Form Did Not Result in a Recognized Loss | 8730 | 530002895 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8731 | 530012896 | Proof of Claim Form Did Not Result in a Recognized Loss | 8744 | 530002894 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8732 | 530012895 | Proof of Claim Form Did Not Result in a Recognized Loss | 8745 | 530002892 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8733 | 530012894 | Proof of Claim Form Did Not Result in a Recognized Loss | 8746 | 530002887 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8734 | 530012893 | Proof of Claim Form Did Not Result in a Recognized Loss | 8747 | 530002886 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8735 | 530012892 | Proof of Claim Form Did Not Result in a Recognized Loss | 8748 | 530002884 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8736 | 530012891 | Proof of Claim Form Did Not Result in a Recognized Loss | 8749 | 530002883 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8737 | 530012890 | Proof of Claim Form Did Not Result in a Recognized Loss | 8750 | 530002881 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8738 | 530012889 | Proof of Claim Form Did Not Result in a Recognized Loss | 8751 | 530002879 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8739 | 530012888 | Proof of Claim Form Did Not Result in a Recognized Loss | 8752 | 530002877 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8740 | 530012887 | Proof of Claim Form Did Not Result in a Recognized Loss | 8753 | 530002874 | No Eligible Purchases / Acqustions During the Class Period |
| 8741 | 530012882 | Proof of Claim Form Did Not Result in a Recognized Loss | 8754 | 530002873 | No Eligible Purchases / Acqustions During the Class Period |
| 8742 | 530012881 | Proof of Claim Form Did Not Result in a Recognized Loss | 8755 | 530002872 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8743 | 530012880 | Proof of Claim Form Did Not Result in a Recognized Loss | 8756 | 530002870 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8757 | 530012878 | Proof of Claim Form Did Not Result in a Recognized Loss | 8770 | 530002867 | No Eligible Purchases / Acquistions During the Class Period |
| 8758 | 530012877 | Proof of Claim Form Did Not Result in a Recognized Loss | 8771 | 530002862 | No Eligible Purchases / Acquistions During the Class Period |
| 8759 | 530012876 | Proof of Claim Form Did Not Result in a Recognized Loss | 8772 | 530002860 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8760 | 530012875 | Proof of Claim Form Did Not Result in a Recognized Loss | 8773 | 530002857 | No Eligible Purchases / Acquistions During the Class Period |
| 8761 | 530012871 | Proof of Claim Form Did Not Result in a Recognized Loss | 8774 | 530002856 | No Eligible Purchases / Acquistions During the Class Period |
| 8762 | 530012861 | Proof of Claim Form Did Not Result in a Recognized Loss | 8775 | 530002854 | No Eligible Purchases / Acquistions During the Class Period |
| 8763 | 530012860 | Proof of Claim Form Did Not Result in a Recognized Loss | 8776 | 530002853 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8764 | 530012857 | Proof of Claim Form Did Not Result in a Recognized Loss | 8777 | 530002852 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8765 | 530012855 | Proof of Claim Form Did Not Result in a Recognized Loss | 8778 | 530002851 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8766 | 530012852 | Proof of Claim Form Did Not Result in a Recognized Loss | 8779 | 530002850 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8767 | 530012848 | Proof of Claim Form Did Not Result in a Recognized Loss | 8780 | 530002849 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8768 | 530012845 | Proof of Claim Form Did Not Result in a Recognized Loss | 8781 | 530002846 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8769 | 530012839 | Proof of Claim Form Did Not Result in a Recognized Loss | 8782 | 530002844 | No Eligible Purchases / Acquistions During the Class Period |

**Page 338 of 482**

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8783 | 530012838 | Proof of Claim Form Did Not Result in a Recognized Loss | 8796 | 530002837 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8784 | 530012836 | Proof of Claim Form Did Not Result in a Recognized Loss | 8797 | 530002833 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8785 | 530012835 | Proof of Claim Form Did Not Result in a Recognized Loss | 8798 | 530002832 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8786 | 530012833 | Proof of Claim Form Did Not Result in a Recognized Loss | 8799 | 530002827 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8787 | 530012832 | Proof of Claim Form Did Not Result in a Recognized Loss | 8800 | 530002826 | No Eligible Purchases / Acquistions During the Class Period |
| 8788 | 530012831 | Proof of Claim Form Did Not Result in a Recognized Loss | 8801 | 530002825 | No Eligible Purchases / Acquistions During the Class Period |
| 8789 | 530012830 | No Eligible Purchases / Acquistions During the Class Period | 8802 | 530002824 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8790 | 530012829 | Proof of Claim Form Did Not Result in a Recognized Loss | 8803 | 530002822 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8791 | 530012828 | Proof of Claim Form Did Not Result in a Recognized Loss | 8804 | 530002821 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8792 | 530012827 | Proof of Claim Form Did Not Result in a Recognized Loss | 8805 | 530002819 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8793 | 530012826 | Proof of Claim Form Did Not Result in a Recognized Loss | 8806 | 530002818 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8794 | 530012825 | Proof of Claim Form Did Not Result in a Recognized Loss | 8807 | 530002809 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8795 | 530012824 | Proof of Claim Form Did Not Result in a Recognized Loss | 8808 | 530002807 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8809 | 530012823 | Proof of Claim Form Did Not Result in a Recognized Loss | 8822 | 530002803 | No Eligible Purchases / Acquistions During the Class Period |
| 8810 | 530012822 | Proof of Claim Form Did Not Result in a Recognized Loss | 8823 | 530002800 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8811 | 530012821 | No Eligible Purchases / Acquistions During the Class Period | 8824 | 530002799 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8812 | 530012820 | Proof of Claim Form Did Not Result in a Recognized Loss | 8825 | 530002798 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8813 | 530012819 | Proof of Claim Form Did Not Result in a Recognized Loss | 8826 | 530002796 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8814 | 530012817 | Proof of Claim Form Did Not Result in a Recognized Loss | 8827 | 530002795 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8815 | 530012816 | Proof of Claim Form Did Not Result in a Recognized Loss | 8828 | 530002792 | No Eligible Purchases / Acquistions During the Class Period |
| 8816 | 530012815 | Proof of Claim Form Did Not Result in a Recognized Loss | 8829 | 530002790 | No Eligible Purchases / Acquistions During the Class Period |
| 8817 | 530012814 | Proof of Claim Form Did Not Result in a Recognized Loss | 8830 | 530002782 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8818 | 530012813 | Proof of Claim Form Did Not Result in a Recognized Loss | 8831 | 530002780 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8819 | 530012812 | Proof of Claim Form Did Not Result in a Recognized Loss | 8832 | 530002779 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8820 | 530012811 | Proof of Claim Form Did Not Result in a Recognized Loss | 8833 | 530002775 | No Eligible Purchases / Acquistions During the Class Period |
| 8821 | 530012810 | No Eligible Purchases / Acquistions During the Class Period | 8834 | 530002774 | No Eligible Purchases / Acquistions During the Class Period |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8835 | 530012809 | No Eligible Purchases / Acquistions During the Class Period | 8848 | 530002772 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8836 | 530012808 | No Eligible Purchases / Acquistions During the Class Period | 8849 | 530002770 | No Eligible Purchases / Acquistions During the Class Period |
| 8837 | 530012807 | Proof of Claim Form Did Not Result in a Recognized Loss | 8850 | 530002767 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8838 | 530012806 | Proof of Claim Form Did Not Result in a Recognized Loss | 8851 | 530002766 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8839 | 530012805 | Proof of Claim Form Did Not Result in a Recognized Loss | 8852 | 530002765 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8840 | 530012804 | Proof of Claim Form Did Not Result in a Recognized Loss | 8853 | 530002764 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8841 | 530012803 | Proof of Claim Form Did Not Result in a Recognized Loss | 8854 | 530002760 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8842 | 530012800 | Proof of Claim Form Did Not Result in a Recognized Loss | 8855 | 530002759 | No Eligible Purchases / Acquistions During the Class Period |
| 8843 | 530012798 | Proof of Claim Form Did Not Result in a Recognized Loss | 8856 | 530002757 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8844 | 530012797 | Proof of Claim Form Did Not Result in a Recognized Loss | 8857 | 530002755 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8845 | 530012796 | Proof of Claim Form Did Not Result in a Recognized Loss | 8858 | 530002750 | No Eligible Purchases / Acquistions During the Class Period |
| 8846 | 530012795 | Proof of Claim Form Did Not Result in a Recognized Loss | 8859 | 530002749 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8847 | 530012794 | Proof of Claim Form Did Not Result in a Recognized Loss | 8860 | 530002747 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8861 | 530012793 | Proof of Claim Form Did Not Result in a Recognized Loss | 8874 | 530002744 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8862 | 530012792 | Proof of Claim Form Did Not Result in a Recognized Loss | 8875 | 530002743 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8863 | 530012791 | Proof of Claim Form Did Not Result in a Recognized Loss | 8876 | 530002740 | No Eligible Purchases / Acquistions During the Class Period |
| 8864 | 530012790 | Proof of Claim Form Did Not Result in a Recognized Loss | 8877 | 530002736 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8865 | 530012789 | Proof of Claim Form Did Not Result in a Recognized Loss | 8878 | 530002733 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8866 | 530012788 | Proof of Claim Form Did Not Result in a Recognized Loss | 8879 | 530002730 | No Eligible Purchases / Acquistions During the Class Period |
| 8867 | 530012781 | Proof of Claim Form Did Not Result in a Recognized Loss | 8880 | 530002727 | No Eligible Purchases / Acquistions During the Class Period |
| 8868 | 530012778 | No Eligible Purchases / Acquistions During the Class Period | 8881 | 530002725 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8869 | 530012777 | Proof of Claim Form Did Not Result in a Recognized Loss | 8882 | 530002720 | No Eligible Purchases / Acquistions During the Class Period |
| 8870 | 530012776 | Proof of Claim Form Did Not Result in a Recognized Loss | 8883 | 530002715 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8871 | 530012775 | Proof of Claim Form Did Not Result in a Recognized Loss | 8884 | 530002712 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8872 | 530012774 | Proof of Claim Form Did Not Result in a Recognized Loss | 8885 | 530002702 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8873 | 530012772 | Proof of Claim Form Did Not Result in a Recognized Loss | 8886 | 530002701 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8887 | 530012770 | No Eligible Purchases / Acquistions During the Class Period | 8900 | 530002700 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8888 | 530012769 | Proof of Claim Form Did Not Result in a Recognized Loss | 8901 | 530002699 | No Eligible Purchases / Acquistions During the Class Period |
| 8889 | 530012768 | Proof of Claim Form Did Not Result in a Recognized Loss | 8902 | 530002698 | No Eligible Purchases / Acquistions During the Class Period |
| 8890 | 530012767 | Proof of Claim Form Did Not Result in a Recognized Loss | 8903 | 530002697 | No Eligible Purchases / Acquistions During the Class Period |
| 8891 | 530012766 | Proof of Claim Form Did Not Result in a Recognized Loss | 8904 | 530002696 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8892 | 530012765 | Proof of Claim Form Did Not Result in a Recognized Loss | 8905 | 530002695 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8893 | 530012764 | No Eligible Purchases / Acquistions During the Class Period | 8906 | 530002694 | No Eligible Purchases / Acquistions During the Class Period |
| 8894 | 530012763 | Proof of Claim Form Did Not Result in a Recognized Loss | 8907 | 530002692 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8895 | 530012762 | Proof of Claim Form Did Not Result in a Recognized Loss | 8908 | 530002689 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8896 | 530012760 | Proof of Claim Form Did Not Result in a Recognized Loss | 8909 | 530002688 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8897 | 530012757 | No Eligible Purchases / Acquistions During the Class Period | 8910 | 530002687 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8898 | 530012756 | Proof of Claim Form Did Not Result in a Recognized Loss | 8911 | 530002684 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8899 | 530012755 | Proof of Claim Form Did Not Result in a Recognized Loss | 8912 | 530002682 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8913 | 530012754 | Proof of Claim Form Did Not Result in a Recognized Loss | 8926 | 530002681 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8914 | 530012753 | Proof of Claim Form Did Not Result in a Recognized Loss | 8927 | 530002679 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8915 | 530012748 | Proof of Claim Form Did Not Result in a Recognized Loss | 8928 | 530002676 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8916 | 530012747 | No Eligible Purchases / Acquistions During the Class Period | 8929 | 530002675 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8917 | 530012745 | Proof of Claim Form Did Not Result in a Recognized Loss | 8930 | 530002673 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8918 | 530012744 | Proof of Claim Form Did Not Result in a Recognized Loss | 8931 | 530002671 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8919 | 530012743 | Proof of Claim Form Did Not Result in a Recognized Loss | 8932 | 530002670 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8920 | 530012742 | Proof of Claim Form Did Not Result in a Recognized Loss | 8933 | 530002666 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8921 | 530012741 | Proof of Claim Form Did Not Result in a Recognized Loss | 8934 | 530002664 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8922 | 530012740 | Proof of Claim Form Did Not Result in a Recognized Loss | 8935 | 530002661 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8923 | 530012739 | Proof of Claim Form Did Not Result in a Recognized Loss | 8936 | 530002657 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8924 | 530012738 | Proof of Claim Form Did Not Result in a Recognized Loss | 8937 | 530002655 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8925 | 530012737 | Proof of Claim Form Did Not Result in a Recognized Loss | 8938 | 530002654 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8939 | 530012736 | Proof of Claim Form Did Not Result in a Recognized Loss | 8952 | 530002649 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8940 | 530012735 | Proof of Claim Form Did Not Result in a Recognized Loss | 8953 | 530002643 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8941 | 530012734 | Proof of Claim Form Did Not Result in a Recognized Loss | 8954 | 530002629 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8942 | 530012733 | Proof of Claim Form Did Not Result in a Recognized Loss | 8955 | 530002628 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8943 | 530012732 | Proof of Claim Form Did Not Result in a Recognized Loss | 8956 | 530002622 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8944 | 530012731 | Proof of Claim Form Did Not Result in a Recognized Loss | 8957 | 530002614 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8945 | 530012730 | Proof of Claim Form Did Not Result in a Recognized Loss | 8958 | 530002613 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8946 | 530012729 | Proof of Claim Form Did Not Result in a Recognized Loss | 8959 | 530002611 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8947 | 530012726 | Proof of Claim Form Did Not Result in a Recognized Loss | 8960 | 530002607 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8948 | 530012724 | Proof of Claim Form Did Not Result in a Recognized Loss | 8961 | 530002605 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8949 | 530012723 | Proof of Claim Form Did Not Result in a Recognized Loss | 8962 | 530002602 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8950 | 530012722 | Proof of Claim Form Did Not Result in a Recognized Loss | 8963 | 530002599 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8951 | 530012721 | Proof of Claim Form Did Not Result in a Recognized Loss | 8964 | 530002595 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8965 | 530012718 | Proof of Claim Form Did Not Result in a Recognized Loss | 8978 | 530002594 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8966 | 530012717 | Proof of Claim Form Did Not Result in a Recognized Loss | 8979 | 530002585 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8967 | 530012714 | Proof of Claim Form Did Not Result in a Recognized Loss | 8980 | 530002583 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8968 | 530012713 | Proof of Claim Form Did Not Result in a Recognized Loss | 8981 | 530002580 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8969 | 530012712 | Proof of Claim Form Did Not Result in a Recognized Loss | 8982 | 530002578 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8970 | 530012711 | Proof of Claim Form Did Not Result in a Recognized Loss | 8983 | 530002573 | No Eligible Purchases / Acqustions During the Class Period |
| 8971 | 530012710 | Proof of Claim Form Did Not Result in a Recognized Loss | 8984 | 530002572 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8972 | 530012709 | No Eligible Purchases / Acqustions During the Class Period | 8985 | 530002571 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8973 | 530012708 | Proof of Claim Form Did Not Result in a Recognized Loss | 8986 | 530002567 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8974 | 530012707 | Proof of Claim Form Did Not Result in a Recognized Loss | 8987 | 530002561 | No Eligible Purchases / Acqustions During the Class Period |
| 8975 | 530012706 | Proof of Claim Form Did Not Result in a Recognized Loss | 8988 | 530002557 | No Eligible Purchases / Acqustions During the Class Period |
| 8976 | 530012705 | Proof of Claim Form Did Not Result in a Recognized Loss | 8989 | 530002555 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8977 | 530012704 | Proof of Claim Form Did Not Result in a Recognized Loss | 8990 | 530002554 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8991 | 530012703 | Proof of Claim Form Did Not Result in a Recognized Loss | 9004 | 530002552 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8992 | 530012702 | Proof of Claim Form Did Not Result in a Recognized Loss | 9005 | 530002551 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8993 | 530012701 | Proof of Claim Form Did Not Result in a Recognized Loss | 9006 | 530002550 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8994 | 530012700 | Proof of Claim Form Did Not Result in a Recognized Loss | 9007 | 530002546 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8995 | 530012699 | Proof of Claim Form Did Not Result in a Recognized Loss | 9008 | 530002545 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8996 | 530012698 | Proof of Claim Form Did Not Result in a Recognized Loss | 9009 | 530002544 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8997 | 530012697 | Proof of Claim Form Did Not Result in a Recognized Loss | 9010 | 530002543 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8998 | 530012696 | Proof of Claim Form Did Not Result in a Recognized Loss | 9011 | 530002542 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8999 | 530012695 | Proof of Claim Form Did Not Result in a Recognized Loss | 9012 | 530002540 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9000 | 530012694 | Proof of Claim Form Did Not Result in a Recognized Loss | 9013 | 530002539 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9001 | 530012693 | Proof of Claim Form Did Not Result in a Recognized Loss | 9014 | 530002538 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9002 | 530012691 | Proof of Claim Form Did Not Result in a Recognized Loss | 9015 | 530002537 | No Eligible Purchases / Acquistions During the Class Period |
| 9003 | 530012689 | Proof of Claim Form Did Not Result in a Recognized Loss | 9016 | 530002536 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9017 | 530012686 | Proof of Claim Form Did Not Result in a Recognized Loss | 9030 | 530002535 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9018 | 530012685 | Proof of Claim Form Did Not Result in a Recognized Loss | 9031 | 530002531 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9019 | 530012684 | Proof of Claim Form Did Not Result in a Recognized Loss | 9032 | 530002529 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9020 | 530012683 | Proof of Claim Form Did Not Result in a Recognized Loss | 9033 | 530002528 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9021 | 530012682 | Proof of Claim Form Did Not Result in a Recognized Loss | 9034 | 530002527 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9022 | 530012681 | Proof of Claim Form Did Not Result in a Recognized Loss | 9035 | 530002525 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9023 | 530012680 | Proof of Claim Form Did Not Result in a Recognized Loss | 9036 | 530002523 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9024 | 530012679 | Proof of Claim Form Did Not Result in a Recognized Loss | 9037 | 530002522 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9025 | 530012678 | Proof of Claim Form Did Not Result in a Recognized Loss | 9038 | 530002521 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9026 | 530012677 | Proof of Claim Form Did Not Result in a Recognized Loss | 9039 | 530002520 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9027 | 530012676 | Proof of Claim Form Did Not Result in a Recognized Loss | 9040 | 530002519 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9028 | 530012675 | Proof of Claim Form Did Not Result in a Recognized Loss | 9041 | 530002518 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9029 | 530012674 | Proof of Claim Form Did Not Result in a Recognized Loss | 9042 | 530002517 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9043 | 530012669 | No Eligible Purchases / Acquistions During the Class Period | 9056 | 530002515 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9044 | 530012668 | No Eligible Purchases / Acquistions During the Class Period | 9057 | 530002513 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9045 | 530012667 | Proof of Claim Form Did Not Result in a Recognized Loss | 9058 | 530002512 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9046 | 530012666 | No Eligible Purchases / Acquistions During the Class Period | 9059 | 530002511 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9047 | 530012665 | No Eligible Purchases / Acquistions During the Class Period | 9060 | 530002510 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9048 | 530012662 | Proof of Claim Form Did Not Result in a Recognized Loss | 9061 | 530002508 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9049 | 530012661 | Proof of Claim Form Did Not Result in a Recognized Loss | 9062 | 530002507 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9050 | 530012660 | Proof of Claim Form Did Not Result in a Recognized Loss | 9063 | 530002505 | No Eligible Purchases / Acquistions During the Class Period |
| 9051 | 530012658 | Proof of Claim Form Did Not Result in a Recognized Loss | 9064 | 530002503 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9052 | 530012657 | Proof of Claim Form Did Not Result in a Recognized Loss | 9065 | 530002502 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9053 | 530012656 | Proof of Claim Form Did Not Result in a Recognized Loss | 9066 | 530002501 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9054 | 530012654 | Proof of Claim Form Did Not Result in a Recognized Loss | 9067 | 530002500 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9055 | 530012653 | Proof of Claim Form Did Not Result in a Recognized Loss | 9068 | 530002498 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9069 | 530012652 | Proof of Claim Form Did Not Result in a Recognized Loss | 9082 | 530002497 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9070 | 530012651 | Proof of Claim Form Did Not Result in a Recognized Loss | 9083 | 530002496 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9071 | 530012649 | Proof of Claim Form Did Not Result in a Recognized Loss | 9084 | 530002495 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9072 | 530012648 | Proof of Claim Form Did Not Result in a Recognized Loss | 9085 | 530002492 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9073 | 530012647 | Proof of Claim Form Did Not Result in a Recognized Loss | 9086 | 530002491 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9074 | 530012646 | Proof of Claim Form Did Not Result in a Recognized Loss | 9087 | 530002489 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9075 | 530012645 | Proof of Claim Form Did Not Result in a Recognized Loss | 9088 | 530002488 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9076 | 530012644 | Proof of Claim Form Did Not Result in a Recognized Loss | 9089 | 530002487 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9077 | 530012643 | Proof of Claim Form Did Not Result in a Recognized Loss | 9090 | 530002486 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9078 | 530012642 | Proof of Claim Form Did Not Result in a Recognized Loss | 9091 | 530002483 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9079 | 530012641 | No Eligible Purchases / Acquistions During the Class Period | 9092 | 530002482 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9080 | 530012640 | Proof of Claim Form Did Not Result in a Recognized Loss | 9093 | 530002479 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9081 | 530012639 | Proof of Claim Form Did Not Result in a Recognized Loss | 9094 | 530002478 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Doyle v. Reata Pharmaceuticals, Inc.*
### Rejected Claims
### Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9095 | 530012638 | Proof of Claim Form Did Not Result in a Recognized Loss | 9108 | 530002477 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9096 | 530012637 | Proof of Claim Form Did Not Result in a Recognized Loss | 9109 | 530002476 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9097 | 530012636 | Proof of Claim Form Did Not Result in a Recognized Loss | 9110 | 530002475 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9098 | 530012635 | Proof of Claim Form Did Not Result in a Recognized Loss | 9111 | 530002474 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9099 | 530012634 | Proof of Claim Form Did Not Result in a Recognized Loss | 9112 | 530002473 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9100 | 530012633 | No Eligible Purchases / Acquistions During the Class Period | 9113 | 530002470 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9101 | 530012632 | Proof of Claim Form Did Not Result in a Recognized Loss | 9114 | 530002468 | No Eligible Purchases / Acquistions During the Class Period |
| 9102 | 530012631 | Proof of Claim Form Did Not Result in a Recognized Loss | 9115 | 530002467 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9103 | 530012630 | Proof of Claim Form Did Not Result in a Recognized Loss | 9116 | 530002465 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9104 | 530012629 | Proof of Claim Form Did Not Result in a Recognized Loss | 9117 | 530002461 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9105 | 530012628 | No Eligible Purchases / Acquistions During the Class Period | 9118 | 530002459 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9106 | 530012627 | Proof of Claim Form Did Not Result in a Recognized Loss | 9119 | 530002456 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9107 | 530012626 | Proof of Claim Form Did Not Result in a Recognized Loss | 9120 | 530002452 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9121 | 530012625 | Proof of Claim Form Did Not Result in a Recognized Loss | 9134 | 530002451 | No Eligible Purchases / Acquistions During the Class Period |
| 9122 | 530012624 | Proof of Claim Form Did Not Result in a Recognized Loss | 9135 | 530002449 | No Eligible Purchases / Acquistions During the Class Period |
| 9123 | 530012623 | Proof of Claim Form Did Not Result in a Recognized Loss | 9136 | 530002448 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9124 | 530012622 | Proof of Claim Form Did Not Result in a Recognized Loss | 9137 | 530002443 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9125 | 530012621 | Proof of Claim Form Did Not Result in a Recognized Loss | 9138 | 530002442 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9126 | 530012620 | Proof of Claim Form Did Not Result in a Recognized Loss | 9139 | 530002441 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9127 | 530012618 | Proof of Claim Form Did Not Result in a Recognized Loss | 9140 | 530002440 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9128 | 530012616 | Proof of Claim Form Did Not Result in a Recognized Loss | 9141 | 530002436 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9129 | 530012615 | Proof of Claim Form Did Not Result in a Recognized Loss | 9142 | 530002432 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9130 | 530012614 | Proof of Claim Form Did Not Result in a Recognized Loss | 9143 | 530002431 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9131 | 530012612 | Proof of Claim Form Did Not Result in a Recognized Loss | 9144 | 530002430 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9132 | 530012611 | Proof of Claim Form Did Not Result in a Recognized Loss | 9145 | 530002428 | No Eligible Purchases / Acquistions During the Class Period |
| 9133 | 530012610 | No Eligible Purchases / Acquistions During the Class Period | 9146 | 530002427 | Proof of Claim Form Did Not Result in a Recognized Loss |

Page 352 of 482

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9147 | 530012608 | Proof of Claim Form Did Not Result in a Recognized Loss | 9160 | 530002426 | No Eligible Purchases / Acquistions During the Class Period |
| 9148 | 530012607 | No Eligible Purchases / Acquistions During the Class Period | 9161 | 530002420 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9149 | 530012606 | Proof of Claim Form Did Not Result in a Recognized Loss | 9162 | 530002419 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9150 | 530012605 | No Eligible Purchases / Acquistions During the Class Period | 9163 | 530002418 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9151 | 530012604 | Proof of Claim Form Did Not Result in a Recognized Loss | 9164 | 530002414 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9152 | 530012603 | No Eligible Purchases / Acquistions During the Class Period | 9165 | 530002413 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9153 | 530012600 | Proof of Claim Form Did Not Result in a Recognized Loss | 9166 | 530002410 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9154 | 530012597 | Proof of Claim Form Did Not Result in a Recognized Loss | 9167 | 530002407 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9155 | 530012596 | Proof of Claim Form Did Not Result in a Recognized Loss | 9168 | 530002406 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9156 | 530012595 | Proof of Claim Form Did Not Result in a Recognized Loss | 9169 | 530002402 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9157 | 530012594 | Proof of Claim Form Did Not Result in a Recognized Loss | 9170 | 530002401 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9158 | 530012593 | Proof of Claim Form Did Not Result in a Recognized Loss | 9171 | 530002398 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9159 | 530012592 | Proof of Claim Form Did Not Result in a Recognized Loss | 9172 | 530002396 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9173 | 530012591 | Proof of Claim Form Did Not Result in a Recognized Loss | 9186 | 530002390 | No Eligible Purchases / Acquistions During the Class Period |
| 9174 | 530012590 | Proof of Claim Form Did Not Result in a Recognized Loss | 9187 | 530002388 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9175 | 530012589 | Proof of Claim Form Did Not Result in a Recognized Loss | 9188 | 530002387 | No Eligible Purchases / Acquistions During the Class Period |
| 9176 | 530012588 | No Eligible Purchases / Acquistions During the Class Period | 9189 | 530002384 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9177 | 530012587 | No Eligible Purchases / Acquistions During the Class Period | 9190 | 530002381 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9178 | 530012586 | Proof of Claim Form Did Not Result in a Recognized Loss | 9191 | 530002379 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9179 | 530012585 | Proof of Claim Form Did Not Result in a Recognized Loss | 9192 | 530002378 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9180 | 530012584 | Proof of Claim Form Did Not Result in a Recognized Loss | 9193 | 530002377 | No Eligible Purchases / Acquistions During the Class Period |
| 9181 | 530012583 | Proof of Claim Form Did Not Result in a Recognized Loss | 9194 | 530002375 | No Eligible Purchases / Acquistions During the Class Period |
| 9182 | 530012582 | Proof of Claim Form Did Not Result in a Recognized Loss | 9195 | 530002372 | No Eligible Purchases / Acquistions During the Class Period |
| 9183 | 530012581 | Proof of Claim Form Did Not Result in a Recognized Loss | 9196 | 530002371 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9184 | 530012580 | Proof of Claim Form Did Not Result in a Recognized Loss | 9197 | 530002370 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9185 | 530012579 | No Eligible Purchases / Acquistions During the Class Period | 9198 | 530002369 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9199 | 530012578 | Proof of Claim Form Did Not Result in a Recognized Loss | 9212 | 530002368 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9200 | 530012577 | Proof of Claim Form Did Not Result in a Recognized Loss | 9213 | 530002367 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9201 | 530012576 | Proof of Claim Form Did Not Result in a Recognized Loss | 9214 | 530002366 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9202 | 530012575 | Proof of Claim Form Did Not Result in a Recognized Loss | 9215 | 530002363 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9203 | 530012574 | Proof of Claim Form Did Not Result in a Recognized Loss | 9216 | 530002362 | No Eligible Purchases / Acquistions During the Class Period |
| 9204 | 530012573 | Proof of Claim Form Did Not Result in a Recognized Loss | 9217 | 530002361 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9205 | 530012572 | Proof of Claim Form Did Not Result in a Recognized Loss | 9218 | 530002360 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9206 | 530012571 | Proof of Claim Form Did Not Result in a Recognized Loss | 9219 | 530002359 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9207 | 530012570 | Proof of Claim Form Did Not Result in a Recognized Loss | 9220 | 530002357 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9208 | 530012569 | Proof of Claim Form Did Not Result in a Recognized Loss | 9221 | 530002355 | No Eligible Purchases / Acquistions During the Class Period |
| 9209 | 530012568 | Proof of Claim Form Did Not Result in a Recognized Loss | 9222 | 530002354 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9210 | 530012567 | Proof of Claim Form Did Not Result in a Recognized Loss | 9223 | 530002353 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9211 | 530012566 | Proof of Claim Form Did Not Result in a Recognized Loss | 9224 | 530002352 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9225 | 530012565 | No Eligible Purchases / Acquistions During the Class Period | 9238 | 530002351 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9226 | 530012564 | Proof of Claim Form Did Not Result in a Recognized Loss | 9239 | 530002350 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9227 | 530012563 | Proof of Claim Form Did Not Result in a Recognized Loss | 9240 | 530002349 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9228 | 530012562 | Proof of Claim Form Did Not Result in a Recognized Loss | 9241 | 530002348 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9229 | 530012561 | No Eligible Purchases / Acquistions During the Class Period | 9242 | 530002347 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9230 | 530012560 | Proof of Claim Form Did Not Result in a Recognized Loss | 9243 | 530002346 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9231 | 530012559 | Proof of Claim Form Did Not Result in a Recognized Loss | 9244 | 530002344 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9232 | 530012557 | No Eligible Purchases / Acquistions During the Class Period | 9245 | 530002342 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9233 | 530012556 | Proof of Claim Form Did Not Result in a Recognized Loss | 9246 | 530002341 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9234 | 530012555 | Proof of Claim Form Did Not Result in a Recognized Loss | 9247 | 530002340 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9235 | 530012552 | Proof of Claim Form Did Not Result in a Recognized Loss | 9248 | 530002338 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9236 | 530012551 | Proof of Claim Form Did Not Result in a Recognized Loss | 9249 | 530002335 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9237 | 530012550 | Proof of Claim Form Did Not Result in a Recognized Loss | 9250 | 530002334 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9251 | 530012549 | Proof of Claim Form Did Not Result in a Recognized Loss | 9264 | 530002333 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9252 | 530012547 | Proof of Claim Form Did Not Result in a Recognized Loss | 9265 | 530002331 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9253 | 530012546 | Proof of Claim Form Did Not Result in a Recognized Loss | 9266 | 530002330 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9254 | 530012544 | Proof of Claim Form Did Not Result in a Recognized Loss | 9267 | 530002326 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9255 | 530012543 | Proof of Claim Form Did Not Result in a Recognized Loss | 9268 | 530002324 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9256 | 530012542 | Proof of Claim Form Did Not Result in a Recognized Loss | 9269 | 530002323 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9257 | 530012541 | Proof of Claim Form Did Not Result in a Recognized Loss | 9270 | 530002322 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9258 | 530012540 | Proof of Claim Form Did Not Result in a Recognized Loss | 9271 | 530002320 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9259 | 530012539 | Proof of Claim Form Did Not Result in a Recognized Loss | 9272 | 530002319 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9260 | 530012538 | Proof of Claim Form Did Not Result in a Recognized Loss | 9273 | 530002318 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9261 | 530012537 | Proof of Claim Form Did Not Result in a Recognized Loss | 9274 | 530002316 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9262 | 530012536 | Proof of Claim Form Did Not Result in a Recognized Loss | 9275 | 530002313 | No Eligible Purchases / Acquistions During the Class Period |
| 9263 | 530012535 | Proof of Claim Form Did Not Result in a Recognized Loss | 9276 | 530002312 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9277 | 530012531 | Proof of Claim Form Did Not Result in a Recognized Loss | 9290 | 530002311 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9278 | 530012529 | Proof of Claim Form Did Not Result in a Recognized Loss | 9291 | 530002309 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9279 | 530012528 | Proof of Claim Form Did Not Result in a Recognized Loss | 9292 | 530002308 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9280 | 530012527 | Proof of Claim Form Did Not Result in a Recognized Loss | 9293 | 530002307 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9281 | 530012525 | Proof of Claim Form Did Not Result in a Recognized Loss | 9294 | 530002306 | No Eligible Purchases / Acquistions During the Class Period |
| 9282 | 530012524 | Proof of Claim Form Did Not Result in a Recognized Loss | 9295 | 530002305 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9283 | 530012523 | Proof of Claim Form Did Not Result in a Recognized Loss | 9296 | 530002304 | No Eligible Purchases / Acquistions During the Class Period |
| 9284 | 530012522 | Proof of Claim Form Did Not Result in a Recognized Loss | 9297 | 530002303 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9285 | 530012521 | Proof of Claim Form Did Not Result in a Recognized Loss | 9298 | 530002302 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9286 | 530012520 | Proof of Claim Form Did Not Result in a Recognized Loss | 9299 | 530002300 | No Eligible Purchases / Acquistions During the Class Period |
| 9287 | 530012519 | Proof of Claim Form Did Not Result in a Recognized Loss | 9300 | 530002294 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9288 | 530012518 | Proof of Claim Form Did Not Result in a Recognized Loss | 9301 | 530002293 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9289 | 530012517 | Proof of Claim Form Did Not Result in a Recognized Loss | 9302 | 530002292 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9303 | 530012516 | Proof of Claim Form Did Not Result in a Recognized Loss | 9316 | 530002290 | No Eligible Purchases / Acquistions During the Class Period |
| 9304 | 530012515 | Proof of Claim Form Did Not Result in a Recognized Loss | 9317 | 530002288 | No Eligible Purchases / Acquistions During the Class Period |
| 9305 | 530012514 | Proof of Claim Form Did Not Result in a Recognized Loss | 9318 | 530002287 | No Eligible Purchases / Acquistions During the Class Period |
| 9306 | 530012513 | Proof of Claim Form Did Not Result in a Recognized Loss | 9319 | 530002282 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9307 | 530012512 | Proof of Claim Form Did Not Result in a Recognized Loss | 9320 | 530002281 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9308 | 530012511 | Proof of Claim Form Did Not Result in a Recognized Loss | 9321 | 530002280 | No Eligible Purchases / Acquistions During the Class Period |
| 9309 | 530012508 | Proof of Claim Form Did Not Result in a Recognized Loss | 9322 | 530002279 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9310 | 530012507 | Proof of Claim Form Did Not Result in a Recognized Loss | 9323 | 530002278 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9311 | 530012506 | Proof of Claim Form Did Not Result in a Recognized Loss | 9324 | 530002276 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9312 | 530012505 | Proof of Claim Form Did Not Result in a Recognized Loss | 9325 | 530002275 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9313 | 530012503 | Proof of Claim Form Did Not Result in a Recognized Loss | 9326 | 530002274 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9314 | 530012502 | Proof of Claim Form Did Not Result in a Recognized Loss | 9327 | 530002273 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9315 | 530012501 | Proof of Claim Form Did Not Result in a Recognized Loss | 9328 | 530002272 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9329 | 530012499 | Proof of Claim Form Did Not Result in a Recognized Loss | 9342 | 530002271 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9330 | 530012498 | Proof of Claim Form Did Not Result in a Recognized Loss | 9343 | 530002267 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9331 | 530012497 | Proof of Claim Form Did Not Result in a Recognized Loss | 9344 | 530002266 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9332 | 530012496 | Proof of Claim Form Did Not Result in a Recognized Loss | 9345 | 530002263 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9333 | 530012495 | No Eligible Purchases / Acquistions During the Class Period | 9346 | 530002262 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9334 | 530012494 | No Eligible Purchases / Acquistions During the Class Period | 9347 | 530002259 | No Eligible Purchases / Acquistions During the Class Period |
| 9335 | 530012491 | Proof of Claim Form Did Not Result in a Recognized Loss | 9348 | 530002258 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9336 | 530012490 | Proof of Claim Form Did Not Result in a Recognized Loss | 9349 | 530002257 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9337 | 530012488 | Proof of Claim Form Did Not Result in a Recognized Loss | 9350 | 530002255 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9338 | 530012487 | Proof of Claim Form Did Not Result in a Recognized Loss | 9351 | 530002254 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9339 | 530012486 | Proof of Claim Form Did Not Result in a Recognized Loss | 9352 | 530002253 | No Eligible Purchases / Acquistions During the Class Period |
| 9340 | 530012485 | Proof of Claim Form Did Not Result in a Recognized Loss | 9353 | 530002252 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9341 | 530012484 | Proof of Claim Form Did Not Result in a Recognized Loss | 9354 | 530002251 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9355 | 530012483 | No Eligible Purchases / Acquistions During the Class Period | 9368 | 530002250 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9356 | 530012482 | Proof of Claim Form Did Not Result in a Recognized Loss | 9369 | 530002249 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9357 | 530012481 | Proof of Claim Form Did Not Result in a Recognized Loss | 9370 | 530002248 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9358 | 530012480 | Proof of Claim Form Did Not Result in a Recognized Loss | 9371 | 530002247 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9359 | 530012477 | Proof of Claim Form Did Not Result in a Recognized Loss | 9372 | 530002246 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9360 | 530012475 | Proof of Claim Form Did Not Result in a Recognized Loss | 9373 | 530002244 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9361 | 530012474 | No Eligible Purchases / Acquistions During the Class Period | 9374 | 530002243 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9362 | 530012473 | Proof of Claim Form Did Not Result in a Recognized Loss | 9375 | 530002240 | No Eligible Purchases / Acquistions During the Class Period |
| 9363 | 530012472 | Proof of Claim Form Did Not Result in a Recognized Loss | 9376 | 530002237 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9364 | 530012471 | Proof of Claim Form Did Not Result in a Recognized Loss | 9377 | 530002236 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9365 | 530012470 | Proof of Claim Form Did Not Result in a Recognized Loss | 9378 | 530002235 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9366 | 530012467 | Proof of Claim Form Did Not Result in a Recognized Loss | 9379 | 530002234 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9367 | 530012466 | Proof of Claim Form Did Not Result in a Recognized Loss | 9380 | 530002233 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9381 | 530012465 | Proof of Claim Form Did Not Result in a Recognized Loss | 9394 | 530002232 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9382 | 530012464 | Proof of Claim Form Did Not Result in a Recognized Loss | 9395 | 530002231 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9383 | 530012463 | Proof of Claim Form Did Not Result in a Recognized Loss | 9396 | 530002230 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9384 | 530012462 | Proof of Claim Form Did Not Result in a Recognized Loss | 9397 | 530002229 | No Eligible Purchases / Acquistions During the Class Period |
| 9385 | 530012459 | Proof of Claim Form Did Not Result in a Recognized Loss | 9398 | 530002227 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9386 | 530012458 | Proof of Claim Form Did Not Result in a Recognized Loss | 9399 | 530002226 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9387 | 530012457 | Proof of Claim Form Did Not Result in a Recognized Loss | 9400 | 530002223 | No Eligible Purchases / Acquistions During the Class Period |
| 9388 | 530012456 | Proof of Claim Form Did Not Result in a Recognized Loss | 9401 | 530002221 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9389 | 530012455 | Proof of Claim Form Did Not Result in a Recognized Loss | 9402 | 530002219 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9390 | 530012454 | Proof of Claim Form Did Not Result in a Recognized Loss | 9403 | 530002218 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9391 | 530012453 | Proof of Claim Form Did Not Result in a Recognized Loss | 9404 | 530002217 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9392 | 530012452 | Proof of Claim Form Did Not Result in a Recognized Loss | 9405 | 530002215 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9393 | 530012451 | Proof of Claim Form Did Not Result in a Recognized Loss | 9406 | 530002213 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9407 | 530012450 | Proof of Claim Form Did Not Result in a Recognized Loss | 9420 | 530002212 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9408 | 530012447 | Proof of Claim Form Did Not Result in a Recognized Loss | 9421 | 530002211 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9409 | 530012446 | Proof of Claim Form Did Not Result in a Recognized Loss | 9422 | 530002209 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9410 | 530012445 | Proof of Claim Form Did Not Result in a Recognized Loss | 9423 | 530002208 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9411 | 530012444 | Proof of Claim Form Did Not Result in a Recognized Loss | 9424 | 530002206 | No Eligible Purchases / Acquistions During the Class Period |
| 9412 | 530012443 | Proof of Claim Form Did Not Result in a Recognized Loss | 9425 | 530002205 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9413 | 530012442 | Proof of Claim Form Did Not Result in a Recognized Loss | 9426 | 530002204 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9414 | 530012441 | Proof of Claim Form Did Not Result in a Recognized Loss | 9427 | 530002202 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9415 | 530012436 | Proof of Claim Form Did Not Result in a Recognized Loss | 9428 | 530002201 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9416 | 530012435 | Proof of Claim Form Did Not Result in a Recognized Loss | 9429 | 530002200 | No Eligible Purchases / Acquistions During the Class Period |
| 9417 | 530012433 | Proof of Claim Form Did Not Result in a Recognized Loss | 9430 | 530002199 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9418 | 530012432 | Proof of Claim Form Did Not Result in a Recognized Loss | 9431 | 530002198 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9419 | 530012431 | Proof of Claim Form Did Not Result in a Recognized Loss | 9432 | 530002193 | Proof of Claim Form Did Not Result in a Recognized Loss |

## Doyle v. Reata Pharmaceuticals, Inc.
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9433 | 530012420 | Proof of Claim Form Did Not Result in a Recognized Loss | 9446 | 530002192 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9434 | 530012419 | Proof of Claim Form Did Not Result in a Recognized Loss | 9447 | 530002187 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9435 | 530012417 | Proof of Claim Form Did Not Result in a Recognized Loss | 9448 | 530002186 | No Eligible Purchases / Acquistions During the Class Period |
| 9436 | 530012415 | Proof of Claim Form Did Not Result in a Recognized Loss | 9449 | 530002185 | No Eligible Purchases / Acquistions During the Class Period |
| 9437 | 530012407 | Proof of Claim Form Did Not Result in a Recognized Loss | 9450 | 530002184 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9438 | 530012400 | Proof of Claim Form Did Not Result in a Recognized Loss | 9451 | 530002183 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9439 | 530012399 | No Eligible Purchases / Acquistions During the Class Period | 9452 | 530002182 | No Eligible Purchases / Acquistions During the Class Period |
| 9440 | 530012398 | Proof of Claim Form Did Not Result in a Recognized Loss | 9453 | 530002181 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9441 | 530012397 | Proof of Claim Form Did Not Result in a Recognized Loss | 9454 | 530002178 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9442 | 530012396 | Proof of Claim Form Did Not Result in a Recognized Loss | 9455 | 530002177 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9443 | 530012392 | Proof of Claim Form Did Not Result in a Recognized Loss | 9456 | 530002176 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9444 | 530012390 | Proof of Claim Form Did Not Result in a Recognized Loss | 9457 | 530002175 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9445 | 530012388 | Proof of Claim Form Did Not Result in a Recognized Loss | 9458 | 530002174 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9459 | 530012387 | Proof of Claim Form Did Not Result in a Recognized Loss | 9472 | 530002173 | No Eligible Purchases / Acquistions During the Class Period |
| 9460 | 530012386 | Proof of Claim Form Did Not Result in a Recognized Loss | 9473 | 530002172 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9461 | 530012381 | Proof of Claim Form Did Not Result in a Recognized Loss | 9474 | 530002171 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9462 | 530012380 | Proof of Claim Form Did Not Result in a Recognized Loss | 9475 | 530002170 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9463 | 530012379 | Proof of Claim Form Did Not Result in a Recognized Loss | 9476 | 530002169 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9464 | 530012378 | Proof of Claim Form Did Not Result in a Recognized Loss | 9477 | 530002168 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9465 | 530012377 | Proof of Claim Form Did Not Result in a Recognized Loss | 9478 | 530002167 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9466 | 530012375 | Proof of Claim Form Did Not Result in a Recognized Loss | 9479 | 530002165 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9467 | 530012373 | Proof of Claim Form Did Not Result in a Recognized Loss | 9480 | 530002164 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9468 | 530012372 | Proof of Claim Form Did Not Result in a Recognized Loss | 9481 | 530002163 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9469 | 530012371 | Proof of Claim Form Did Not Result in a Recognized Loss | 9482 | 530002160 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9470 | 530012370 | Proof of Claim Form Did Not Result in a Recognized Loss | 9483 | 530002159 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9471 | 530012369 | Proof of Claim Form Did Not Result in a Recognized Loss | 9484 | 530002156 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9485 | 530012366 | Proof of Claim Form Did Not Result in a Recognized Loss | 9498 | 530002155 | No Eligible Purchases / Acquistions During the Class Period |
| 9486 | 530012365 | Proof of Claim Form Did Not Result in a Recognized Loss | 9499 | 530002154 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9487 | 530012364 | Proof of Claim Form Did Not Result in a Recognized Loss | 9500 | 530002151 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9488 | 530012363 | Proof of Claim Form Did Not Result in a Recognized Loss | 9501 | 530002150 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9489 | 530012362 | Proof of Claim Form Did Not Result in a Recognized Loss | 9502 | 530002149 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9490 | 530012361 | Proof of Claim Form Did Not Result in a Recognized Loss | 9503 | 530002148 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9491 | 530012360 | Proof of Claim Form Did Not Result in a Recognized Loss | 9504 | 530002146 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9492 | 530012359 | Proof of Claim Form Did Not Result in a Recognized Loss | 9505 | 530002145 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9493 | 530012358 | Proof of Claim Form Did Not Result in a Recognized Loss | 9506 | 530002144 | No Eligible Purchases / Acquistions During the Class Period |
| 9494 | 530012357 | Proof of Claim Form Did Not Result in a Recognized Loss | 9507 | 530002143 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9495 | 530012355 | Proof of Claim Form Did Not Result in a Recognized Loss | 9508 | 530002142 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9496 | 530012354 | Proof of Claim Form Did Not Result in a Recognized Loss | 9509 | 530002141 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9497 | 530012353 | Proof of Claim Form Did Not Result in a Recognized Loss | 9510 | 530002140 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9511 | 530012352 | Proof of Claim Form Did Not Result in a Recognized Loss | 9524 | 530002137 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9512 | 530012351 | Proof of Claim Form Did Not Result in a Recognized Loss | 9525 | 530002136 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9513 | 530012350 | Proof of Claim Form Did Not Result in a Recognized Loss | 9526 | 530002135 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9514 | 530012349 | Proof of Claim Form Did Not Result in a Recognized Loss | 9527 | 530002134 | No Eligible Purchases / Acquistions During the Class Period |
| 9515 | 530012348 | Proof of Claim Form Did Not Result in a Recognized Loss | 9528 | 530002131 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9516 | 530012347 | Proof of Claim Form Did Not Result in a Recognized Loss | 9529 | 530002130 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9517 | 530012346 | Proof of Claim Form Did Not Result in a Recognized Loss | 9530 | 530002126 | No Eligible Purchases / Acquistions During the Class Period |
| 9518 | 530012345 | Proof of Claim Form Did Not Result in a Recognized Loss | 9531 | 530002125 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9519 | 530012344 | Proof of Claim Form Did Not Result in a Recognized Loss | 9532 | 530002124 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9520 | 530012343 | Proof of Claim Form Did Not Result in a Recognized Loss | 9533 | 530002123 | No Eligible Purchases / Acquistions During the Class Period |
| 9521 | 530012342 | No Eligible Purchases / Acquistions During the Class Period | 9534 | 530002122 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9522 | 530012341 | No Eligible Purchases / Acquistions During the Class Period | 9535 | 530002121 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9523 | 530012338 | Proof of Claim Form Did Not Result in a Recognized Loss | 9536 | 530002120 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9537 | 530012337 | Proof of Claim Form Did Not Result in a Recognized Loss | 9550 | 530002119 | No Eligible Purchases / Acquistions During the Class Period |
| 9538 | 530012336 | Proof of Claim Form Did Not Result in a Recognized Loss | 9551 | 530002118 | No Eligible Purchases / Acquistions During the Class Period |
| 9539 | 530012335 | Proof of Claim Form Did Not Result in a Recognized Loss | 9552 | 530002116 | No Eligible Purchases / Acquistions During the Class Period |
| 9540 | 530012334 | Proof of Claim Form Did Not Result in a Recognized Loss | 9553 | 530002115 | No Eligible Purchases / Acquistions During the Class Period |
| 9541 | 530012333 | Proof of Claim Form Did Not Result in a Recognized Loss | 9554 | 530002114 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9542 | 530012329 | Proof of Claim Form Did Not Result in a Recognized Loss | 9555 | 530002113 | No Eligible Purchases / Acquistions During the Class Period |
| 9543 | 530012328 | Proof of Claim Form Did Not Result in a Recognized Loss | 9556 | 530002112 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9544 | 530012327 | Proof of Claim Form Did Not Result in a Recognized Loss | 9557 | 530002110 | No Eligible Purchases / Acquistions During the Class Period |
| 9545 | 530012322 | Proof of Claim Form Did Not Result in a Recognized Loss | 9558 | 530002109 | No Eligible Purchases / Acquistions During the Class Period |
| 9546 | 530012321 | Proof of Claim Form Did Not Result in a Recognized Loss | 9559 | 530002108 | No Eligible Purchases / Acquistions During the Class Period |
| 9547 | 530012320 | Proof of Claim Form Did Not Result in a Recognized Loss | 9560 | 530002107 | No Eligible Purchases / Acquistions During the Class Period |
| 9548 | 530012319 | Proof of Claim Form Did Not Result in a Recognized Loss | 9561 | 530002106 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9549 | 530012318 | Proof of Claim Form Did Not Result in a Recognized Loss | 9562 | 530002103 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9563 | 530012317 | Proof of Claim Form Did Not Result in a Recognized Loss | 9576 | 530002102 | No Eligible Purchases / Acquistions During the Class Period |
| 9564 | 530012315 | Proof of Claim Form Did Not Result in a Recognized Loss | 9577 | 530002101 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9565 | 530012314 | Proof of Claim Form Did Not Result in a Recognized Loss | 9578 | 530002100 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9566 | 530012313 | Proof of Claim Form Did Not Result in a Recognized Loss | 9579 | 530002099 | No Eligible Purchases / Acquistions During the Class Period |
| 9567 | 530012312 | Proof of Claim Form Did Not Result in a Recognized Loss | 9580 | 530002098 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9568 | 530012311 | Proof of Claim Form Did Not Result in a Recognized Loss | 9581 | 530002097 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9569 | 530012309 | Proof of Claim Form Did Not Result in a Recognized Loss | 9582 | 530002096 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9570 | 530012308 | Proof of Claim Form Did Not Result in a Recognized Loss | 9583 | 530002095 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9571 | 530012307 | Proof of Claim Form Did Not Result in a Recognized Loss | 9584 | 530002093 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9572 | 530012306 | Proof of Claim Form Did Not Result in a Recognized Loss | 9585 | 530002092 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9573 | 530012305 | Proof of Claim Form Did Not Result in a Recognized Loss | 9586 | 530002091 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9574 | 530012303 | Proof of Claim Form Did Not Result in a Recognized Loss | 9587 | 530002090 | No Eligible Purchases / Acquistions During the Class Period |
| 9575 | 530012302 | Proof of Claim Form Did Not Result in a Recognized Loss | 9588 | 530002089 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9589 | 530012301 | Proof of Claim Form Did Not Result in a Recognized Loss | 9602 | 530002088 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9590 | 530012300 | Proof of Claim Form Did Not Result in a Recognized Loss | 9603 | 530002086 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9591 | 530012299 | Proof of Claim Form Did Not Result in a Recognized Loss | 9604 | 530002084 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9592 | 530012298 | Proof of Claim Form Did Not Result in a Recognized Loss | 9605 | 530002083 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9593 | 530012296 | Proof of Claim Form Did Not Result in a Recognized Loss | 9606 | 530002080 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9594 | 530012295 | Proof of Claim Form Did Not Result in a Recognized Loss | 9607 | 530002079 | No Eligible Purchases / Acquistions During the Class Period |
| 9595 | 530012294 | Proof of Claim Form Did Not Result in a Recognized Loss | 9608 | 530002078 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9596 | 530012293 | Proof of Claim Form Did Not Result in a Recognized Loss | 9609 | 530002077 | No Eligible Purchases / Acquistions During the Class Period |
| 9597 | 530012292 | Proof of Claim Form Did Not Result in a Recognized Loss | 9610 | 530002075 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9598 | 530012291 | Proof of Claim Form Did Not Result in a Recognized Loss | 9611 | 530002073 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9599 | 530012290 | Proof of Claim Form Did Not Result in a Recognized Loss | 9612 | 530002068 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9600 | 530012289 | Proof of Claim Form Did Not Result in a Recognized Loss | 9613 | 530002066 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9601 | 530012288 | Proof of Claim Form Did Not Result in a Recognized Loss | 9614 | 530002064 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9615 | 530012287 | Proof of Claim Form Did Not Result in a Recognized Loss | 9628 | 530002052 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9616 | 530012285 | Proof of Claim Form Did Not Result in a Recognized Loss | 9629 | 530002051 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9617 | 530012284 | Proof of Claim Form Did Not Result in a Recognized Loss | 9630 | 530002050 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9618 | 530012283 | Proof of Claim Form Did Not Result in a Recognized Loss | 9631 | 530002049 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9619 | 530012282 | Proof of Claim Form Did Not Result in a Recognized Loss | 9632 | 530002048 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9620 | 530012281 | Proof of Claim Form Did Not Result in a Recognized Loss | 9633 | 530002047 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9621 | 530012280 | Proof of Claim Form Did Not Result in a Recognized Loss | 9634 | 530002046 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9622 | 530012279 | Proof of Claim Form Did Not Result in a Recognized Loss | 9635 | 530002045 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9623 | 530012278 | Proof of Claim Form Did Not Result in a Recognized Loss | 9636 | 530002044 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9624 | 530012277 | Proof of Claim Form Did Not Result in a Recognized Loss | 9637 | 530002043 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9625 | 530012276 | Proof of Claim Form Did Not Result in a Recognized Loss | 9638 | 530002042 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9626 | 530012275 | Proof of Claim Form Did Not Result in a Recognized Loss | 9639 | 530002041 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9627 | 530012274 | Proof of Claim Form Did Not Result in a Recognized Loss | 9640 | 530002040 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9641 | 530012273 | Proof of Claim Form Did Not Result in a Recognized Loss | 9654 | 530002039 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9642 | 530012271 | Proof of Claim Form Did Not Result in a Recognized Loss | 9655 | 530002038 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9643 | 530012270 | Proof of Claim Form Did Not Result in a Recognized Loss | 9656 | 530002037 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9644 | 530012269 | Proof of Claim Form Did Not Result in a Recognized Loss | 9657 | 530002036 | Duplicate |
| 9645 | 530012268 | Proof of Claim Form Did Not Result in a Recognized Loss | 9658 | 530002035 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9646 | 530012267 | Proof of Claim Form Did Not Result in a Recognized Loss | 9659 | 530002032 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9647 | 530012265 | Proof of Claim Form Did Not Result in a Recognized Loss | 9660 | 530002029 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9648 | 530012264 | Proof of Claim Form Did Not Result in a Recognized Loss | 9661 | 530002028 | No Eligible Purchases / Acquistions During the Class Period |
| 9649 | 530012263 | Proof of Claim Form Did Not Result in a Recognized Loss | 9662 | 530002027 | No Eligible Purchases / Acquistions During the Class Period |
| 9650 | 530012262 | Proof of Claim Form Did Not Result in a Recognized Loss | 9663 | 530002026 | No Eligible Purchases / Acquistions During the Class Period |
| 9651 | 530012259 | No Eligible Purchases / Acquistions During the Class Period | 9664 | 530002025 | No Eligible Purchases / Acquistions During the Class Period |
| 9652 | 530012258 | Proof of Claim Form Did Not Result in a Recognized Loss | 9665 | 530002023 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9653 | 530012257 | Proof of Claim Form Did Not Result in a Recognized Loss | 9666 | 530002021 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9667 | 530012256 | Proof of Claim Form Did Not Result in a Recognized Loss | 9680 | 530002020 | No Eligible Purchases / Acquistions During the Class Period |
| 9668 | 530012254 | Proof of Claim Form Did Not Result in a Recognized Loss | 9681 | 530002019 | No Eligible Purchases / Acquistions During the Class Period |
| 9669 | 530012253 | Proof of Claim Form Did Not Result in a Recognized Loss | 9682 | 530002018 | No Eligible Purchases / Acquistions During the Class Period |
| 9670 | 530012252 | Proof of Claim Form Did Not Result in a Recognized Loss | 9683 | 530002017 | No Eligible Purchases / Acquistions During the Class Period |
| 9671 | 530012251 | No Eligible Purchases / Acquistions During the Class Period | 9684 | 530002015 | No Eligible Purchases / Acquistions During the Class Period |
| 9672 | 530012250 | Proof of Claim Form Did Not Result in a Recognized Loss | 9685 | 530002014 | No Eligible Purchases / Acquistions During the Class Period |
| 9673 | 530012248 | Proof of Claim Form Did Not Result in a Recognized Loss | 9686 | 530002013 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9674 | 530012247 | Proof of Claim Form Did Not Result in a Recognized Loss | 9687 | 530002008 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9675 | 530012246 | Proof of Claim Form Did Not Result in a Recognized Loss | 9688 | 530002007 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9676 | 530012245 | Proof of Claim Form Did Not Result in a Recognized Loss | 9689 | 530002004 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9677 | 530012244 | Proof of Claim Form Did Not Result in a Recognized Loss | 9690 | 530002002 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9678 | 530012243 | Proof of Claim Form Did Not Result in a Recognized Loss | 9691 | 530001998 | No Eligible Purchases / Acquistions During the Class Period |
| 9679 | 530012242 | Proof of Claim Form Did Not Result in a Recognized Loss | 9692 | 530001996 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Doyle v. Reata Pharmaceuticals, Inc.*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9693 | 530012241 | Proof of Claim Form Did Not Result in a Recognized Loss | 9706 | 530001995 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9694 | 530012239 | Proof of Claim Form Did Not Result in a Recognized Loss | 9707 | 530001991 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9695 | 530012238 | Proof of Claim Form Did Not Result in a Recognized Loss | 9708 | 530001990 | No Eligible Purchases / Acquistions During the Class Period |
| 9696 | 530012237 | Proof of Claim Form Did Not Result in a Recognized Loss | 9709 | 530001989 | No Eligible Purchases / Acquistions During the Class Period |
| 9697 | 530012236 | Proof of Claim Form Did Not Result in a Recognized Loss | 9710 | 530001988 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9698 | 530012229 | Proof of Claim Form Did Not Result in a Recognized Loss | 9711 | 530001987 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9699 | 530012227 | Proof of Claim Form Did Not Result in a Recognized Loss | 9712 | 530001986 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9700 | 530012226 | Proof of Claim Form Did Not Result in a Recognized Loss | 9713 | 530001985 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9701 | 530012225 | Proof of Claim Form Did Not Result in a Recognized Loss | 9714 | 530001984 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9702 | 530012224 | Proof of Claim Form Did Not Result in a Recognized Loss | 9715 | 530001983 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9703 | 530012223 | Proof of Claim Form Did Not Result in a Recognized Loss | 9716 | 530001982 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9704 | 530012219 | Proof of Claim Form Did Not Result in a Recognized Loss | 9717 | 530001981 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9705 | 530012218 | No Eligible Purchases / Acquistions During the Class Period | 9718 | 530001977 | Proof of Claim Form Did Not Result in a Recognized Loss |

Page 374 of 482

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9719 | 530012217 | No Eligible Purchases / Acquistions During the Class Period | 9732 | 530001976 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9720 | 530012216 | Proof of Claim Form Did Not Result in a Recognized Loss | 9733 | 530001975 | No Eligible Purchases / Acquistions During the Class Period |
| 9721 | 530012214 | Proof of Claim Form Did Not Result in a Recognized Loss | 9734 | 530001974 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9722 | 530012213 | Proof of Claim Form Did Not Result in a Recognized Loss | 9735 | 530001973 | No Eligible Purchases / Acquistions During the Class Period |
| 9723 | 530012212 | No Eligible Purchases / Acquistions During the Class Period | 9736 | 530001972 | No Eligible Purchases / Acquistions During the Class Period |
| 9724 | 530012211 | Proof of Claim Form Did Not Result in a Recognized Loss | 9737 | 530001971 | No Eligible Purchases / Acquistions During the Class Period |
| 9725 | 530012210 | Proof of Claim Form Did Not Result in a Recognized Loss | 9738 | 530001970 | No Eligible Purchases / Acquistions During the Class Period |
| 9726 | 530012209 | Proof of Claim Form Did Not Result in a Recognized Loss | 9739 | 530001969 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9727 | 530012208 | Proof of Claim Form Did Not Result in a Recognized Loss | 9740 | 530001968 | No Eligible Purchases / Acquistions During the Class Period |
| 9728 | 530012207 | Proof of Claim Form Did Not Result in a Recognized Loss | 9741 | 530001967 | No Eligible Purchases / Acquistions During the Class Period |
| 9729 | 530012206 | Proof of Claim Form Did Not Result in a Recognized Loss | 9742 | 530001966 | No Eligible Purchases / Acquistions During the Class Period |
| 9730 | 530012205 | Proof of Claim Form Did Not Result in a Recognized Loss | 9743 | 530001965 | No Eligible Purchases / Acquistions During the Class Period |
| 9731 | 530012204 | Proof of Claim Form Did Not Result in a Recognized Loss | 9744 | 530001963 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9745 | 530012203 | Proof of Claim Form Did Not Result in a Recognized Loss | 9758 | 530001962 | No Eligible Purchases / Acquistions During the Class Period |
| 9746 | 530012202 | Proof of Claim Form Did Not Result in a Recognized Loss | 9759 | 530001961 | No Eligible Purchases / Acquistions During the Class Period |
| 9747 | 530012201 | Proof of Claim Form Did Not Result in a Recognized Loss | 9760 | 530001960 | No Eligible Purchases / Acquistions During the Class Period |
| 9748 | 530012200 | Proof of Claim Form Did Not Result in a Recognized Loss | 9761 | 530001959 | No Eligible Purchases / Acquistions During the Class Period |
| 9749 | 530012199 | Proof of Claim Form Did Not Result in a Recognized Loss | 9762 | 530001958 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9750 | 530012198 | Proof of Claim Form Did Not Result in a Recognized Loss | 9763 | 530001957 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9751 | 530012197 | Proof of Claim Form Did Not Result in a Recognized Loss | 9764 | 530001956 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9752 | 530012196 | Proof of Claim Form Did Not Result in a Recognized Loss | 9765 | 530001949 | No Eligible Purchases / Acquistions During the Class Period |
| 9753 | 530012195 | Proof of Claim Form Did Not Result in a Recognized Loss | 9766 | 530001947 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9754 | 530012193 | Proof of Claim Form Did Not Result in a Recognized Loss | 9767 | 530001946 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9755 | 530012192 | Proof of Claim Form Did Not Result in a Recognized Loss | 9768 | 530001944 | No Eligible Purchases / Acquistions During the Class Period |
| 9756 | 530012191 | No Eligible Purchases / Acquistions During the Class Period | 9769 | 530001943 | No Eligible Purchases / Acquistions During the Class Period |
| 9757 | 530012190 | No Eligible Purchases / Acquistions During the Class Period | 9770 | 530001942 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9771 | 530012187 | Proof of Claim Form Did Not Result in a Recognized Loss | 9784 | 530001939 | No Eligible Purchases / Acquistions During the Class Period |
| 9772 | 530012157 | Proof of Claim Form Did Not Result in a Recognized Loss | 9785 | 530001938 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9773 | 530012155 | Proof of Claim Form Did Not Result in a Recognized Loss | 9786 | 530001937 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9774 | 530012153 | Proof of Claim Form Did Not Result in a Recognized Loss | 9787 | 530001936 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9775 | 530012151 | Proof of Claim Form Did Not Result in a Recognized Loss | 9788 | 530001935 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9776 | 530012147 | Proof of Claim Form Did Not Result in a Recognized Loss | 9789 | 530001930 | No Eligible Purchases / Acquistions During the Class Period |
| 9777 | 530012133 | Proof of Claim Form Did Not Result in a Recognized Loss | 9790 | 530001929 | No Eligible Purchases / Acquistions During the Class Period |
| 9778 | 530012131 | Proof of Claim Form Did Not Result in a Recognized Loss | 9791 | 530001928 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9779 | 530012129 | Proof of Claim Form Did Not Result in a Recognized Loss | 9792 | 530001924 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9780 | 530012126 | Proof of Claim Form Did Not Result in a Recognized Loss | 9793 | 530001922 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9781 | 530012125 | No Eligible Purchases / Acquistions During the Class Period | 9794 | 530001921 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9782 | 530012124 | Proof of Claim Form Did Not Result in a Recognized Loss | 9795 | 530001917 | No Eligible Purchases / Acquistions During the Class Period |
| 9783 | 530012123 | Proof of Claim Form Did Not Result in a Recognized Loss | 9796 | 530001916 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9797 | 530012121 | Proof of Claim Form Did Not Result in a Recognized Loss | 9810 | 530001913 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9798 | 530012120 | Proof of Claim Form Did Not Result in a Recognized Loss | 9811 | 530001912 | No Eligible Purchases / Acquistions During the Class Period |
| 9799 | 530012119 | Proof of Claim Form Did Not Result in a Recognized Loss | 9812 | 530001910 | No Eligible Purchases / Acquistions During the Class Period |
| 9800 | 530012118 | Proof of Claim Form Did Not Result in a Recognized Loss | 9813 | 530001908 | No Eligible Purchases / Acquistions During the Class Period |
| 9801 | 530012117 | Proof of Claim Form Did Not Result in a Recognized Loss | 9814 | 530001907 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9802 | 530012116 | Proof of Claim Form Did Not Result in a Recognized Loss | 9815 | 530001906 | No Eligible Purchases / Acquistions During the Class Period |
| 9803 | 530012115 | Proof of Claim Form Did Not Result in a Recognized Loss | 9816 | 530001902 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9804 | 530012114 | Proof of Claim Form Did Not Result in a Recognized Loss | 9817 | 530001901 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9805 | 530012113 | No Eligible Purchases / Acquistions During the Class Period | 9818 | 530001898 | No Eligible Purchases / Acquistions During the Class Period |
| 9806 | 530012112 | Proof of Claim Form Did Not Result in a Recognized Loss | 9819 | 530001897 | No Eligible Purchases / Acquistions During the Class Period |
| 9807 | 530012111 | Proof of Claim Form Did Not Result in a Recognized Loss | 9820 | 530001896 | No Eligible Purchases / Acquistions During the Class Period |
| 9808 | 530012110 | Proof of Claim Form Did Not Result in a Recognized Loss | 9821 | 530001895 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9809 | 530012109 | No Eligible Purchases / Acquistions During the Class Period | 9822 | 530001894 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9823 | 530012108 | Proof of Claim Form Did Not Result in a Recognized Loss | 9836 | 530001893 | No Eligible Purchases / Acqustions During the Class Period |
| 9824 | 530012107 | Proof of Claim Form Did Not Result in a Recognized Loss | 9837 | 530001892 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9825 | 530012106 | Proof of Claim Form Did Not Result in a Recognized Loss | 9838 | 530001891 | No Eligible Purchases / Acqustions During the Class Period |
| 9826 | 530012105 | Proof of Claim Form Did Not Result in a Recognized Loss | 9839 | 530001890 | No Eligible Purchases / Acqustions During the Class Period |
| 9827 | 530012104 | Proof of Claim Form Did Not Result in a Recognized Loss | 9840 | 530001889 | No Eligible Purchases / Acqustions During the Class Period |
| 9828 | 530012103 | Proof of Claim Form Did Not Result in a Recognized Loss | 9841 | 530001888 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9829 | 530012102 | Proof of Claim Form Did Not Result in a Recognized Loss | 9842 | 530001886 | No Eligible Purchases / Acqustions During the Class Period |
| 9830 | 530012101 | Proof of Claim Form Did Not Result in a Recognized Loss | 9843 | 530001885 | No Eligible Purchases / Acqustions During the Class Period |
| 9831 | 530012098 | Proof of Claim Form Did Not Result in a Recognized Loss | 9844 | 530001881 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9832 | 530012097 | Proof of Claim Form Did Not Result in a Recognized Loss | 9845 | 530001880 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9833 | 530012096 | Proof of Claim Form Did Not Result in a Recognized Loss | 9846 | 530001879 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9834 | 530012095 | Proof of Claim Form Did Not Result in a Recognized Loss | 9847 | 530001878 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9835 | 530012094 | Proof of Claim Form Did Not Result in a Recognized Loss | 9848 | 530001875 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Doyle v. Reata Pharmaceuticals, Inc.*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9849 | 530012093 | Proof of Claim Form Did Not Result in a Recognized Loss | 9862 | 530001873 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9850 | 530012092 | Proof of Claim Form Did Not Result in a Recognized Loss | 9863 | 530001872 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9851 | 530012091 | Proof of Claim Form Did Not Result in a Recognized Loss | 9864 | 530001871 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9852 | 530012090 | Proof of Claim Form Did Not Result in a Recognized Loss | 9865 | 530001868 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9853 | 530012089 | Proof of Claim Form Did Not Result in a Recognized Loss | 9866 | 530001867 | No Eligible Purchases / Acquistions During the Class Period |
| 9854 | 530012088 | Proof of Claim Form Did Not Result in a Recognized Loss | 9867 | 530001864 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9855 | 530012087 | Proof of Claim Form Did Not Result in a Recognized Loss | 9868 | 530001863 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9856 | 530012086 | Proof of Claim Form Did Not Result in a Recognized Loss | 9869 | 530001862 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9857 | 530012085 | Proof of Claim Form Did Not Result in a Recognized Loss | 9870 | 530001861 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9858 | 530012084 | Proof of Claim Form Did Not Result in a Recognized Loss | 9871 | 530001860 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9859 | 530012083 | Proof of Claim Form Did Not Result in a Recognized Loss | 9872 | 530001847 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9860 | 530012082 | Proof of Claim Form Did Not Result in a Recognized Loss | 9873 | 530001846 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9861 | 530012081 | No Eligible Purchases / Acquistions During the Class Period | 9874 | 530001845 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9875 | 530012078 | Proof of Claim Form Did Not Result in a Recognized Loss | 9888 | 530001841 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9876 | 530012077 | Proof of Claim Form Did Not Result in a Recognized Loss | 9889 | 530001840 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9877 | 530012070 | Proof of Claim Form Did Not Result in a Recognized Loss | 9890 | 530001837 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9878 | 530012069 | Proof of Claim Form Did Not Result in a Recognized Loss | 9891 | 530001836 | No Eligible Purchases / Acquistions During the Class Period |
| 9879 | 530012067 | Proof of Claim Form Did Not Result in a Recognized Loss | 9892 | 530001835 | No Eligible Purchases / Acquistions During the Class Period |
| 9880 | 530012065 | No Eligible Purchases / Acquistions During the Class Period | 9893 | 530001834 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9881 | 530012061 | Proof of Claim Form Did Not Result in a Recognized Loss | 9894 | 530001833 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9882 | 530012054 | Proof of Claim Form Did Not Result in a Recognized Loss | 9895 | 530001832 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9883 | 530012049 | Proof of Claim Form Did Not Result in a Recognized Loss | 9896 | 530001831 | No Eligible Purchases / Acquistions During the Class Period |
| 9884 | 530012048 | Proof of Claim Form Did Not Result in a Recognized Loss | 9897 | 530001827 | No Eligible Purchases / Acquistions During the Class Period |
| 9885 | 530012043 | Proof of Claim Form Did Not Result in a Recognized Loss | 9898 | 530001826 | No Eligible Purchases / Acquistions During the Class Period |
| 9886 | 530012040 | Proof of Claim Form Did Not Result in a Recognized Loss | 9899 | 530001825 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9887 | 530012039 | No Eligible Purchases / Acquistions During the Class Period | 9900 | 530001824 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9901 | 530012037 | Proof of Claim Form Did Not Result in a Recognized Loss | 9914 | 530001821 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9902 | 530012035 | Proof of Claim Form Did Not Result in a Recognized Loss | 9915 | 530001817 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9903 | 530012034 | Proof of Claim Form Did Not Result in a Recognized Loss | 9916 | 530001816 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9904 | 530012033 | Proof of Claim Form Did Not Result in a Recognized Loss | 9917 | 530001814 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9905 | 530012028 | Proof of Claim Form Did Not Result in a Recognized Loss | 9918 | 530001813 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9906 | 530012027 | Proof of Claim Form Did Not Result in a Recognized Loss | 9919 | 530001808 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9907 | 530012025 | Proof of Claim Form Did Not Result in a Recognized Loss | 9920 | 530001807 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9908 | 530012022 | Proof of Claim Form Did Not Result in a Recognized Loss | 9921 | 530001806 | No Eligible Purchases / Acquistions During the Class Period |
| 9909 | 530012017 | Proof of Claim Form Did Not Result in a Recognized Loss | 9922 | 530001805 | No Eligible Purchases / Acquistions During the Class Period |
| 9910 | 530012016 | Proof of Claim Form Did Not Result in a Recognized Loss | 9923 | 530001804 | No Eligible Purchases / Acquistions During the Class Period |
| 9911 | 530012012 | Proof of Claim Form Did Not Result in a Recognized Loss | 9924 | 530001803 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9912 | 530012007 | Proof of Claim Form Did Not Result in a Recognized Loss | 9925 | 530001790 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9913 | 530012006 | Proof of Claim Form Did Not Result in a Recognized Loss | 9926 | 530001789 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9927 | 530012005 | Proof of Claim Form Did Not Result in a Recognized Loss | 9940 | 530001788 | No Eligible Purchases / Acquistions During the Class Period |
| 9928 | 530012004 | Proof of Claim Form Did Not Result in a Recognized Loss | 9941 | 530001785 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9929 | 530012002 | Proof of Claim Form Did Not Result in a Recognized Loss | 9942 | 530001784 | No Eligible Purchases / Acquistions During the Class Period |
| 9930 | 530012001 | Proof of Claim Form Did Not Result in a Recognized Loss | 9943 | 530001783 | No Eligible Purchases / Acquistions During the Class Period |
| 9931 | 530011999 | No Eligible Purchases / Acquistions During the Class Period | 9944 | 530001782 | Duplicate |
| 9932 | 530011997 | Proof of Claim Form Did Not Result in a Recognized Loss | 9945 | 530001781 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9933 | 530011996 | Proof of Claim Form Did Not Result in a Recognized Loss | 9946 | 530001780 | No Eligible Purchases / Acquistions During the Class Period |
| 9934 | 530011991 | Proof of Claim Form Did Not Result in a Recognized Loss | 9947 | 530001779 | No Eligible Purchases / Acquistions During the Class Period |
| 9935 | 530011990 | Proof of Claim Form Did Not Result in a Recognized Loss | 9948 | 530001778 | No Eligible Purchases / Acquistions During the Class Period |
| 9936 | 530011986 | Proof of Claim Form Did Not Result in a Recognized Loss | 9949 | 530001777 | No Eligible Purchases / Acquistions During the Class Period |
| 9937 | 530011985 | Proof of Claim Form Did Not Result in a Recognized Loss | 9950 | 530001774 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9938 | 530011983 | Proof of Claim Form Did Not Result in a Recognized Loss | 9951 | 530001773 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9939 | 530011981 | Proof of Claim Form Did Not Result in a Recognized Loss | 9952 | 530001771 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9953 | 530011980 | Proof of Claim Form Did Not Result in a Recognized Loss | 9966 | 530001770 | No Eligible Purchases / Acquistions During the Class Period |
| 9954 | 530011977 | Proof of Claim Form Did Not Result in a Recognized Loss | 9967 | 530001768 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9955 | 530011975 | Proof of Claim Form Did Not Result in a Recognized Loss | 9968 | 530001767 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9956 | 530011973 | Proof of Claim Form Did Not Result in a Recognized Loss | 9969 | 530001764 | Duplicate |
| 9957 | 530011972 | Proof of Claim Form Did Not Result in a Recognized Loss | 9970 | 530001759 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9958 | 530011971 | Proof of Claim Form Did Not Result in a Recognized Loss | 9971 | 530001758 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9959 | 530011969 | Proof of Claim Form Did Not Result in a Recognized Loss | 9972 | 530001756 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9960 | 530011964 | Proof of Claim Form Did Not Result in a Recognized Loss | 9973 | 530001755 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9961 | 530011963 | Proof of Claim Form Did Not Result in a Recognized Loss | 9974 | 530001753 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9962 | 530011962 | Proof of Claim Form Did Not Result in a Recognized Loss | 9975 | 530001752 | Duplicate |
| 9963 | 530011961 | Proof of Claim Form Did Not Result in a Recognized Loss | 9976 | 530001750 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9964 | 530011960 | Proof of Claim Form Did Not Result in a Recognized Loss | 9977 | 530001745 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9965 | 530011959 | Proof of Claim Form Did Not Result in a Recognized Loss | 9978 | 530001743 | Proof of Claim Form Did Not Result in a Recognized Loss |

### *Doyle v. Reata Pharmaceuticals, Inc.*
### Rejected Claims
### Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9979 | 530011958 | Proof of Claim Form Did Not Result in a Recognized Loss | 9992 | 530001741 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9980 | 530011957 | Proof of Claim Form Did Not Result in a Recognized Loss | 9993 | 530001740 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9981 | 530011950 | Proof of Claim Form Did Not Result in a Recognized Loss | 9994 | 530001739 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9982 | 530011948 | Proof of Claim Form Did Not Result in a Recognized Loss | 9995 | 530001738 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9983 | 530011947 | Proof of Claim Form Did Not Result in a Recognized Loss | 9996 | 530001734 | Duplicate |
| 9984 | 530011946 | Proof of Claim Form Did Not Result in a Recognized Loss | 9997 | 530001733 | Duplicate |
| 9985 | 530011945 | Proof of Claim Form Did Not Result in a Recognized Loss | 9998 | 530001732 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9986 | 530011944 | Proof of Claim Form Did Not Result in a Recognized Loss | 9999 | 530001731 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9987 | 530011943 | Proof of Claim Form Did Not Result in a Recognized Loss | 10000 | 530001730 | No Eligible Purchases / Acquistions During the Class Period |
| 9988 | 530011942 | Proof of Claim Form Did Not Result in a Recognized Loss | 10001 | 530001729 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9989 | 530011941 | Proof of Claim Form Did Not Result in a Recognized Loss | 10002 | 530001727 | No Eligible Purchases / Acquistions During the Class Period |
| 9990 | 530011938 | Proof of Claim Form Did Not Result in a Recognized Loss | 10003 | 530001726 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9991 | 530011934 | Proof of Claim Form Did Not Result in a Recognized Loss | 10004 | 530001725 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10005 | 530011921 | Proof of Claim Form Did Not Result in a Recognized Loss | 10018 | 530001721 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10006 | 530011918 | Proof of Claim Form Did Not Result in a Recognized Loss | 10019 | 530001719 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10007 | 530011911 | Proof of Claim Form Did Not Result in a Recognized Loss | 10020 | 530001718 | Duplicate |
| 10008 | 530011907 | Proof of Claim Form Did Not Result in a Recognized Loss | 10021 | 530001716 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10009 | 530011905 | No Eligible Purchases / Acquistions During the Class Period | 10022 | 530001715 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10010 | 530011903 | Proof of Claim Form Did Not Result in a Recognized Loss | 10023 | 530001714 | No Eligible Purchases / Acquistions During the Class Period |
| 10011 | 530011901 | Proof of Claim Form Did Not Result in a Recognized Loss | 10024 | 530001711 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10012 | 530011899 | Proof of Claim Form Did Not Result in a Recognized Loss | 10025 | 530001710 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10013 | 530011896 | Proof of Claim Form Did Not Result in a Recognized Loss | 10026 | 530001709 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10014 | 530011895 | Proof of Claim Form Did Not Result in a Recognized Loss | 10027 | 530001705 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10015 | 530011894 | Proof of Claim Form Did Not Result in a Recognized Loss | 10028 | 530001700 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10016 | 530011888 | Proof of Claim Form Did Not Result in a Recognized Loss | 10029 | 530001698 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10017 | 530011887 | Proof of Claim Form Did Not Result in a Recognized Loss | 10030 | 530001696 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10031 | 530011886 | Proof of Claim Form Did Not Result in a Recognized Loss | 10044 | 530001695 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10032 | 530011885 | Proof of Claim Form Did Not Result in a Recognized Loss | 10045 | 530001694 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10033 | 530011884 | Proof of Claim Form Did Not Result in a Recognized Loss | 10046 | 530001689 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10034 | 530011883 | Proof of Claim Form Did Not Result in a Recognized Loss | 10047 | 530001680 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10035 | 530011882 | Proof of Claim Form Did Not Result in a Recognized Loss | 10048 | 530001677 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10036 | 530011880 | Proof of Claim Form Did Not Result in a Recognized Loss | 10049 | 530001674 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10037 | 530011879 | Proof of Claim Form Did Not Result in a Recognized Loss | 10050 | 530001673 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10038 | 530011878 | Proof of Claim Form Did Not Result in a Recognized Loss | 10051 | 530001672 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10039 | 530011877 | Proof of Claim Form Did Not Result in a Recognized Loss | 10052 | 530001666 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10040 | 530011876 | Proof of Claim Form Did Not Result in a Recognized Loss | 10053 | 530001661 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10041 | 530011875 | Proof of Claim Form Did Not Result in a Recognized Loss | 10054 | 530001659 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10042 | 530011874 | Proof of Claim Form Did Not Result in a Recognized Loss | 10055 | 530001658 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10043 | 530011870 | Proof of Claim Form Did Not Result in a Recognized Loss | 10056 | 530001657 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10057 | 530011869 | Proof of Claim Form Did Not Result in a Recognized Loss | 10070 | 530001656 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10058 | 530011868 | Proof of Claim Form Did Not Result in a Recognized Loss | 10071 | 530001652 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10059 | 530011866 | Proof of Claim Form Did Not Result in a Recognized Loss | 10072 | 530001650 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10060 | 530011865 | Proof of Claim Form Did Not Result in a Recognized Loss | 10073 | 530001649 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10061 | 530011864 | Proof of Claim Form Did Not Result in a Recognized Loss | 10074 | 530001646 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10062 | 530011859 | Proof of Claim Form Did Not Result in a Recognized Loss | 10075 | 530001645 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10063 | 530011858 | Proof of Claim Form Did Not Result in a Recognized Loss | 10076 | 530001644 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10064 | 530011857 | Proof of Claim Form Did Not Result in a Recognized Loss | 10077 | 530001643 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10065 | 530011856 | Proof of Claim Form Did Not Result in a Recognized Loss | 10078 | 530001642 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10066 | 530011854 | Proof of Claim Form Did Not Result in a Recognized Loss | 10079 | 530001639 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10067 | 530011844 | Proof of Claim Form Did Not Result in a Recognized Loss | 10080 | 530001637 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10068 | 530011842 | Proof of Claim Form Did Not Result in a Recognized Loss | 10081 | 530001636 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10069 | 530011841 | Proof of Claim Form Did Not Result in a Recognized Loss | 10082 | 530001635 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10083 | 530011837 | Proof of Claim Form Did Not Result in a Recognized Loss | 10096 | 530001634 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10084 | 530011831 | Proof of Claim Form Did Not Result in a Recognized Loss | 10097 | 530001633 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10085 | 530011830 | Proof of Claim Form Did Not Result in a Recognized Loss | 10098 | 530001632 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10086 | 530011825 | Proof of Claim Form Did Not Result in a Recognized Loss | 10099 | 530001631 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10087 | 530011824 | Proof of Claim Form Did Not Result in a Recognized Loss | 10100 | 530001626 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10088 | 530011823 | Proof of Claim Form Did Not Result in a Recognized Loss | 10101 | 530001625 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10089 | 530011822 | Proof of Claim Form Did Not Result in a Recognized Loss | 10102 | 530001624 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10090 | 530011821 | Proof of Claim Form Did Not Result in a Recognized Loss | 10103 | 530001623 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10091 | 530011820 | Proof of Claim Form Did Not Result in a Recognized Loss | 10104 | 530001622 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10092 | 530011819 | Proof of Claim Form Did Not Result in a Recognized Loss | 10105 | 530001621 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10093 | 530011817 | Proof of Claim Form Did Not Result in a Recognized Loss | 10106 | 530001620 | No Eligible Purchases / Acquistions During the Class Period |
| 10094 | 530011816 | Proof of Claim Form Did Not Result in a Recognized Loss | 10107 | 530001619 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10095 | 530011815 | Proof of Claim Form Did Not Result in a Recognized Loss | 10108 | 530001618 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10109 | 530011814 | Proof of Claim Form Did Not Result in a Recognized Loss | 10122 | 530001617 | No Eligible Purchases / Acquistions During the Class Period |
| 10110 | 530011813 | Proof of Claim Form Did Not Result in a Recognized Loss | 10123 | 530001616 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10111 | 530011812 | Proof of Claim Form Did Not Result in a Recognized Loss | 10124 | 530001614 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10112 | 530011811 | Proof of Claim Form Did Not Result in a Recognized Loss | 10125 | 530001613 | No Eligible Purchases / Acquistions During the Class Period |
| 10113 | 530011810 | No Eligible Purchases / Acquistions During the Class Period | 10126 | 530001612 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10114 | 530011808 | Proof of Claim Form Did Not Result in a Recognized Loss | 10127 | 530001608 | No Eligible Purchases / Acquistions During the Class Period |
| 10115 | 530011807 | Proof of Claim Form Did Not Result in a Recognized Loss | 10128 | 530001607 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10116 | 530011802 | Proof of Claim Form Did Not Result in a Recognized Loss | 10129 | 530001606 | No Eligible Purchases / Acquistions During the Class Period |
| 10117 | 530011801 | No Eligible Purchases / Acquistions During the Class Period | 10130 | 530001605 | No Eligible Purchases / Acquistions During the Class Period |
| 10118 | 530011800 | Proof of Claim Form Did Not Result in a Recognized Loss | 10131 | 530001604 | No Eligible Purchases / Acquistions During the Class Period |
| 10119 | 530011799 | Proof of Claim Form Did Not Result in a Recognized Loss | 10132 | 530001603 | No Eligible Purchases / Acquistions During the Class Period |
| 10120 | 530011797 | No Eligible Purchases / Acquistions During the Class Period | 10133 | 530001602 | No Eligible Purchases / Acquistions During the Class Period |
| 10121 | 530011793 | Proof of Claim Form Did Not Result in a Recognized Loss | 10134 | 530001601 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10135 | 530011792 | Proof of Claim Form Did Not Result in a Recognized Loss | 10148 | 530001600 | No Eligible Purchases / Acquistions During the Class Period |
| 10136 | 530011789 | Proof of Claim Form Did Not Result in a Recognized Loss | 10149 | 530001599 | No Eligible Purchases / Acquistions During the Class Period |
| 10137 | 530011786 | Proof of Claim Form Did Not Result in a Recognized Loss | 10150 | 530001598 | No Eligible Purchases / Acquistions During the Class Period |
| 10138 | 530011780 | Proof of Claim Form Did Not Result in a Recognized Loss | 10151 | 530001597 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10139 | 530011778 | Proof of Claim Form Did Not Result in a Recognized Loss | 10152 | 530001596 | No Eligible Purchases / Acquistions During the Class Period |
| 10140 | 530011776 | Proof of Claim Form Did Not Result in a Recognized Loss | 10153 | 530001595 | No Eligible Purchases / Acquistions During the Class Period |
| 10141 | 530011775 | Proof of Claim Form Did Not Result in a Recognized Loss | 10154 | 530001594 | No Eligible Purchases / Acquistions During the Class Period |
| 10142 | 530011774 | Proof of Claim Form Did Not Result in a Recognized Loss | 10155 | 530001592 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10143 | 530011771 | No Eligible Purchases / Acquistions During the Class Period | 10156 | 530001590 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10144 | 530011770 | No Eligible Purchases / Acquistions During the Class Period | 10157 | 530001588 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10145 | 530011769 | Proof of Claim Form Did Not Result in a Recognized Loss | 10158 | 530001584 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10146 | 530011766 | Proof of Claim Form Did Not Result in a Recognized Loss | 10159 | 530001583 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10147 | 530011765 | Proof of Claim Form Did Not Result in a Recognized Loss | 10160 | 530001580 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10161 | 530011764 | Proof of Claim Form Did Not Result in a Recognized Loss | 10174 | 530001579 | No Eligible Purchases / Acquistions During the Class Period |
| 10162 | 530011762 | Proof of Claim Form Did Not Result in a Recognized Loss | 10175 | 530001578 | No Eligible Purchases / Acquistions During the Class Period |
| 10163 | 530011755 | Proof of Claim Form Did Not Result in a Recognized Loss | 10176 | 530001577 | No Eligible Purchases / Acquistions During the Class Period |
| 10164 | 530011740 | Proof of Claim Form Did Not Result in a Recognized Loss | 10177 | 530001576 | No Eligible Purchases / Acquistions During the Class Period |
| 10165 | 530011735 | Proof of Claim Form Did Not Result in a Recognized Loss | 10178 | 530001575 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10166 | 530011728 | Proof of Claim Form Did Not Result in a Recognized Loss | 10179 | 530001574 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10167 | 530011727 | Proof of Claim Form Did Not Result in a Recognized Loss | 10180 | 530001572 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10168 | 530011725 | Proof of Claim Form Did Not Result in a Recognized Loss | 10181 | 530001569 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10169 | 530011724 | Proof of Claim Form Did Not Result in a Recognized Loss | 10182 | 530001568 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10170 | 530011720 | Proof of Claim Form Did Not Result in a Recognized Loss | 10183 | 530001567 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10171 | 530011719 | Proof of Claim Form Did Not Result in a Recognized Loss | 10184 | 530001566 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10172 | 530011718 | Proof of Claim Form Did Not Result in a Recognized Loss | 10185 | 530001564 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10173 | 530011717 | Proof of Claim Form Did Not Result in a Recognized Loss | 10186 | 530001562 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10187 | 530011716 | Proof of Claim Form Did Not Result in a Recognized Loss | 10200 | 530001557 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10188 | 530011715 | Proof of Claim Form Did Not Result in a Recognized Loss | 10201 | 530001556 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10189 | 530011714 | Proof of Claim Form Did Not Result in a Recognized Loss | 10202 | 530001555 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10190 | 530011713 | Proof of Claim Form Did Not Result in a Recognized Loss | 10203 | 530001554 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10191 | 530011712 | Proof of Claim Form Did Not Result in a Recognized Loss | 10204 | 530001553 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10192 | 530011700 | Proof of Claim Form Did Not Result in a Recognized Loss | 10205 | 530001552 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10193 | 530011683 | Proof of Claim Form Did Not Result in a Recognized Loss | 10206 | 530001551 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10194 | 530011678 | Proof of Claim Form Did Not Result in a Recognized Loss | 10207 | 530001549 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10195 | 530011677 | Proof of Claim Form Did Not Result in a Recognized Loss | 10208 | 530001548 | No Eligible Purchases / Acquistions During the Class Period |
| 10196 | 530011653 | Proof of Claim Form Did Not Result in a Recognized Loss | 10209 | 530001547 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10197 | 530011648 | Proof of Claim Form Did Not Result in a Recognized Loss | 10210 | 530001546 | Duplicate |
| 10198 | 530011647 | Proof of Claim Form Did Not Result in a Recognized Loss | 10211 | 530001545 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10199 | 530011646 | Proof of Claim Form Did Not Result in a Recognized Loss | 10212 | 530001544 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10213 | 530011640 | Proof of Claim Form Did Not Result in a Recognized Loss | 10226 | 530001542 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10214 | 530011639 | Proof of Claim Form Did Not Result in a Recognized Loss | 10227 | 530001541 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10215 | 530011638 | Proof of Claim Form Did Not Result in a Recognized Loss | 10228 | 530001540 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10216 | 530011637 | Proof of Claim Form Did Not Result in a Recognized Loss | 10229 | 530001538 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10217 | 530011628 | Proof of Claim Form Did Not Result in a Recognized Loss | 10230 | 530001526 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10218 | 530011627 | Proof of Claim Form Did Not Result in a Recognized Loss | 10231 | 530001524 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10219 | 530011626 | Proof of Claim Form Did Not Result in a Recognized Loss | 10232 | 530001522 | No Eligible Purchases / Acquistions During the Class Period |
| 10220 | 530011620 | Proof of Claim Form Did Not Result in a Recognized Loss | 10233 | 530001521 | No Eligible Purchases / Acquistions During the Class Period |
| 10221 | 530011619 | Proof of Claim Form Did Not Result in a Recognized Loss | 10234 | 530001520 | No Eligible Purchases / Acquistions During the Class Period |
| 10222 | 530011618 | Proof of Claim Form Did Not Result in a Recognized Loss | 10235 | 530001518 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10223 | 530011616 | Proof of Claim Form Did Not Result in a Recognized Loss | 10236 | 530001517 | No Eligible Purchases / Acquistions During the Class Period |
| 10224 | 530011615 | Proof of Claim Form Did Not Result in a Recognized Loss | 10237 | 530001512 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10225 | 530011614 | Proof of Claim Form Did Not Result in a Recognized Loss | 10238 | 530001504 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10239 | 530011612 | Proof of Claim Form Did Not Result in a Recognized Loss | 10252 | 530001493 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10240 | 530011611 | Proof of Claim Form Did Not Result in a Recognized Loss | 10253 | 530001492 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10241 | 530011609 | Proof of Claim Form Did Not Result in a Recognized Loss | 10254 | 530001490 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10242 | 530011608 | Proof of Claim Form Did Not Result in a Recognized Loss | 10255 | 530001488 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10243 | 530011607 | Proof of Claim Form Did Not Result in a Recognized Loss | 10256 | 530001485 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10244 | 530011606 | Proof of Claim Form Did Not Result in a Recognized Loss | 10257 | 530001484 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10245 | 530011602 | Proof of Claim Form Did Not Result in a Recognized Loss | 10258 | 530001481 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10246 | 530011598 | Proof of Claim Form Did Not Result in a Recognized Loss | 10259 | 530001479 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10247 | 530011596 | Proof of Claim Form Did Not Result in a Recognized Loss | 10260 | 530001477 | No Eligible Purchases / Acquistions During the Class Period |
| 10248 | 530011595 | Proof of Claim Form Did Not Result in a Recognized Loss | 10261 | 530001475 | No Eligible Purchases / Acquistions During the Class Period |
| 10249 | 530011594 | Proof of Claim Form Did Not Result in a Recognized Loss | 10262 | 530001474 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10250 | 530011593 | Proof of Claim Form Did Not Result in a Recognized Loss | 10263 | 530001473 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10251 | 530011592 | Proof of Claim Form Did Not Result in a Recognized Loss | 10264 | 530001472 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10265 | 530011591 | Proof of Claim Form Did Not Result in a Recognized Loss | 10278 | 530001471 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10266 | 530011590 | Proof of Claim Form Did Not Result in a Recognized Loss | 10279 | 530001470 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10267 | 530011584 | No Eligible Purchases / Acquistions During the Class Period | 10280 | 530001468 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10268 | 530011583 | No Eligible Purchases / Acquistions During the Class Period | 10281 | 530001465 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10269 | 530011574 | Proof of Claim Form Did Not Result in a Recognized Loss | 10282 | 530001464 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10270 | 530011569 | Proof of Claim Form Did Not Result in a Recognized Loss | 10283 | 530001461 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10271 | 530011568 | Proof of Claim Form Did Not Result in a Recognized Loss | 10284 | 530001459 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10272 | 530011567 | Proof of Claim Form Did Not Result in a Recognized Loss | 10285 | 530001457 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10273 | 530011565 | Proof of Claim Form Did Not Result in a Recognized Loss | 10286 | 530001456 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10274 | 530011564 | Proof of Claim Form Did Not Result in a Recognized Loss | 10287 | 530001455 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10275 | 530011563 | Proof of Claim Form Did Not Result in a Recognized Loss | 10288 | 530001453 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10276 | 530011561 | Proof of Claim Form Did Not Result in a Recognized Loss | 10289 | 530001452 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10277 | 530011560 | Proof of Claim Form Did Not Result in a Recognized Loss | 10290 | 530001451 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10291 | 530011554 | Proof of Claim Form Did Not Result in a Recognized Loss | 10304 | 530001450 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10292 | 530011553 | Proof of Claim Form Did Not Result in a Recognized Loss | 10305 | 530001445 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10293 | 530011550 | Proof of Claim Form Did Not Result in a Recognized Loss | 10306 | 530001441 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10294 | 530011547 | Proof of Claim Form Did Not Result in a Recognized Loss | 10307 | 530001438 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10295 | 530011546 | Proof of Claim Form Did Not Result in a Recognized Loss | 10308 | 530001437 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10296 | 530011545 | Proof of Claim Form Did Not Result in a Recognized Loss | 10309 | 530001435 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10297 | 530011543 | Proof of Claim Form Did Not Result in a Recognized Loss | 10310 | 530001434 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10298 | 530011542 | Proof of Claim Form Did Not Result in a Recognized Loss | 10311 | 530001433 | No Eligible Purchases / Acquistions During the Class Period |
| 10299 | 530011541 | Proof of Claim Form Did Not Result in a Recognized Loss | 10312 | 530001432 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10300 | 530011539 | Proof of Claim Form Did Not Result in a Recognized Loss | 10313 | 530001431 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10301 | 530011538 | Proof of Claim Form Did Not Result in a Recognized Loss | 10314 | 530001429 | No Eligible Purchases / Acquistions During the Class Period |
| 10302 | 530011534 | Proof of Claim Form Did Not Result in a Recognized Loss | 10315 | 530001428 | No Eligible Purchases / Acquistions During the Class Period |
| 10303 | 530011533 | Proof of Claim Form Did Not Result in a Recognized Loss | 10316 | 530001427 | Proof of Claim Form Did Not Result in a Recognized Loss |

**Page 397 of 482**

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10317 | 530011532 | Proof of Claim Form Did Not Result in a Recognized Loss | 10330 | 530001426 | No Eligible Purchases / Acquistions During the Class Period |
| 10318 | 530011531 | No Eligible Purchases / Acquistions During the Class Period | 10331 | 530001425 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10319 | 530011530 | No Eligible Purchases / Acquistions During the Class Period | 10332 | 530001424 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10320 | 530011522 | Proof of Claim Form Did Not Result in a Recognized Loss | 10333 | 530001423 | No Eligible Purchases / Acquistions During the Class Period |
| 10321 | 530011520 | No Eligible Purchases / Acquistions During the Class Period | 10334 | 530001422 | No Eligible Purchases / Acquistions During the Class Period |
| 10322 | 530011519 | No Eligible Purchases / Acquistions During the Class Period | 10335 | 530001420 | No Eligible Purchases / Acquistions During the Class Period |
| 10323 | 530011518 | Proof of Claim Form Did Not Result in a Recognized Loss | 10336 | 530001419 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10324 | 530011517 | No Eligible Purchases / Acquistions During the Class Period | 10337 | 530001418 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10325 | 530011516 | No Eligible Purchases / Acquistions During the Class Period | 10338 | 530001417 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10326 | 530011512 | Proof of Claim Form Did Not Result in a Recognized Loss | 10339 | 530001416 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10327 | 530011509 | Proof of Claim Form Did Not Result in a Recognized Loss | 10340 | 530001415 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10328 | 530011508 | No Eligible Purchases / Acquistions During the Class Period | 10341 | 530001407 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10329 | 530011507 | No Eligible Purchases / Acquistions During the Class Period | 10342 | 530001403 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10343 | 530011506 | Proof of Claim Form Did Not Result in a Recognized Loss | 10356 | 530001401 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10344 | 530011505 | Proof of Claim Form Did Not Result in a Recognized Loss | 10357 | 530001398 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10345 | 530011502 | Proof of Claim Form Did Not Result in a Recognized Loss | 10358 | 530001396 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10346 | 530011501 | Proof of Claim Form Did Not Result in a Recognized Loss | 10359 | 530001395 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10347 | 530011500 | Proof of Claim Form Did Not Result in a Recognized Loss | 10360 | 530001394 | No Eligible Purchases / Acquistions During the Class Period |
| 10348 | 530011499 | Proof of Claim Form Did Not Result in a Recognized Loss | 10361 | 530001393 | No Eligible Purchases / Acquistions During the Class Period |
| 10349 | 530011498 | Duplicate | 10362 | 530001392 | No Eligible Purchases / Acquistions During the Class Period |
| 10350 | 530011497 | Proof of Claim Form Did Not Result in a Recognized Loss | 10363 | 530001391 | No Eligible Purchases / Acquistions During the Class Period |
| 10351 | 530011495 | No Eligible Purchases / Acquistions During the Class Period | 10364 | 530001390 | No Eligible Purchases / Acquistions During the Class Period |
| 10352 | 530011493 | No Eligible Purchases / Acquistions During the Class Period | 10365 | 530001389 | No Eligible Purchases / Acquistions During the Class Period |
| 10353 | 530011492 | No Eligible Purchases / Acquistions During the Class Period | 10366 | 530001388 | No Eligible Purchases / Acquistions During the Class Period |
| 10354 | 530011491 | Proof of Claim Form Did Not Result in a Recognized Loss | 10367 | 530001381 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10355 | 530011489 | No Eligible Purchases / Acquistions During the Class Period | 10368 | 530001380 | Proof of Claim Form Did Not Result in a Recognized Loss |

**_Doyle v. Reata Pharmaceuticals, Inc._**
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10369 | 530011488 | Proof of Claim Form Did Not Result in a Recognized Loss | 10382 | 530001378 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10370 | 530011487 | Proof of Claim Form Did Not Result in a Recognized Loss | 10383 | 530001377 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10371 | 530011486 | Proof of Claim Form Did Not Result in a Recognized Loss | 10384 | 530001376 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10372 | 530011485 | Proof of Claim Form Did Not Result in a Recognized Loss | 10385 | 530001372 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10373 | 530011484 | Proof of Claim Form Did Not Result in a Recognized Loss | 10386 | 530001371 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10374 | 530011483 | Proof of Claim Form Did Not Result in a Recognized Loss | 10387 | 530001370 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10375 | 530011482 | Proof of Claim Form Did Not Result in a Recognized Loss | 10388 | 530001369 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10376 | 530011481 | Proof of Claim Form Did Not Result in a Recognized Loss | 10389 | 530001368 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10377 | 530011477 | No Eligible Purchases / Acquistions During the Class Period | 10390 | 530001367 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10378 | 530011476 | No Eligible Purchases / Acquistions During the Class Period | 10391 | 530001366 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10379 | 530011474 | No Eligible Purchases / Acquistions During the Class Period | 10392 | 530001364 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10380 | 530011473 | Proof of Claim Form Did Not Result in a Recognized Loss | 10393 | 530001362 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10381 | 530011472 | Proof of Claim Form Did Not Result in a Recognized Loss | 10394 | 530001358 | No Eligible Purchases / Acquistions During the Class Period |

## *Doyle v. Reata Pharmaceuticals, Inc.*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10395 | 530011470 | No Eligible Purchases / Acquistions During the Class Period | 10408 | 530001356 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10396 | 530011469 | No Eligible Purchases / Acquistions During the Class Period | 10409 | 530001355 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10397 | 530011468 | No Eligible Purchases / Acquistions During the Class Period | 10410 | 530001354 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10398 | 530011467 | No Eligible Purchases / Acquistions During the Class Period | 10411 | 530001351 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10399 | 530011466 | No Eligible Purchases / Acquistions During the Class Period | 10412 | 530001350 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10400 | 530011465 | No Eligible Purchases / Acquistions During the Class Period | 10413 | 530001349 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10401 | 530011464 | No Eligible Purchases / Acquistions During the Class Period | 10414 | 530001344 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10402 | 530011463 | Proof of Claim Form Did Not Result in a Recognized Loss | 10415 | 530001343 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10403 | 530011461 | Proof of Claim Form Did Not Result in a Recognized Loss | 10416 | 530001339 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10404 | 530011459 | Proof of Claim Form Did Not Result in a Recognized Loss | 10417 | 530001338 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10405 | 530011458 | Proof of Claim Form Did Not Result in a Recognized Loss | 10418 | 530001334 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10406 | 530011452 | Proof of Claim Form Did Not Result in a Recognized Loss | 10419 | 530001326 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10407 | 530011451 | No Eligible Purchases / Acquistions During the Class Period | 10420 | 530001319 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10421 | 530011450 | No Eligible Purchases / Acquistions During the Class Period | 10434 | 530001317 | No Eligible Purchases / Acquistions During the Class Period |
| 10422 | 530011449 | No Eligible Purchases / Acquistions During the Class Period | 10435 | 530001316 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10423 | 530011447 | No Eligible Purchases / Acquistions During the Class Period | 10436 | 530001310 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10424 | 530011446 | Proof of Claim Form Did Not Result in a Recognized Loss | 10437 | 530001308 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10425 | 530011445 | No Eligible Purchases / Acquistions During the Class Period | 10438 | 530001306 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10426 | 530011444 | No Eligible Purchases / Acquistions During the Class Period | 10439 | 530001304 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10427 | 530011442 | No Eligible Purchases / Acquistions During the Class Period | 10440 | 530001303 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10428 | 530011441 | No Eligible Purchases / Acquistions During the Class Period | 10441 | 530001298 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10429 | 530011439 | No Eligible Purchases / Acquistions During the Class Period | 10442 | 530001296 | No Eligible Purchases / Acquistions During the Class Period |
| 10430 | 530011438 | No Eligible Purchases / Acquistions During the Class Period | 10443 | 530001294 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10431 | 530011437 | No Eligible Purchases / Acquistions During the Class Period | 10444 | 530001293 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10432 | 530011436 | No Eligible Purchases / Acquistions During the Class Period | 10445 | 530001292 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10433 | 530011435 | No Eligible Purchases / Acquistions During the Class Period | 10446 | 530001291 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10447 | 530011433 | No Eligible Purchases / Acquistions During the Class Period | 10460 | 530001289 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10448 | 530011432 | No Eligible Purchases / Acquistions During the Class Period | 10461 | 530001288 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10449 | 530011430 | Proof of Claim Form Did Not Result in a Recognized Loss | 10462 | 530001287 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10450 | 530011429 | Proof of Claim Form Did Not Result in a Recognized Loss | 10463 | 530001286 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10451 | 530011428 | Proof of Claim Form Did Not Result in a Recognized Loss | 10464 | 530001284 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10452 | 530011427 | Proof of Claim Form Did Not Result in a Recognized Loss | 10465 | 530001283 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10453 | 530011426 | Proof of Claim Form Did Not Result in a Recognized Loss | 10466 | 530001282 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10454 | 530011425 | Proof of Claim Form Did Not Result in a Recognized Loss | 10467 | 530001278 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10455 | 530011424 | No Eligible Purchases / Acquistions During the Class Period | 10468 | 530001271 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10456 | 530011422 | Proof of Claim Form Did Not Result in a Recognized Loss | 10469 | 530001269 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10457 | 530011421 | Proof of Claim Form Did Not Result in a Recognized Loss | 10470 | 530001266 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10458 | 530011420 | Proof of Claim Form Did Not Result in a Recognized Loss | 10471 | 530001263 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10459 | 530011413 | Proof of Claim Form Did Not Result in a Recognized Loss | 10472 | 530001262 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10473 | 530011412 | Proof of Claim Form Did Not Result in a Recognized Loss | 10486 | 530001252 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10474 | 530011409 | Proof of Claim Form Did Not Result in a Recognized Loss | 10487 | 530001250 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10475 | 530011405 | Duplicate | 10488 | 530001249 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10476 | 530011404 | Duplicate | 10489 | 530001242 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10477 | 530011399 | No Eligible Purchases / Acquistions During the Class Period | 10490 | 530001239 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10478 | 530011398 | No Eligible Purchases / Acquistions During the Class Period | 10491 | 530001236 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10479 | 530011395 | No Eligible Purchases / Acquistions During the Class Period | 10492 | 530001235 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10480 | 530011394 | Proof of Claim Form Did Not Result in a Recognized Loss | 10493 | 530001234 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10481 | 530011393 | No Eligible Purchases / Acquistions During the Class Period | 10494 | 530001231 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10482 | 530011391 | No Eligible Purchases / Acquistions During the Class Period | 10495 | 530001220 | No Eligible Purchases / Acquistions During the Class Period |
| 10483 | 530011390 | No Eligible Purchases / Acquistions During the Class Period | 10496 | 530001219 | No Eligible Purchases / Acquistions During the Class Period |
| 10484 | 530011389 | No Eligible Purchases / Acquistions During the Class Period | 10497 | 530001213 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10485 | 530011386 | Proof of Claim Form Did Not Result in a Recognized Loss | 10498 | 530001212 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10499 | 530011384 | Proof of Claim Form Did Not Result in a Recognized Loss | 10512 | 530001211 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10500 | 530011383 | Proof of Claim Form Did Not Result in a Recognized Loss | 10513 | 530001207 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10501 | 530011382 | Proof of Claim Form Did Not Result in a Recognized Loss | 10514 | 530001206 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10502 | 530011376 | Proof of Claim Form Did Not Result in a Recognized Loss | 10515 | 530001199 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10503 | 530011375 | Duplicate | 10516 | 530001198 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10504 | 530011371 | Duplicate | 10517 | 530001194 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10505 | 530011370 | Proof of Claim Form Did Not Result in a Recognized Loss | 10518 | 530001192 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10506 | 530011367 | Proof of Claim Form Did Not Result in a Recognized Loss | 10519 | 530001190 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10507 | 530011366 | Proof of Claim Form Did Not Result in a Recognized Loss | 10520 | 530001188 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10508 | 530011363 | Proof of Claim Form Did Not Result in a Recognized Loss | 10521 | 530001187 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10509 | 530011358 | Proof of Claim Form Did Not Result in a Recognized Loss | 10522 | 530001185 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10510 | 530011355 | No Eligible Purchases / Acquistions During the Class Period | 10523 | 530001182 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10511 | 530011354 | No Eligible Purchases / Acquistions During the Class Period | 10524 | 530001180 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10525 | 530011352 | Proof of Claim Form Did Not Result in a Recognized Loss | 10538 | 530001178 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10526 | 530011348 | Proof of Claim Form Did Not Result in a Recognized Loss | 10539 | 530001177 | Withdrawn |
| 10527 | 530011347 | Proof of Claim Form Did Not Result in a Recognized Loss | 10540 | 530001175 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10528 | 530011346 | Proof of Claim Form Did Not Result in a Recognized Loss | 10541 | 530001174 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10529 | 530011341 | Proof of Claim Form Did Not Result in a Recognized Loss | 10542 | 530001173 | No Eligible Purchases / Acquistions During the Class Period |
| 10530 | 530011339 | Proof of Claim Form Did Not Result in a Recognized Loss | 10543 | 530001172 | No Eligible Purchases / Acquistions During the Class Period |
| 10531 | 530011332 | No Eligible Purchases / Acquistions During the Class Period | 10544 | 530001171 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10532 | 530011331 | Proof of Claim Form Did Not Result in a Recognized Loss | 10545 | 530001170 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10533 | 530011330 | Proof of Claim Form Did Not Result in a Recognized Loss | 10546 | 530001169 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10534 | 530011329 | Proof of Claim Form Did Not Result in a Recognized Loss | 10547 | 530001168 | No Eligible Purchases / Acquistions During the Class Period |
| 10535 | 530011327 | Proof of Claim Form Did Not Result in a Recognized Loss | 10548 | 530001166 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10536 | 530011324 | Proof of Claim Form Did Not Result in a Recognized Loss | 10549 | 530001165 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10537 | 530011323 | Proof of Claim Form Did Not Result in a Recognized Loss | 10550 | 530001164 | Proof of Claim Form Did Not Result in a Recognized Loss |

### Doyle v. Reata Pharmaceuticals, Inc.
### Rejected Claims
### Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10551 | 530011314 | Proof of Claim Form Did Not Result in a Recognized Loss | 10564 | 530001163 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10552 | 530011313 | Proof of Claim Form Did Not Result in a Recognized Loss | 10565 | 530001162 | No Eligible Purchases / Acquistions During the Class Period |
| 10553 | 530011312 | Proof of Claim Form Did Not Result in a Recognized Loss | 10566 | 530001159 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10554 | 530011310 | No Eligible Purchases / Acquistions During the Class Period | 10567 | 530001156 | No Eligible Purchases / Acquistions During the Class Period |
| 10555 | 530011309 | No Eligible Purchases / Acquistions During the Class Period | 10568 | 530001154 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10556 | 530011308 | No Eligible Purchases / Acquistions During the Class Period | 10569 | 530001153 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10557 | 530011307 | No Eligible Purchases / Acquistions During the Class Period | 10570 | 530001152 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10558 | 530011306 | No Eligible Purchases / Acquistions During the Class Period | 10571 | 530001149 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10559 | 530011305 | No Eligible Purchases / Acquistions During the Class Period | 10572 | 530001147 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10560 | 530011304 | No Eligible Purchases / Acquistions During the Class Period | 10573 | 530001146 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10561 | 530011303 | No Eligible Purchases / Acquistions During the Class Period | 10574 | 530001145 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10562 | 530011292 | Proof of Claim Form Did Not Result in a Recognized Loss | 10575 | 530001144 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10563 | 530011286 | Proof of Claim Form Did Not Result in a Recognized Loss | 10576 | 530001143 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10577 | 530011285 | Proof of Claim Form Did Not Result in a Recognized Loss | 10590 | 530001142 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10578 | 530011284 | Proof of Claim Form Did Not Result in a Recognized Loss | 10591 | 530001141 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10579 | 530011283 | Proof of Claim Form Did Not Result in a Recognized Loss | 10592 | 530001140 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10580 | 530011282 | Proof of Claim Form Did Not Result in a Recognized Loss | 10593 | 530001139 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10581 | 530011280 | Proof of Claim Form Did Not Result in a Recognized Loss | 10594 | 530001137 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10582 | 530011278 | Proof of Claim Form Did Not Result in a Recognized Loss | 10595 | 530001134 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10583 | 530011275 | Proof of Claim Form Did Not Result in a Recognized Loss | 10596 | 530001125 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10584 | 530011274 | Proof of Claim Form Did Not Result in a Recognized Loss | 10597 | 530001124 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10585 | 530011273 | Proof of Claim Form Did Not Result in a Recognized Loss | 10598 | 530001123 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10586 | 530011269 | No Eligible Purchases / Acquistions During the Class Period | 10599 | 530001122 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10587 | 530011266 | No Eligible Purchases / Acquistions During the Class Period | 10600 | 530001120 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10588 | 530011257 | No Eligible Purchases / Acquistions During the Class Period | 10601 | 530001118 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10589 | 530011254 | Proof of Claim Form Did Not Result in a Recognized Loss | 10602 | 530001114 | Proof of Claim Form Did Not Result in a Recognized Loss |

Page 408 of 482

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10603 | 530011241 | Proof of Claim Form Did Not Result in a Recognized Loss | 10616 | 530001109 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10604 | 530011239 | Proof of Claim Form Did Not Result in a Recognized Loss | 10617 | 530001107 | No Eligible Purchases / Acquistions During the Class Period |
| 10605 | 530011238 | Proof of Claim Form Did Not Result in a Recognized Loss | 10618 | 530001105 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10606 | 530011237 | No Eligible Purchases / Acquistions During the Class Period | 10619 | 530001104 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10607 | 530011236 | Proof of Claim Form Did Not Result in a Recognized Loss | 10620 | 530001103 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10608 | 530011235 | Proof of Claim Form Did Not Result in a Recognized Loss | 10621 | 530001095 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10609 | 530011234 | Proof of Claim Form Did Not Result in a Recognized Loss | 10622 | 530001094 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10610 | 530011232 | Proof of Claim Form Did Not Result in a Recognized Loss | 10623 | 530001093 | No Eligible Purchases / Acquistions During the Class Period |
| 10611 | 530011231 | Proof of Claim Form Did Not Result in a Recognized Loss | 10624 | 530001090 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10612 | 530011230 | Proof of Claim Form Did Not Result in a Recognized Loss | 10625 | 530001084 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10613 | 530011226 | Proof of Claim Form Did Not Result in a Recognized Loss | 10626 | 530001082 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10614 | 530011225 | Proof of Claim Form Did Not Result in a Recognized Loss | 10627 | 530001081 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10615 | 530011224 | Proof of Claim Form Did Not Result in a Recognized Loss | 10628 | 530001078 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10629 | 530011222 | Duplicate | 10642 | 530001074 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10630 | 530011220 | Proof of Claim Form Did Not Result in a Recognized Loss | 10643 | 530001073 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10631 | 530011219 | Proof of Claim Form Did Not Result in a Recognized Loss | 10644 | 530001071 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10632 | 530011218 | Proof of Claim Form Did Not Result in a Recognized Loss | 10645 | 530001066 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10633 | 530011217 | Proof of Claim Form Did Not Result in a Recognized Loss | 10646 | 530001064 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10634 | 530011216 | Proof of Claim Form Did Not Result in a Recognized Loss | 10647 | 530001058 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10635 | 530011214 | Proof of Claim Form Did Not Result in a Recognized Loss | 10648 | 530001056 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10636 | 530011213 | Proof of Claim Form Did Not Result in a Recognized Loss | 10649 | 530001055 | No Eligible Purchases / Acquistions During the Class Period |
| 10637 | 530011211 | No Eligible Purchases / Acquistions During the Class Period | 10650 | 530001052 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10638 | 530011210 | Proof of Claim Form Did Not Result in a Recognized Loss | 10651 | 530001051 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10639 | 530011208 | Proof of Claim Form Did Not Result in a Recognized Loss | 10652 | 530001049 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10640 | 530011207 | No Eligible Purchases / Acquistions During the Class Period | 10653 | 530001048 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10641 | 530011206 | No Eligible Purchases / Acquistions During the Class Period | 10654 | 530001030 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10655 | 530011205 | Proof of Claim Form Did Not Result in a Recognized Loss | 10668 | 530001028 | No Eligible Purchases / Acquistions During the Class Period |
| 10656 | 530011204 | No Eligible Purchases / Acquistions During the Class Period | 10669 | 530001021 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10657 | 530011203 | No Eligible Purchases / Acquistions During the Class Period | 10670 | 530001019 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10658 | 530011201 | Proof of Claim Form Did Not Result in a Recognized Loss | 10671 | 530001018 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10659 | 530011200 | Proof of Claim Form Did Not Result in a Recognized Loss | 10672 | 530001016 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10660 | 530011198 | Proof of Claim Form Did Not Result in a Recognized Loss | 10673 | 530001015 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10661 | 530011197 | Proof of Claim Form Did Not Result in a Recognized Loss | 10674 | 530001014 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10662 | 530011196 | Proof of Claim Form Did Not Result in a Recognized Loss | 10675 | 530001010 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10663 | 530011195 | Proof of Claim Form Did Not Result in a Recognized Loss | 10676 | 530001009 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10664 | 530011191 | Proof of Claim Form Did Not Result in a Recognized Loss | 10677 | 530001007 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10665 | 530011190 | Proof of Claim Form Did Not Result in a Recognized Loss | 10678 | 530001006 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10666 | 530011189 | Proof of Claim Form Did Not Result in a Recognized Loss | 10679 | 530001004 | No Eligible Purchases / Acquistions During the Class Period |
| 10667 | 530011188 | Proof of Claim Form Did Not Result in a Recognized Loss | 10680 | 530001003 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10681 | 530011187 | Proof of Claim Form Did Not Result in a Recognized Loss | 10694 | 530001002 | No Eligible Purchases / Acquistions During the Class Period |
| 10682 | 530011186 | Proof of Claim Form Did Not Result in a Recognized Loss | 10695 | 530000990 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10683 | 530011183 | Proof of Claim Form Did Not Result in a Recognized Loss | 10696 | 530000988 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10684 | 530011182 | Proof of Claim Form Did Not Result in a Recognized Loss | 10697 | 530000985 | No Eligible Purchases / Acquistions During the Class Period |
| 10685 | 530011180 | Proof of Claim Form Did Not Result in a Recognized Loss | 10698 | 530000984 | No Eligible Purchases / Acquistions During the Class Period |
| 10686 | 530011179 | Proof of Claim Form Did Not Result in a Recognized Loss | 10699 | 530000983 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10687 | 530011178 | Proof of Claim Form Did Not Result in a Recognized Loss | 10700 | 530000982 | No Eligible Purchases / Acquistions During the Class Period |
| 10688 | 530011177 | Proof of Claim Form Did Not Result in a Recognized Loss | 10701 | 530000981 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10689 | 530011175 | Proof of Claim Form Did Not Result in a Recognized Loss | 10702 | 530000980 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10690 | 530011174 | Proof of Claim Form Did Not Result in a Recognized Loss | 10703 | 530000979 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10691 | 530011167 | Proof of Claim Form Did Not Result in a Recognized Loss | 10704 | 530000975 | No Eligible Purchases / Acquistions During the Class Period |
| 10692 | 530011162 | Duplicate | 10705 | 530000974 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10693 | 530011156 | Proof of Claim Form Did Not Result in a Recognized Loss | 10706 | 530000972 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10707 | 530011154 | No Eligible Purchases / Acquistions During the Class Period | 10720 | 530000969 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10708 | 530011153 | Proof of Claim Form Did Not Result in a Recognized Loss | 10721 | 530000967 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10709 | 530011152 | Duplicate | 10722 | 530000963 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10710 | 530011151 | Proof of Claim Form Did Not Result in a Recognized Loss | 10723 | 530000962 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10711 | 530011150 | No Eligible Purchases / Acquistions During the Class Period | 10724 | 530000961 | No Eligible Purchases / Acquistions During the Class Period |
| 10712 | 530011149 | Proof of Claim Form Did Not Result in a Recognized Loss | 10725 | 530000959 | No Eligible Purchases / Acquistions During the Class Period |
| 10713 | 530011148 | Proof of Claim Form Did Not Result in a Recognized Loss | 10726 | 530000958 | No Eligible Purchases / Acquistions During the Class Period |
| 10714 | 530011146 | Proof of Claim Form Did Not Result in a Recognized Loss | 10727 | 530000955 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10715 | 530011144 | Proof of Claim Form Did Not Result in a Recognized Loss | 10728 | 530000954 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10716 | 530011143 | Proof of Claim Form Did Not Result in a Recognized Loss | 10729 | 530000950 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10717 | 530011142 | Proof of Claim Form Did Not Result in a Recognized Loss | 10730 | 530000947 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10718 | 530011141 | Proof of Claim Form Did Not Result in a Recognized Loss | 10731 | 530000946 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10719 | 530011139 | Proof of Claim Form Did Not Result in a Recognized Loss | 10732 | 530000944 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10733 | 530011138 | Proof of Claim Form Did Not Result in a Recognized Loss | 10746 | 530000940 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10734 | 530011137 | Proof of Claim Form Did Not Result in a Recognized Loss | 10747 | 530000939 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10735 | 530011136 | Proof of Claim Form Did Not Result in a Recognized Loss | 10748 | 530000938 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10736 | 530011135 | Proof of Claim Form Did Not Result in a Recognized Loss | 10749 | 530000937 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10737 | 530011134 | Proof of Claim Form Did Not Result in a Recognized Loss | 10750 | 530000935 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10738 | 530011133 | Proof of Claim Form Did Not Result in a Recognized Loss | 10751 | 530000934 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10739 | 530011132 | No Eligible Purchases / Acquistions During the Class Period | 10752 | 530000933 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10740 | 530011131 | Proof of Claim Form Did Not Result in a Recognized Loss | 10753 | 530000931 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10741 | 530011128 | Proof of Claim Form Did Not Result in a Recognized Loss | 10754 | 530000928 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10742 | 530011127 | Proof of Claim Form Did Not Result in a Recognized Loss | 10755 | 530000925 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10743 | 530011124 | Proof of Claim Form Did Not Result in a Recognized Loss | 10756 | 530000924 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10744 | 530011120 | Proof of Claim Form Did Not Result in a Recognized Loss | 10757 | 530000921 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10745 | 530011119 | Proof of Claim Form Did Not Result in a Recognized Loss | 10758 | 530000916 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10759 | 530011117 | Proof of Claim Form Did Not Result in a Recognized Loss | 10772 | 530000915 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10760 | 530011114 | Duplicate | 10773 | 530000914 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10761 | 530011112 | Proof of Claim Form Did Not Result in a Recognized Loss | 10774 | 530000913 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10762 | 530011111 | Proof of Claim Form Did Not Result in a Recognized Loss | 10775 | 530000911 | Duplicate |
| 10763 | 530011110 | Proof of Claim Form Did Not Result in a Recognized Loss | 10776 | 530000910 | Duplicate |
| 10764 | 530011109 | Proof of Claim Form Did Not Result in a Recognized Loss | 10777 | 530000909 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10765 | 530011108 | Proof of Claim Form Did Not Result in a Recognized Loss | 10778 | 530000907 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10766 | 530011106 | Proof of Claim Form Did Not Result in a Recognized Loss | 10779 | 530000906 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10767 | 530011105 | Proof of Claim Form Did Not Result in a Recognized Loss | 10780 | 530000905 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10768 | 530011104 | Proof of Claim Form Did Not Result in a Recognized Loss | 10781 | 530000901 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10769 | 530011102 | Proof of Claim Form Did Not Result in a Recognized Loss | 10782 | 530000900 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10770 | 530011101 | Proof of Claim Form Did Not Result in a Recognized Loss | 10783 | 530000899 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10771 | 530011100 | Proof of Claim Form Did Not Result in a Recognized Loss | 10784 | 530000897 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10785 | 530011099 | Proof of Claim Form Did Not Result in a Recognized Loss | 10798 | 530000895 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10786 | 530011097 | No Eligible Purchases / Acquistions During the Class Period | 10799 | 530000894 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10787 | 530011096 | Proof of Claim Form Did Not Result in a Recognized Loss | 10800 | 530000893 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10788 | 530011084 | Proof of Claim Form Did Not Result in a Recognized Loss | 10801 | 530000891 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10789 | 530011081 | Proof of Claim Form Did Not Result in a Recognized Loss | 10802 | 530000890 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10790 | 530011080 | Proof of Claim Form Did Not Result in a Recognized Loss | 10803 | 530000888 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10791 | 530011079 | Proof of Claim Form Did Not Result in a Recognized Loss | 10804 | 530000887 | No Eligible Purchases / Acquistions During the Class Period |
| 10792 | 530011074 | Proof of Claim Form Did Not Result in a Recognized Loss | 10805 | 530000886 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10793 | 530011050 | Proof of Claim Form Did Not Result in a Recognized Loss | 10806 | 530000885 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10794 | 530011049 | Proof of Claim Form Did Not Result in a Recognized Loss | 10807 | 530000883 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10795 | 530011048 | Proof of Claim Form Did Not Result in a Recognized Loss | 10808 | 530000882 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10796 | 530011047 | Proof of Claim Form Did Not Result in a Recognized Loss | 10809 | 530000881 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10797 | 530011045 | Proof of Claim Form Did Not Result in a Recognized Loss | 10810 | 530000879 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10811 | 530011044 | Proof of Claim Form Did Not Result in a Recognized Loss | 10824 | 530000876 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10812 | 530011041 | Proof of Claim Form Did Not Result in a Recognized Loss | 10825 | 530000875 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10813 | 530011034 | Proof of Claim Form Did Not Result in a Recognized Loss | 10826 | 530000874 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10814 | 530011033 | No Eligible Purchases / Acquistions During the Class Period | 10827 | 530000872 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10815 | 530011027 | Proof of Claim Form Did Not Result in a Recognized Loss | 10828 | 530000870 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10816 | 530011025 | Proof of Claim Form Did Not Result in a Recognized Loss | 10829 | 530000869 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10817 | 530011024 | Proof of Claim Form Did Not Result in a Recognized Loss | 10830 | 530000868 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10818 | 530011022 | Proof of Claim Form Did Not Result in a Recognized Loss | 10831 | 530000864 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10819 | 530011019 | Proof of Claim Form Did Not Result in a Recognized Loss | 10832 | 530000861 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10820 | 530011018 | Proof of Claim Form Did Not Result in a Recognized Loss | 10833 | 530000856 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10821 | 530011016 | Proof of Claim Form Did Not Result in a Recognized Loss | 10834 | 530000855 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10822 | 530011010 | Proof of Claim Form Did Not Result in a Recognized Loss | 10835 | 530000854 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10823 | 530011006 | Proof of Claim Form Did Not Result in a Recognized Loss | 10836 | 530000853 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10837 | 530011002 | No Eligible Purchases / Acquistions During the Class Period | 10850 | 530000852 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10838 | 530011001 | Proof of Claim Form Did Not Result in a Recognized Loss | 10851 | 530000851 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10839 | 530010998 | Proof of Claim Form Did Not Result in a Recognized Loss | 10852 | 530000843 | No Eligible Purchases / Acquistions During the Class Period |
| 10840 | 530010995 | Proof of Claim Form Did Not Result in a Recognized Loss | 10853 | 530000841 | No Eligible Purchases / Acquistions During the Class Period |
| 10841 | 530010991 | Proof of Claim Form Did Not Result in a Recognized Loss | 10854 | 530000837 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10842 | 530010988 | Proof of Claim Form Did Not Result in a Recognized Loss | 10855 | 530000836 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10843 | 530010987 | Proof of Claim Form Did Not Result in a Recognized Loss | 10856 | 530000832 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10844 | 530010982 | No Eligible Purchases / Acquistions During the Class Period | 10857 | 530000831 | No Eligible Purchases / Acquistions During the Class Period |
| 10845 | 530010980 | Proof of Claim Form Did Not Result in a Recognized Loss | 10858 | 530000829 | No Eligible Purchases / Acquistions During the Class Period |
| 10846 | 530010979 | Proof of Claim Form Did Not Result in a Recognized Loss | 10859 | 530000828 | No Eligible Purchases / Acquistions During the Class Period |
| 10847 | 530010977 | Proof of Claim Form Did Not Result in a Recognized Loss | 10860 | 530000827 | No Eligible Purchases / Acquistions During the Class Period |
| 10848 | 530010966 | No Eligible Purchases / Acquistions During the Class Period | 10861 | 530000826 | No Eligible Purchases / Acquistions During the Class Period |
| 10849 | 530010962 | Proof of Claim Form Did Not Result in a Recognized Loss | 10862 | 530000824 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10863 | 530010961 | Proof of Claim Form Did Not Result in a Recognized Loss | 10876 | 530000823 | No Eligible Purchases / Acquistions During the Class Period |
| 10864 | 530010957 | No Eligible Purchases / Acquistions During the Class Period | 10877 | 530000819 | No Eligible Purchases / Acquistions During the Class Period |
| 10865 | 530010955 | No Eligible Purchases / Acquistions During the Class Period | 10878 | 530000817 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10866 | 530010953 | Proof of Claim Form Did Not Result in a Recognized Loss | 10879 | 530000815 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10867 | 530010952 | Proof of Claim Form Did Not Result in a Recognized Loss | 10880 | 530000813 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10868 | 530010951 | Proof of Claim Form Did Not Result in a Recognized Loss | 10881 | 530000811 | No Eligible Purchases / Acquistions During the Class Period |
| 10869 | 530010949 | Proof of Claim Form Did Not Result in a Recognized Loss | 10882 | 530000808 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10870 | 530010948 | Proof of Claim Form Did Not Result in a Recognized Loss | 10883 | 530000807 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10871 | 530010947 | Proof of Claim Form Did Not Result in a Recognized Loss | 10884 | 530000806 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10872 | 530010946 | Proof of Claim Form Did Not Result in a Recognized Loss | 10885 | 530000805 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10873 | 530010945 | Proof of Claim Form Did Not Result in a Recognized Loss | 10886 | 530000804 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10874 | 530010944 | Proof of Claim Form Did Not Result in a Recognized Loss | 10887 | 530000799 | No Eligible Purchases / Acquistions During the Class Period |
| 10875 | 530010941 | Proof of Claim Form Did Not Result in a Recognized Loss | 10888 | 530000798 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10889 | 530010940 | Proof of Claim Form Did Not Result in a Recognized Loss | 10902 | 530000793 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10890 | 530010939 | Proof of Claim Form Did Not Result in a Recognized Loss | 10903 | 530000792 | No Eligible Purchases / Acquistions During the Class Period |
| 10891 | 530010937 | Proof of Claim Form Did Not Result in a Recognized Loss | 10904 | 530000790 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10892 | 530010936 | No Eligible Purchases / Acquistions During the Class Period | 10905 | 530000789 | No Eligible Purchases / Acquistions During the Class Period |
| 10893 | 530010934 | Proof of Claim Form Did Not Result in a Recognized Loss | 10906 | 530000784 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10894 | 530010933 | Proof of Claim Form Did Not Result in a Recognized Loss | 10907 | 530000783 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10895 | 530010932 | Proof of Claim Form Did Not Result in a Recognized Loss | 10908 | 530000782 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10896 | 530010931 | Proof of Claim Form Did Not Result in a Recognized Loss | 10909 | 530000781 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10897 | 530010929 | Proof of Claim Form Did Not Result in a Recognized Loss | 10910 | 530000780 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10898 | 530010928 | Proof of Claim Form Did Not Result in a Recognized Loss | 10911 | 530000777 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10899 | 530010927 | Proof of Claim Form Did Not Result in a Recognized Loss | 10912 | 530000776 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10900 | 530010926 | Proof of Claim Form Did Not Result in a Recognized Loss | 10913 | 530000773 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10901 | 530010924 | Proof of Claim Form Did Not Result in a Recognized Loss | 10914 | 530000772 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10915 | 530010923 | Proof of Claim Form Did Not Result in a Recognized Loss | 10928 | 530000771 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10916 | 530010922 | Proof of Claim Form Did Not Result in a Recognized Loss | 10929 | 530000770 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10917 | 530010921 | Proof of Claim Form Did Not Result in a Recognized Loss | 10930 | 530000769 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10918 | 530010920 | Proof of Claim Form Did Not Result in a Recognized Loss | 10931 | 530000767 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10919 | 530010918 | Proof of Claim Form Did Not Result in a Recognized Loss | 10932 | 530000766 | No Eligible Purchases / Acquistions During the Class Period |
| 10920 | 530010917 | Proof of Claim Form Did Not Result in a Recognized Loss | 10933 | 530000764 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10921 | 530010916 | Proof of Claim Form Did Not Result in a Recognized Loss | 10934 | 530000763 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10922 | 530010915 | Proof of Claim Form Did Not Result in a Recognized Loss | 10935 | 530000760 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10923 | 530010914 | Proof of Claim Form Did Not Result in a Recognized Loss | 10936 | 530000757 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10924 | 530010913 | Proof of Claim Form Did Not Result in a Recognized Loss | 10937 | 530000756 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10925 | 530010911 | Proof of Claim Form Did Not Result in a Recognized Loss | 10938 | 530000754 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10926 | 530010908 | Proof of Claim Form Did Not Result in a Recognized Loss | 10939 | 530000752 | No Eligible Purchases / Acquistions During the Class Period |
| 10927 | 530010907 | Proof of Claim Form Did Not Result in a Recognized Loss | 10940 | 530000751 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10941 | 530010906 | Proof of Claim Form Did Not Result in a Recognized Loss | 10954 | 530000749 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10942 | 530010905 | Proof of Claim Form Did Not Result in a Recognized Loss | 10955 | 530000747 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10943 | 530010904 | Proof of Claim Form Did Not Result in a Recognized Loss | 10956 | 530000743 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10944 | 530010902 | Proof of Claim Form Did Not Result in a Recognized Loss | 10957 | 530000742 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10945 | 530010901 | Proof of Claim Form Did Not Result in a Recognized Loss | 10958 | 530000741 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10946 | 530010900 | Proof of Claim Form Did Not Result in a Recognized Loss | 10959 | 530000740 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10947 | 530010899 | Proof of Claim Form Did Not Result in a Recognized Loss | 10960 | 530000738 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10948 | 530010897 | Proof of Claim Form Did Not Result in a Recognized Loss | 10961 | 530000736 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10949 | 530010896 | Proof of Claim Form Did Not Result in a Recognized Loss | 10962 | 530000734 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10950 | 530010894 | Proof of Claim Form Did Not Result in a Recognized Loss | 10963 | 530000733 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10951 | 530010893 | Proof of Claim Form Did Not Result in a Recognized Loss | 10964 | 530000732 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10952 | 530010892 | Proof of Claim Form Did Not Result in a Recognized Loss | 10965 | 530000729 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10953 | 530010890 | Proof of Claim Form Did Not Result in a Recognized Loss | 10966 | 530000727 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10967 | 530010888 | Proof of Claim Form Did Not Result in a Recognized Loss | 10980 | 530000726 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10968 | 530010887 | Proof of Claim Form Did Not Result in a Recognized Loss | 10981 | 530000724 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10969 | 530010886 | Proof of Claim Form Did Not Result in a Recognized Loss | 10982 | 530000723 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10970 | 530010884 | Proof of Claim Form Did Not Result in a Recognized Loss | 10983 | 530000721 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10971 | 530010878 | Proof of Claim Form Did Not Result in a Recognized Loss | 10984 | 530000719 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10972 | 530010876 | Proof of Claim Form Did Not Result in a Recognized Loss | 10985 | 530000718 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10973 | 530010875 | Proof of Claim Form Did Not Result in a Recognized Loss | 10986 | 530000716 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10974 | 530010874 | Proof of Claim Form Did Not Result in a Recognized Loss | 10987 | 530000710 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10975 | 530010871 | Proof of Claim Form Did Not Result in a Recognized Loss | 10988 | 530000708 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10976 | 530010869 | Proof of Claim Form Did Not Result in a Recognized Loss | 10989 | 530000707 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10977 | 530010868 | Proof of Claim Form Did Not Result in a Recognized Loss | 10990 | 530000706 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10978 | 530010867 | Proof of Claim Form Did Not Result in a Recognized Loss | 10991 | 530000705 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10979 | 530010866 | Proof of Claim Form Did Not Result in a Recognized Loss | 10992 | 530000702 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10993 | 530010865 | Proof of Claim Form Did Not Result in a Recognized Loss | 11006 | 530000700 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10994 | 530010864 | Proof of Claim Form Did Not Result in a Recognized Loss | 11007 | 530000699 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10995 | 530010863 | Proof of Claim Form Did Not Result in a Recognized Loss | 11008 | 530000694 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10996 | 530010861 | Proof of Claim Form Did Not Result in a Recognized Loss | 11009 | 530000691 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10997 | 530010858 | Proof of Claim Form Did Not Result in a Recognized Loss | 11010 | 530000690 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10998 | 530010857 | Proof of Claim Form Did Not Result in a Recognized Loss | 11011 | 530000689 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10999 | 530010856 | Proof of Claim Form Did Not Result in a Recognized Loss | 11012 | 530000688 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11000 | 530010853 | Proof of Claim Form Did Not Result in a Recognized Loss | 11013 | 530000687 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11001 | 530010851 | Proof of Claim Form Did Not Result in a Recognized Loss | 11014 | 530000685 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11002 | 530010850 | Proof of Claim Form Did Not Result in a Recognized Loss | 11015 | 530000683 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11003 | 530010848 | Proof of Claim Form Did Not Result in a Recognized Loss | 11016 | 530000682 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11004 | 530010847 | Proof of Claim Form Did Not Result in a Recognized Loss | 11017 | 530000681 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11005 | 530010846 | Proof of Claim Form Did Not Result in a Recognized Loss | 11018 | 530000679 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11019 | 530010828 | Proof of Claim Form Did Not Result in a Recognized Loss | 11032 | 530000678 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11020 | 530010827 | Proof of Claim Form Did Not Result in a Recognized Loss | 11033 | 530000676 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11021 | 530010826 | Proof of Claim Form Did Not Result in a Recognized Loss | 11034 | 530000674 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11022 | 530010825 | Proof of Claim Form Did Not Result in a Recognized Loss | 11035 | 530000671 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11023 | 530010824 | Proof of Claim Form Did Not Result in a Recognized Loss | 11036 | 530000670 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11024 | 530010822 | Proof of Claim Form Did Not Result in a Recognized Loss | 11037 | 530000669 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11025 | 530010821 | Proof of Claim Form Did Not Result in a Recognized Loss | 11038 | 530000666 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11026 | 530010820 | Proof of Claim Form Did Not Result in a Recognized Loss | 11039 | 530000664 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11027 | 530010819 | Proof of Claim Form Did Not Result in a Recognized Loss | 11040 | 530000662 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11028 | 530010818 | Proof of Claim Form Did Not Result in a Recognized Loss | 11041 | 530000661 | No Eligible Purchases / Acquistions During the Class Period |
| 11029 | 530010817 | Proof of Claim Form Did Not Result in a Recognized Loss | 11042 | 530000659 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11030 | 530010816 | Proof of Claim Form Did Not Result in a Recognized Loss | 11043 | 530000657 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11031 | 530010815 | Proof of Claim Form Did Not Result in a Recognized Loss | 11044 | 530000656 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11045 | 530010814 | Proof of Claim Form Did Not Result in a Recognized Loss | 11058 | 530000655 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11046 | 530010812 | No Eligible Purchases / Acquistions During the Class Period | 11059 | 530000654 | No Eligible Purchases / Acquistions During the Class Period |
| 11047 | 530010810 | Proof of Claim Form Did Not Result in a Recognized Loss | 11060 | 530000653 | No Eligible Purchases / Acquistions During the Class Period |
| 11048 | 530010808 | No Eligible Purchases / Acquistions During the Class Period | 11061 | 530000651 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11049 | 530010807 | Proof of Claim Form Did Not Result in a Recognized Loss | 11062 | 530000648 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11050 | 530010806 | Proof of Claim Form Did Not Result in a Recognized Loss | 11063 | 530000647 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11051 | 530010805 | Proof of Claim Form Did Not Result in a Recognized Loss | 11064 | 530000646 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11052 | 530010804 | Proof of Claim Form Did Not Result in a Recognized Loss | 11065 | 530000644 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11053 | 530010802 | Proof of Claim Form Did Not Result in a Recognized Loss | 11066 | 530000643 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11054 | 530010801 | Proof of Claim Form Did Not Result in a Recognized Loss | 11067 | 530000642 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11055 | 530010800 | Proof of Claim Form Did Not Result in a Recognized Loss | 11068 | 530000641 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11056 | 530010798 | Proof of Claim Form Did Not Result in a Recognized Loss | 11069 | 530000638 | No Eligible Purchases / Acquistions During the Class Period |
| 11057 | 530010797 | Proof of Claim Form Did Not Result in a Recognized Loss | 11070 | 530000636 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11071 | 530010796 | Proof of Claim Form Did Not Result in a Recognized Loss | 11084 | 530000635 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11072 | 530010795 | Proof of Claim Form Did Not Result in a Recognized Loss | 11085 | 530000633 | No Eligible Purchases / Acquistions During the Class Period |
| 11073 | 530010794 | Proof of Claim Form Did Not Result in a Recognized Loss | 11086 | 530000623 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11074 | 530010793 | Proof of Claim Form Did Not Result in a Recognized Loss | 11087 | 530000621 | No Eligible Purchases / Acquistions During the Class Period |
| 11075 | 530010791 | Proof of Claim Form Did Not Result in a Recognized Loss | 11088 | 530000619 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11076 | 530010788 | Proof of Claim Form Did Not Result in a Recognized Loss | 11089 | 530000618 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11077 | 530010787 | Proof of Claim Form Did Not Result in a Recognized Loss | 11090 | 530000611 | No Eligible Purchases / Acquistions During the Class Period |
| 11078 | 530010786 | Proof of Claim Form Did Not Result in a Recognized Loss | 11091 | 530000609 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11079 | 530010784 | Proof of Claim Form Did Not Result in a Recognized Loss | 11092 | 530000608 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11080 | 530010783 | Proof of Claim Form Did Not Result in a Recognized Loss | 11093 | 530000607 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11081 | 530010782 | Proof of Claim Form Did Not Result in a Recognized Loss | 11094 | 530000603 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11082 | 530010781 | Proof of Claim Form Did Not Result in a Recognized Loss | 11095 | 530000602 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11083 | 530010780 | Proof of Claim Form Did Not Result in a Recognized Loss | 11096 | 530000601 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11097 | 530010777 | Proof of Claim Form Did Not Result in a Recognized Loss | 11110 | 530000600 | No Eligible Purchases / Acquistions During the Class Period |
| 11098 | 530010776 | Proof of Claim Form Did Not Result in a Recognized Loss | 11111 | 530000599 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11099 | 530010775 | Proof of Claim Form Did Not Result in a Recognized Loss | 11112 | 530000597 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11100 | 530010773 | Proof of Claim Form Did Not Result in a Recognized Loss | 11113 | 530000596 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11101 | 530010772 | Proof of Claim Form Did Not Result in a Recognized Loss | 11114 | 530000595 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11102 | 530010771 | Proof of Claim Form Did Not Result in a Recognized Loss | 11115 | 530000593 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11103 | 530010769 | Proof of Claim Form Did Not Result in a Recognized Loss | 11116 | 530000591 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11104 | 530010768 | Proof of Claim Form Did Not Result in a Recognized Loss | 11117 | 530000590 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11105 | 530010766 | Proof of Claim Form Did Not Result in a Recognized Loss | 11118 | 530000587 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11106 | 530010764 | Proof of Claim Form Did Not Result in a Recognized Loss | 11119 | 530000583 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11107 | 530010761 | Proof of Claim Form Did Not Result in a Recognized Loss | 11120 | 530000582 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11108 | 530010760 | Proof of Claim Form Did Not Result in a Recognized Loss | 11121 | 530000579 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11109 | 530010759 | Proof of Claim Form Did Not Result in a Recognized Loss | 11122 | 530000577 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11123 | 530010758 | Proof of Claim Form Did Not Result in a Recognized Loss | 11136 | 530000575 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11124 | 530010756 | Proof of Claim Form Did Not Result in a Recognized Loss | 11137 | 530000574 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11125 | 530010754 | Proof of Claim Form Did Not Result in a Recognized Loss | 11138 | 530000573 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11126 | 530010753 | Proof of Claim Form Did Not Result in a Recognized Loss | 11139 | 530000572 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11127 | 530010751 | Proof of Claim Form Did Not Result in a Recognized Loss | 11140 | 530000571 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11128 | 530010750 | Proof of Claim Form Did Not Result in a Recognized Loss | 11141 | 530000570 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11129 | 530010748 | Proof of Claim Form Did Not Result in a Recognized Loss | 11142 | 530000568 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11130 | 530010747 | Proof of Claim Form Did Not Result in a Recognized Loss | 11143 | 530000567 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11131 | 530010746 | Proof of Claim Form Did Not Result in a Recognized Loss | 11144 | 530000566 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11132 | 530010745 | Proof of Claim Form Did Not Result in a Recognized Loss | 11145 | 530000565 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11133 | 530010744 | Proof of Claim Form Did Not Result in a Recognized Loss | 11146 | 530000563 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11134 | 530010742 | Proof of Claim Form Did Not Result in a Recognized Loss | 11147 | 530000561 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11135 | 530010741 | Proof of Claim Form Did Not Result in a Recognized Loss | 11148 | 530000560 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11149 | 530010740 | Proof of Claim Form Did Not Result in a Recognized Loss | 11162 | 530000554 | No Eligible Purchases / Acquistions During the Class Period |
| 11150 | 530010738 | Proof of Claim Form Did Not Result in a Recognized Loss | 11163 | 530000553 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11151 | 530010737 | Proof of Claim Form Did Not Result in a Recognized Loss | 11164 | 530000549 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11152 | 530010736 | Proof of Claim Form Did Not Result in a Recognized Loss | 11165 | 530000547 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11153 | 530010735 | Proof of Claim Form Did Not Result in a Recognized Loss | 11166 | 530000546 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11154 | 530010734 | Proof of Claim Form Did Not Result in a Recognized Loss | 11167 | 530000545 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11155 | 530010733 | Proof of Claim Form Did Not Result in a Recognized Loss | 11168 | 530000544 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11156 | 530010732 | Proof of Claim Form Did Not Result in a Recognized Loss | 11169 | 530000543 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11157 | 530010731 | Proof of Claim Form Did Not Result in a Recognized Loss | 11170 | 530000542 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11158 | 530010730 | Proof of Claim Form Did Not Result in a Recognized Loss | 11171 | 530000541 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11159 | 530010727 | Proof of Claim Form Did Not Result in a Recognized Loss | 11172 | 530000540 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11160 | 530010726 | Proof of Claim Form Did Not Result in a Recognized Loss | 11173 | 530000539 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11161 | 530010723 | Proof of Claim Form Did Not Result in a Recognized Loss | 11174 | 530000537 | Proof of Claim Form Did Not Result in a Recognized Loss |

Page 430 of 482

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11175 | 530010719 | Proof of Claim Form Did Not Result in a Recognized Loss | 11188 | 530000536 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11176 | 530010716 | Proof of Claim Form Did Not Result in a Recognized Loss | 11189 | 530000535 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11177 | 530010715 | Proof of Claim Form Did Not Result in a Recognized Loss | 11190 | 530000534 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11178 | 530010714 | Proof of Claim Form Did Not Result in a Recognized Loss | 11191 | 530000533 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11179 | 530010713 | Proof of Claim Form Did Not Result in a Recognized Loss | 11192 | 530000529 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11180 | 530010712 | Proof of Claim Form Did Not Result in a Recognized Loss | 11193 | 530000528 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11181 | 530010710 | Proof of Claim Form Did Not Result in a Recognized Loss | 11194 | 530000527 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11182 | 530010709 | Proof of Claim Form Did Not Result in a Recognized Loss | 11195 | 530000523 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11183 | 530010708 | Proof of Claim Form Did Not Result in a Recognized Loss | 11196 | 530000522 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11184 | 530010707 | Proof of Claim Form Did Not Result in a Recognized Loss | 11197 | 530000520 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11185 | 530010706 | Proof of Claim Form Did Not Result in a Recognized Loss | 11198 | 530000517 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11186 | 530010705 | Proof of Claim Form Did Not Result in a Recognized Loss | 11199 | 530000516 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11187 | 530010704 | Proof of Claim Form Did Not Result in a Recognized Loss | 11200 | 530000515 | Proof of Claim Form Did Not Result in a Recognized Loss |

Page 431 of 482

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11201 | 530010701 | Proof of Claim Form Did Not Result in a Recognized Loss | 11214 | 530000510 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11202 | 530010698 | Proof of Claim Form Did Not Result in a Recognized Loss | 11215 | 530000509 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11203 | 530010697 | Proof of Claim Form Did Not Result in a Recognized Loss | 11216 | 530000504 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11204 | 530010696 | Proof of Claim Form Did Not Result in a Recognized Loss | 11217 | 530000503 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11205 | 530010695 | Proof of Claim Form Did Not Result in a Recognized Loss | 11218 | 530000502 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11206 | 530010694 | Proof of Claim Form Did Not Result in a Recognized Loss | 11219 | 530000500 | No Eligible Purchases / Acquistions During the Class Period |
| 11207 | 530010691 | Proof of Claim Form Did Not Result in a Recognized Loss | 11220 | 530000499 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11208 | 530010690 | Proof of Claim Form Did Not Result in a Recognized Loss | 11221 | 530000496 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11209 | 530010688 | Proof of Claim Form Did Not Result in a Recognized Loss | 11222 | 530000495 | No Eligible Purchases / Acquistions During the Class Period |
| 11210 | 530010687 | Proof of Claim Form Did Not Result in a Recognized Loss | 11223 | 530000494 | No Eligible Purchases / Acquistions During the Class Period |
| 11211 | 530010686 | Proof of Claim Form Did Not Result in a Recognized Loss | 11224 | 530000493 | No Eligible Purchases / Acquistions During the Class Period |
| 11212 | 530010683 | Proof of Claim Form Did Not Result in a Recognized Loss | 11225 | 530000492 | No Eligible Purchases / Acquistions During the Class Period |
| 11213 | 530010681 | Proof of Claim Form Did Not Result in a Recognized Loss | 11226 | 530000491 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11227 | 530010680 | Proof of Claim Form Did Not Result in a Recognized Loss | 11240 | 530000490 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11228 | 530010679 | Proof of Claim Form Did Not Result in a Recognized Loss | 11241 | 530000488 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11229 | 530010678 | Proof of Claim Form Did Not Result in a Recognized Loss | 11242 | 530000487 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11230 | 530010677 | Proof of Claim Form Did Not Result in a Recognized Loss | 11243 | 530000486 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11231 | 530010676 | Proof of Claim Form Did Not Result in a Recognized Loss | 11244 | 530000484 | No Eligible Purchases / Acquistions During the Class Period |
| 11232 | 530010675 | Proof of Claim Form Did Not Result in a Recognized Loss | 11245 | 530000483 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11233 | 530010674 | Proof of Claim Form Did Not Result in a Recognized Loss | 11246 | 530000481 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11234 | 530010673 | Proof of Claim Form Did Not Result in a Recognized Loss | 11247 | 530000477 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11235 | 530010672 | Proof of Claim Form Did Not Result in a Recognized Loss | 11248 | 530000475 | Duplicate |
| 11236 | 530010671 | Proof of Claim Form Did Not Result in a Recognized Loss | 11249 | 530000473 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11237 | 530010670 | Proof of Claim Form Did Not Result in a Recognized Loss | 11250 | 530000472 | No Eligible Purchases / Acquistions During the Class Period |
| 11238 | 530010669 | Proof of Claim Form Did Not Result in a Recognized Loss | 11251 | 530000471 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11239 | 530010667 | Proof of Claim Form Did Not Result in a Recognized Loss | 11252 | 530000470 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11253 | 530010665 | Proof of Claim Form Did Not Result in a Recognized Loss | 11266 | 530000466 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11254 | 530010663 | Proof of Claim Form Did Not Result in a Recognized Loss | 11267 | 530000465 | No Eligible Purchases / Acquistions During the Class Period |
| 11255 | 530010662 | Proof of Claim Form Did Not Result in a Recognized Loss | 11268 | 530000463 | No Eligible Purchases / Acquistions During the Class Period |
| 11256 | 530010659 | Proof of Claim Form Did Not Result in a Recognized Loss | 11269 | 530000462 | No Eligible Purchases / Acquistions During the Class Period |
| 11257 | 530010658 | Proof of Claim Form Did Not Result in a Recognized Loss | 11270 | 530000461 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11258 | 530010656 | Proof of Claim Form Did Not Result in a Recognized Loss | 11271 | 530000460 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11259 | 530010654 | Proof of Claim Form Did Not Result in a Recognized Loss | 11272 | 530000458 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11260 | 530010653 | Proof of Claim Form Did Not Result in a Recognized Loss | 11273 | 530000455 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11261 | 530010652 | Proof of Claim Form Did Not Result in a Recognized Loss | 11274 | 530000451 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11262 | 530010651 | Proof of Claim Form Did Not Result in a Recognized Loss | 11275 | 530000449 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11263 | 530010650 | Proof of Claim Form Did Not Result in a Recognized Loss | 11276 | 530000445 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11264 | 530010648 | Proof of Claim Form Did Not Result in a Recognized Loss | 11277 | 530000443 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11265 | 530010647 | Proof of Claim Form Did Not Result in a Recognized Loss | 11278 | 530000442 | Proof of Claim Form Did Not Result in a Recognized Loss |

## Doyle v. Reata Pharmaceuticals, Inc.
### Rejected Claims
### Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11279 | 530010646 | Proof of Claim Form Did Not Result in a Recognized Loss | 11292 | 530000440 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11280 | 530010645 | Proof of Claim Form Did Not Result in a Recognized Loss | 11293 | 530000438 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11281 | 530010643 | Proof of Claim Form Did Not Result in a Recognized Loss | 11294 | 530000437 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11282 | 530010642 | Proof of Claim Form Did Not Result in a Recognized Loss | 11295 | 530000434 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11283 | 530010640 | Proof of Claim Form Did Not Result in a Recognized Loss | 11296 | 530000433 | No Eligible Purchases / Acquistions During the Class Period |
| 11284 | 530010639 | Proof of Claim Form Did Not Result in a Recognized Loss | 11297 | 530000432 | No Eligible Purchases / Acquistions During the Class Period |
| 11285 | 530010638 | Proof of Claim Form Did Not Result in a Recognized Loss | 11298 | 530000431 | No Eligible Purchases / Acquistions During the Class Period |
| 11286 | 530010637 | Proof of Claim Form Did Not Result in a Recognized Loss | 11299 | 530000427 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11287 | 530010635 | Proof of Claim Form Did Not Result in a Recognized Loss | 11300 | 530000426 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11288 | 530010633 | Proof of Claim Form Did Not Result in a Recognized Loss | 11301 | 530000425 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11289 | 530010632 | Proof of Claim Form Did Not Result in a Recognized Loss | 11302 | 530000424 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11290 | 530010631 | Proof of Claim Form Did Not Result in a Recognized Loss | 11303 | 530000423 | No Eligible Purchases / Acquistions During the Class Period |
| 11291 | 530010629 | Proof of Claim Form Did Not Result in a Recognized Loss | 11304 | 530000421 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11305 | 530010626 | Proof of Claim Form Did Not Result in a Recognized Loss | 11318 | 530000420 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11306 | 530010625 | Proof of Claim Form Did Not Result in a Recognized Loss | 11319 | 530000419 | No Eligible Purchases / Acquistions During the Class Period |
| 11307 | 530010624 | Proof of Claim Form Did Not Result in a Recognized Loss | 11320 | 530000418 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11308 | 530010623 | Proof of Claim Form Did Not Result in a Recognized Loss | 11321 | 530000417 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11309 | 530010622 | Proof of Claim Form Did Not Result in a Recognized Loss | 11322 | 530000416 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11310 | 530010620 | Proof of Claim Form Did Not Result in a Recognized Loss | 11323 | 530000415 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11311 | 530010618 | Proof of Claim Form Did Not Result in a Recognized Loss | 11324 | 530000414 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11312 | 530010617 | Proof of Claim Form Did Not Result in a Recognized Loss | 11325 | 530000412 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11313 | 530010614 | Proof of Claim Form Did Not Result in a Recognized Loss | 11326 | 530000410 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11314 | 530010613 | Proof of Claim Form Did Not Result in a Recognized Loss | 11327 | 530000408 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11315 | 530010612 | Proof of Claim Form Did Not Result in a Recognized Loss | 11328 | 530000406 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11316 | 530010611 | Proof of Claim Form Did Not Result in a Recognized Loss | 11329 | 530000405 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11317 | 530010609 | Proof of Claim Form Did Not Result in a Recognized Loss | 11330 | 530000403 | Proof of Claim Form Did Not Result in a Recognized Loss |

Page 436 of 482

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11331 | 530010608 | Proof of Claim Form Did Not Result in a Recognized Loss | 11344 | 530000402 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11332 | 530010607 | Proof of Claim Form Did Not Result in a Recognized Loss | 11345 | 530000399 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11333 | 530010606 | Proof of Claim Form Did Not Result in a Recognized Loss | 11346 | 530000397 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11334 | 530010605 | Proof of Claim Form Did Not Result in a Recognized Loss | 11347 | 530000396 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11335 | 530010604 | Proof of Claim Form Did Not Result in a Recognized Loss | 11348 | 530000395 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11336 | 530010603 | Proof of Claim Form Did Not Result in a Recognized Loss | 11349 | 530000394 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11337 | 530010600 | Proof of Claim Form Did Not Result in a Recognized Loss | 11350 | 530000393 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11338 | 530010598 | Proof of Claim Form Did Not Result in a Recognized Loss | 11351 | 530000390 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11339 | 530010595 | Proof of Claim Form Did Not Result in a Recognized Loss | 11352 | 530000388 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11340 | 530010594 | Proof of Claim Form Did Not Result in a Recognized Loss | 11353 | 530000387 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11341 | 530010593 | Proof of Claim Form Did Not Result in a Recognized Loss | 11354 | 530000386 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11342 | 530010592 | Proof of Claim Form Did Not Result in a Recognized Loss | 11355 | 530000384 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11343 | 530010590 | Proof of Claim Form Did Not Result in a Recognized Loss | 11356 | 530000383 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11357 | 530010589 | Proof of Claim Form Did Not Result in a Recognized Loss | 11370 | 530000382 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11358 | 530010588 | Proof of Claim Form Did Not Result in a Recognized Loss | 11371 | 530000381 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11359 | 530010587 | Proof of Claim Form Did Not Result in a Recognized Loss | 11372 | 530000380 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11360 | 530010586 | Proof of Claim Form Did Not Result in a Recognized Loss | 11373 | 530000379 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11361 | 530010584 | Proof of Claim Form Did Not Result in a Recognized Loss | 11374 | 530000378 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11362 | 530010583 | Proof of Claim Form Did Not Result in a Recognized Loss | 11375 | 530000376 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11363 | 530010582 | Proof of Claim Form Did Not Result in a Recognized Loss | 11376 | 530000375 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11364 | 530010581 | Proof of Claim Form Did Not Result in a Recognized Loss | 11377 | 530000374 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11365 | 530010580 | Proof of Claim Form Did Not Result in a Recognized Loss | 11378 | 530000372 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11366 | 530010579 | Proof of Claim Form Did Not Result in a Recognized Loss | 11379 | 530000370 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11367 | 530010578 | Proof of Claim Form Did Not Result in a Recognized Loss | 11380 | 530000367 | No Eligible Purchases / Acquistions During the Class Period |
| 11368 | 530010575 | Proof of Claim Form Did Not Result in a Recognized Loss | 11381 | 530000364 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11369 | 530010573 | Proof of Claim Form Did Not Result in a Recognized Loss | 11382 | 530000363 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11383 | 530010571 | Proof of Claim Form Did Not Result in a Recognized Loss | 11396 | 530000362 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11384 | 530010570 | Proof of Claim Form Did Not Result in a Recognized Loss | 11397 | 530000361 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11385 | 530010569 | Proof of Claim Form Did Not Result in a Recognized Loss | 11398 | 530000360 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11386 | 530010568 | Proof of Claim Form Did Not Result in a Recognized Loss | 11399 | 530000358 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11387 | 530010567 | Proof of Claim Form Did Not Result in a Recognized Loss | 11400 | 530000357 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11388 | 530010566 | Proof of Claim Form Did Not Result in a Recognized Loss | 11401 | 530000356 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11389 | 530010565 | Proof of Claim Form Did Not Result in a Recognized Loss | 11402 | 530000354 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11390 | 530010564 | Proof of Claim Form Did Not Result in a Recognized Loss | 11403 | 530000353 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11391 | 530010562 | Proof of Claim Form Did Not Result in a Recognized Loss | 11404 | 530000352 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11392 | 530010558 | Proof of Claim Form Did Not Result in a Recognized Loss | 11405 | 530000351 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11393 | 530010557 | Proof of Claim Form Did Not Result in a Recognized Loss | 11406 | 530000350 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11394 | 530010555 | Proof of Claim Form Did Not Result in a Recognized Loss | 11407 | 530000349 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11395 | 530010554 | Proof of Claim Form Did Not Result in a Recognized Loss | 11408 | 530000348 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11409 | 530010553 | Proof of Claim Form Did Not Result in a Recognized Loss | 11422 | 530000347 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11410 | 530010552 | Proof of Claim Form Did Not Result in a Recognized Loss | 11423 | 530000346 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11411 | 530010551 | Proof of Claim Form Did Not Result in a Recognized Loss | 11424 | 530000345 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11412 | 530010548 | Proof of Claim Form Did Not Result in a Recognized Loss | 11425 | 530000344 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11413 | 530010547 | Proof of Claim Form Did Not Result in a Recognized Loss | 11426 | 530000343 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11414 | 530010546 | Proof of Claim Form Did Not Result in a Recognized Loss | 11427 | 530000342 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11415 | 530010545 | Proof of Claim Form Did Not Result in a Recognized Loss | 11428 | 530000341 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11416 | 530010544 | Proof of Claim Form Did Not Result in a Recognized Loss | 11429 | 530000340 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11417 | 530010543 | Proof of Claim Form Did Not Result in a Recognized Loss | 11430 | 530000339 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11418 | 530010542 | Proof of Claim Form Did Not Result in a Recognized Loss | 11431 | 530000338 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11419 | 530010541 | Proof of Claim Form Did Not Result in a Recognized Loss | 11432 | 530000336 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11420 | 530010540 | Proof of Claim Form Did Not Result in a Recognized Loss | 11433 | 530000335 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11421 | 530010539 | Proof of Claim Form Did Not Result in a Recognized Loss | 11434 | 530000334 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11435 | 530010538 | Proof of Claim Form Did Not Result in a Recognized Loss | 11448 | 530000333 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11436 | 530010536 | Proof of Claim Form Did Not Result in a Recognized Loss | 11449 | 530000331 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11437 | 530010535 | Proof of Claim Form Did Not Result in a Recognized Loss | 11450 | 530000330 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11438 | 530010532 | Proof of Claim Form Did Not Result in a Recognized Loss | 11451 | 530000329 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11439 | 530010531 | Proof of Claim Form Did Not Result in a Recognized Loss | 11452 | 530000328 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11440 | 530010529 | No Eligible Purchases / Acquistions During the Class Period | 11453 | 530000327 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11441 | 530010528 | Proof of Claim Form Did Not Result in a Recognized Loss | 11454 | 530000326 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11442 | 530010527 | No Eligible Purchases / Acquistions During the Class Period | 11455 | 530000325 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11443 | 530010524 | Proof of Claim Form Did Not Result in a Recognized Loss | 11456 | 530000324 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11444 | 530010520 | Proof of Claim Form Did Not Result in a Recognized Loss | 11457 | 530000321 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11445 | 530010519 | Proof of Claim Form Did Not Result in a Recognized Loss | 11458 | 530000320 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11446 | 530010518 | Proof of Claim Form Did Not Result in a Recognized Loss | 11459 | 530000319 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11447 | 530010516 | Proof of Claim Form Did Not Result in a Recognized Loss | 11460 | 530000318 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11461 | 530010514 | Proof of Claim Form Did Not Result in a Recognized Loss | 11474 | 530000317 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11462 | 530010513 | Proof of Claim Form Did Not Result in a Recognized Loss | 11475 | 530000316 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11463 | 530010511 | No Eligible Purchases / Acquistions During the Class Period | 11476 | 530000315 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11464 | 530010510 | Proof of Claim Form Did Not Result in a Recognized Loss | 11477 | 530000314 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11465 | 530010509 | Proof of Claim Form Did Not Result in a Recognized Loss | 11478 | 530000313 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11466 | 530010508 | Proof of Claim Form Did Not Result in a Recognized Loss | 11479 | 530000311 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11467 | 530010507 | Proof of Claim Form Did Not Result in a Recognized Loss | 11480 | 530000310 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11468 | 530010502 | Proof of Claim Form Did Not Result in a Recognized Loss | 11481 | 530000309 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11469 | 530010489 | Proof of Claim Form Did Not Result in a Recognized Loss | 11482 | 530000308 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11470 | 530010488 | Proof of Claim Form Did Not Result in a Recognized Loss | 11483 | 530000307 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11471 | 530010487 | Proof of Claim Form Did Not Result in a Recognized Loss | 11484 | 530000306 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11472 | 530010486 | Proof of Claim Form Did Not Result in a Recognized Loss | 11485 | 530000304 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11473 | 530010485 | Proof of Claim Form Did Not Result in a Recognized Loss | 11486 | 530000303 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11487 | 530010484 | Proof of Claim Form Did Not Result in a Recognized Loss | 11500 | 530000302 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11488 | 530010483 | Proof of Claim Form Did Not Result in a Recognized Loss | 11501 | 530000301 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11489 | 530010482 | Proof of Claim Form Did Not Result in a Recognized Loss | 11502 | 530000298 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11490 | 530010478 | Proof of Claim Form Did Not Result in a Recognized Loss | 11503 | 530000297 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11491 | 530010477 | Proof of Claim Form Did Not Result in a Recognized Loss | 11504 | 530000296 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11492 | 530010476 | Proof of Claim Form Did Not Result in a Recognized Loss | 11505 | 530000295 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11493 | 530010475 | Proof of Claim Form Did Not Result in a Recognized Loss | 11506 | 530000294 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11494 | 530010474 | Proof of Claim Form Did Not Result in a Recognized Loss | 11507 | 530000293 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11495 | 530010473 | Proof of Claim Form Did Not Result in a Recognized Loss | 11508 | 530000291 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11496 | 530010470 | Proof of Claim Form Did Not Result in a Recognized Loss | 11509 | 530000290 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11497 | 530010469 | Proof of Claim Form Did Not Result in a Recognized Loss | 11510 | 530000289 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11498 | 530010468 | Proof of Claim Form Did Not Result in a Recognized Loss | 11511 | 530000288 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11499 | 530010467 | Proof of Claim Form Did Not Result in a Recognized Loss | 11512 | 530000287 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11513 | 530010466 | Proof of Claim Form Did Not Result in a Recognized Loss | 11526 | 530000286 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11514 | 530010465 | Proof of Claim Form Did Not Result in a Recognized Loss | 11527 | 530000285 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11515 | 530010464 | Proof of Claim Form Did Not Result in a Recognized Loss | 11528 | 530000284 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11516 | 530010461 | Proof of Claim Form Did Not Result in a Recognized Loss | 11529 | 530000283 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11517 | 530010460 | Proof of Claim Form Did Not Result in a Recognized Loss | 11530 | 530000282 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11518 | 530010459 | Proof of Claim Form Did Not Result in a Recognized Loss | 11531 | 530000280 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11519 | 530010458 | Proof of Claim Form Did Not Result in a Recognized Loss | 11532 | 530000279 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11520 | 530010457 | Proof of Claim Form Did Not Result in a Recognized Loss | 11533 | 530000278 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11521 | 530010456 | Proof of Claim Form Did Not Result in a Recognized Loss | 11534 | 530000277 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11522 | 530010455 | No Eligible Purchases / Acquistions During the Class Period | 11535 | 530000275 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11523 | 530010454 | Proof of Claim Form Did Not Result in a Recognized Loss | 11536 | 530000274 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11524 | 530010453 | Proof of Claim Form Did Not Result in a Recognized Loss | 11537 | 530000273 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11525 | 530010451 | Proof of Claim Form Did Not Result in a Recognized Loss | 11538 | 530000271 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11539 | 530010449 | Proof of Claim Form Did Not Result in a Recognized Loss | 11552 | 530000270 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11540 | 530010448 | Proof of Claim Form Did Not Result in a Recognized Loss | 11553 | 530000269 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11541 | 530010446 | No Eligible Purchases / Acquistions During the Class Period | 11554 | 530000268 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11542 | 530010439 | Proof of Claim Form Did Not Result in a Recognized Loss | 11555 | 530000267 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11543 | 530010435 | Proof of Claim Form Did Not Result in a Recognized Loss | 11556 | 530000266 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11544 | 530010434 | Proof of Claim Form Did Not Result in a Recognized Loss | 11557 | 530000265 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11545 | 530010433 | Proof of Claim Form Did Not Result in a Recognized Loss | 11558 | 530000264 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11546 | 530010432 | Proof of Claim Form Did Not Result in a Recognized Loss | 11559 | 530000263 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11547 | 530010431 | Proof of Claim Form Did Not Result in a Recognized Loss | 11560 | 530000262 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11548 | 530010430 | Proof of Claim Form Did Not Result in a Recognized Loss | 11561 | 530000261 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11549 | 530010429 | Proof of Claim Form Did Not Result in a Recognized Loss | 11562 | 530000260 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11550 | 530010428 | Proof of Claim Form Did Not Result in a Recognized Loss | 11563 | 530000259 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11551 | 530010427 | Proof of Claim Form Did Not Result in a Recognized Loss | 11564 | 530000258 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11565 | 530010426 | Proof of Claim Form Did Not Result in a Recognized Loss | 11578 | 530000257 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11566 | 530010425 | Proof of Claim Form Did Not Result in a Recognized Loss | 11579 | 530000256 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11567 | 530010424 | Proof of Claim Form Did Not Result in a Recognized Loss | 11580 | 530000255 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11568 | 530010423 | Proof of Claim Form Did Not Result in a Recognized Loss | 11581 | 530000254 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11569 | 530010422 | Proof of Claim Form Did Not Result in a Recognized Loss | 11582 | 530000253 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11570 | 530010421 | Proof of Claim Form Did Not Result in a Recognized Loss | 11583 | 530000252 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11571 | 530010419 | Proof of Claim Form Did Not Result in a Recognized Loss | 11584 | 530000251 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11572 | 530010417 | Proof of Claim Form Did Not Result in a Recognized Loss | 11585 | 530000250 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11573 | 530010416 | Proof of Claim Form Did Not Result in a Recognized Loss | 11586 | 530000249 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11574 | 530010415 | Proof of Claim Form Did Not Result in a Recognized Loss | 11587 | 530000248 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11575 | 530010414 | Proof of Claim Form Did Not Result in a Recognized Loss | 11588 | 530000247 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11576 | 530010413 | Proof of Claim Form Did Not Result in a Recognized Loss | 11589 | 530000246 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11577 | 530010412 | Proof of Claim Form Did Not Result in a Recognized Loss | 11590 | 530000245 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11591 | 530010411 | Proof of Claim Form Did Not Result in a Recognized Loss | 11604 | 530000244 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11592 | 530010410 | Proof of Claim Form Did Not Result in a Recognized Loss | 11605 | 530000243 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11593 | 530010409 | Proof of Claim Form Did Not Result in a Recognized Loss | 11606 | 530000242 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11594 | 530010408 | Proof of Claim Form Did Not Result in a Recognized Loss | 11607 | 530000241 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11595 | 530010406 | Proof of Claim Form Did Not Result in a Recognized Loss | 11608 | 530000240 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11596 | 530010405 | Proof of Claim Form Did Not Result in a Recognized Loss | 11609 | 530000239 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11597 | 530010404 | Proof of Claim Form Did Not Result in a Recognized Loss | 11610 | 530000238 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11598 | 530010402 | Proof of Claim Form Did Not Result in a Recognized Loss | 11611 | 530000237 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11599 | 530010401 | Proof of Claim Form Did Not Result in a Recognized Loss | 11612 | 530000236 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11600 | 530010399 | Proof of Claim Form Did Not Result in a Recognized Loss | 11613 | 530000235 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11601 | 530010398 | Proof of Claim Form Did Not Result in a Recognized Loss | 11614 | 530000234 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11602 | 530010397 | Proof of Claim Form Did Not Result in a Recognized Loss | 11615 | 530000233 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11603 | 530010396 | Proof of Claim Form Did Not Result in a Recognized Loss | 11616 | 530000232 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11617 | 530010395 | Proof of Claim Form Did Not Result in a Recognized Loss | 11630 | 530000231 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11618 | 530010394 | Proof of Claim Form Did Not Result in a Recognized Loss | 11631 | 530000230 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11619 | 530010393 | Proof of Claim Form Did Not Result in a Recognized Loss | 11632 | 530000229 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11620 | 530010392 | Proof of Claim Form Did Not Result in a Recognized Loss | 11633 | 530000228 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11621 | 530010390 | Proof of Claim Form Did Not Result in a Recognized Loss | 11634 | 530000227 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11622 | 530010388 | Proof of Claim Form Did Not Result in a Recognized Loss | 11635 | 530000225 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11623 | 530010387 | Proof of Claim Form Did Not Result in a Recognized Loss | 11636 | 530000224 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11624 | 530010386 | Proof of Claim Form Did Not Result in a Recognized Loss | 11637 | 530000223 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11625 | 530010385 | Proof of Claim Form Did Not Result in a Recognized Loss | 11638 | 530000222 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11626 | 530010384 | Proof of Claim Form Did Not Result in a Recognized Loss | 11639 | 530000221 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11627 | 530010383 | Proof of Claim Form Did Not Result in a Recognized Loss | 11640 | 530000220 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11628 | 530010382 | Proof of Claim Form Did Not Result in a Recognized Loss | 11641 | 530000219 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11629 | 530010380 | Proof of Claim Form Did Not Result in a Recognized Loss | 11642 | 530000218 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11643 | 530010379 | Proof of Claim Form Did Not Result in a Recognized Loss | 11656 | 530000216 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11644 | 530010378 | Proof of Claim Form Did Not Result in a Recognized Loss | 11657 | 530000215 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11645 | 530010377 | Proof of Claim Form Did Not Result in a Recognized Loss | 11658 | 530000214 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11646 | 530010375 | Proof of Claim Form Did Not Result in a Recognized Loss | 11659 | 530000213 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11647 | 530010374 | Proof of Claim Form Did Not Result in a Recognized Loss | 11660 | 530000212 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11648 | 530010373 | Proof of Claim Form Did Not Result in a Recognized Loss | 11661 | 530000211 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11649 | 530010371 | Proof of Claim Form Did Not Result in a Recognized Loss | 11662 | 530000210 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11650 | 530010370 | Proof of Claim Form Did Not Result in a Recognized Loss | 11663 | 530000208 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11651 | 530010366 | Proof of Claim Form Did Not Result in a Recognized Loss | 11664 | 530000207 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11652 | 530010365 | Proof of Claim Form Did Not Result in a Recognized Loss | 11665 | 530000206 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11653 | 530010364 | Proof of Claim Form Did Not Result in a Recognized Loss | 11666 | 530000204 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11654 | 530010363 | Proof of Claim Form Did Not Result in a Recognized Loss | 11667 | 530000203 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11655 | 530010362 | Proof of Claim Form Did Not Result in a Recognized Loss | 11668 | 530000202 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11669 | 530010361 | Proof of Claim Form Did Not Result in a Recognized Loss | 11682 | 530000201 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11670 | 530010360 | Proof of Claim Form Did Not Result in a Recognized Loss | 11683 | 530000200 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11671 | 530010358 | Proof of Claim Form Did Not Result in a Recognized Loss | 11684 | 530000199 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11672 | 530010357 | Proof of Claim Form Did Not Result in a Recognized Loss | 11685 | 530000198 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11673 | 530010356 | Proof of Claim Form Did Not Result in a Recognized Loss | 11686 | 530000197 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11674 | 530010354 | Proof of Claim Form Did Not Result in a Recognized Loss | 11687 | 530000196 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11675 | 530010352 | Proof of Claim Form Did Not Result in a Recognized Loss | 11688 | 530000195 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11676 | 530010349 | Proof of Claim Form Did Not Result in a Recognized Loss | 11689 | 530000194 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11677 | 530010348 | Proof of Claim Form Did Not Result in a Recognized Loss | 11690 | 530000193 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11678 | 530010347 | Proof of Claim Form Did Not Result in a Recognized Loss | 11691 | 530000192 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11679 | 530010345 | Proof of Claim Form Did Not Result in a Recognized Loss | 11692 | 530000191 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11680 | 530010343 | Proof of Claim Form Did Not Result in a Recognized Loss | 11693 | 530000190 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11681 | 530010342 | No Eligible Purchases / Acquistions During the Class Period | 11694 | 530000189 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11695 | 530010341 | Proof of Claim Form Did Not Result in a Recognized Loss | 11708 | 530000188 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11696 | 530010340 | Proof of Claim Form Did Not Result in a Recognized Loss | 11709 | 530000187 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11697 | 530010339 | Proof of Claim Form Did Not Result in a Recognized Loss | 11710 | 530000186 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11698 | 530010336 | Proof of Claim Form Did Not Result in a Recognized Loss | 11711 | 530000185 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11699 | 530010334 | Proof of Claim Form Did Not Result in a Recognized Loss | 11712 | 530000184 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11700 | 530010332 | Proof of Claim Form Did Not Result in a Recognized Loss | 11713 | 530000183 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11701 | 530010331 | Proof of Claim Form Did Not Result in a Recognized Loss | 11714 | 530000182 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11702 | 530010329 | Proof of Claim Form Did Not Result in a Recognized Loss | 11715 | 530000181 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11703 | 530010328 | Proof of Claim Form Did Not Result in a Recognized Loss | 11716 | 530000180 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11704 | 530010327 | Proof of Claim Form Did Not Result in a Recognized Loss | 11717 | 530000179 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11705 | 530010322 | Proof of Claim Form Did Not Result in a Recognized Loss | 11718 | 530000178 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11706 | 530010319 | Proof of Claim Form Did Not Result in a Recognized Loss | 11719 | 530000176 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11707 | 530010318 | Proof of Claim Form Did Not Result in a Recognized Loss | 11720 | 530000175 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11721 | 530010316 | Proof of Claim Form Did Not Result in a Recognized Loss | 11734 | 530000174 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11722 | 530010315 | Proof of Claim Form Did Not Result in a Recognized Loss | 11735 | 530000173 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11723 | 530010313 | Proof of Claim Form Did Not Result in a Recognized Loss | 11736 | 530000172 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11724 | 530010312 | Proof of Claim Form Did Not Result in a Recognized Loss | 11737 | 530000171 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11725 | 530010311 | Proof of Claim Form Did Not Result in a Recognized Loss | 11738 | 530000170 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11726 | 530010310 | Proof of Claim Form Did Not Result in a Recognized Loss | 11739 | 530000169 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11727 | 530010309 | Proof of Claim Form Did Not Result in a Recognized Loss | 11740 | 530000168 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11728 | 530010308 | Proof of Claim Form Did Not Result in a Recognized Loss | 11741 | 530000167 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11729 | 530010307 | Proof of Claim Form Did Not Result in a Recognized Loss | 11742 | 530000166 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11730 | 530010305 | Proof of Claim Form Did Not Result in a Recognized Loss | 11743 | 530000165 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11731 | 530010304 | Proof of Claim Form Did Not Result in a Recognized Loss | 11744 | 530000164 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11732 | 530010303 | Proof of Claim Form Did Not Result in a Recognized Loss | 11745 | 530000163 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11733 | 530010302 | Proof of Claim Form Did Not Result in a Recognized Loss | 11746 | 530000162 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11747 | 530010301 | Proof of Claim Form Did Not Result in a Recognized Loss | 11760 | 530000161 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11748 | 530010299 | Proof of Claim Form Did Not Result in a Recognized Loss | 11761 | 530000160 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11749 | 530010297 | Proof of Claim Form Did Not Result in a Recognized Loss | 11762 | 530000159 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11750 | 530010296 | Proof of Claim Form Did Not Result in a Recognized Loss | 11763 | 530000158 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11751 | 530010295 | Proof of Claim Form Did Not Result in a Recognized Loss | 11764 | 530000157 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11752 | 530010294 | Proof of Claim Form Did Not Result in a Recognized Loss | 11765 | 530000156 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11753 | 530010293 | Proof of Claim Form Did Not Result in a Recognized Loss | 11766 | 530000155 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11754 | 530010292 | Proof of Claim Form Did Not Result in a Recognized Loss | 11767 | 530000154 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11755 | 530010291 | Proof of Claim Form Did Not Result in a Recognized Loss | 11768 | 530000153 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11756 | 530010290 | Proof of Claim Form Did Not Result in a Recognized Loss | 11769 | 530000152 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11757 | 530010289 | Proof of Claim Form Did Not Result in a Recognized Loss | 11770 | 530000151 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11758 | 530010286 | Proof of Claim Form Did Not Result in a Recognized Loss | 11771 | 530000150 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11759 | 530010284 | Proof of Claim Form Did Not Result in a Recognized Loss | 11772 | 530000149 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11773 | 530010283 | Proof of Claim Form Did Not Result in a Recognized Loss | 11786 | 530000148 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11774 | 530010282 | Proof of Claim Form Did Not Result in a Recognized Loss | 11787 | 530000147 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11775 | 530010281 | Proof of Claim Form Did Not Result in a Recognized Loss | 11788 | 530000146 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11776 | 530010280 | Proof of Claim Form Did Not Result in a Recognized Loss | 11789 | 530000145 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11777 | 530010279 | Proof of Claim Form Did Not Result in a Recognized Loss | 11790 | 530000144 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11778 | 530010277 | Proof of Claim Form Did Not Result in a Recognized Loss | 11791 | 530000143 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11779 | 530010276 | Proof of Claim Form Did Not Result in a Recognized Loss | 11792 | 530000142 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11780 | 530010274 | Proof of Claim Form Did Not Result in a Recognized Loss | 11793 | 530000140 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11781 | 530010272 | Proof of Claim Form Did Not Result in a Recognized Loss | 11794 | 530000138 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11782 | 530010271 | Proof of Claim Form Did Not Result in a Recognized Loss | 11795 | 530000137 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11783 | 530010270 | Proof of Claim Form Did Not Result in a Recognized Loss | 11796 | 530000136 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11784 | 530010269 | Proof of Claim Form Did Not Result in a Recognized Loss | 11797 | 530000135 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11785 | 530010268 | Proof of Claim Form Did Not Result in a Recognized Loss | 11798 | 530000134 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11799 | 530010267 | Proof of Claim Form Did Not Result in a Recognized Loss | 11812 | 530000133 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11800 | 530010263 | Proof of Claim Form Did Not Result in a Recognized Loss | 11813 | 530000132 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11801 | 530010262 | Proof of Claim Form Did Not Result in a Recognized Loss | 11814 | 530000131 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11802 | 530010260 | Proof of Claim Form Did Not Result in a Recognized Loss | 11815 | 530000129 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11803 | 530010259 | Proof of Claim Form Did Not Result in a Recognized Loss | 11816 | 530000128 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11804 | 530010258 | Proof of Claim Form Did Not Result in a Recognized Loss | 11817 | 530000127 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11805 | 530010257 | Proof of Claim Form Did Not Result in a Recognized Loss | 11818 | 530000126 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11806 | 530010256 | Proof of Claim Form Did Not Result in a Recognized Loss | 11819 | 530000125 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11807 | 530010254 | Proof of Claim Form Did Not Result in a Recognized Loss | 11820 | 530000124 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11808 | 530010253 | Proof of Claim Form Did Not Result in a Recognized Loss | 11821 | 530000123 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11809 | 530010251 | Proof of Claim Form Did Not Result in a Recognized Loss | 11822 | 530000122 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11810 | 530010248 | Proof of Claim Form Did Not Result in a Recognized Loss | 11823 | 530000121 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11811 | 530010247 | Proof of Claim Form Did Not Result in a Recognized Loss | 11824 | 530000119 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11825 | 530010246 | Proof of Claim Form Did Not Result in a Recognized Loss | 11838 | 530000117 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11826 | 530010245 | Proof of Claim Form Did Not Result in a Recognized Loss | 11839 | 530000116 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11827 | 530010242 | Proof of Claim Form Did Not Result in a Recognized Loss | 11840 | 530000115 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11828 | 530010241 | Proof of Claim Form Did Not Result in a Recognized Loss | 11841 | 530000111 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11829 | 530010239 | Proof of Claim Form Did Not Result in a Recognized Loss | 11842 | 530000110 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11830 | 530010236 | Proof of Claim Form Did Not Result in a Recognized Loss | 11843 | 530000109 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11831 | 530010235 | Proof of Claim Form Did Not Result in a Recognized Loss | 11844 | 530000108 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11832 | 530010233 | Proof of Claim Form Did Not Result in a Recognized Loss | 11845 | 530000106 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11833 | 530010231 | Proof of Claim Form Did Not Result in a Recognized Loss | 11846 | 530000105 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11834 | 530010228 | Proof of Claim Form Did Not Result in a Recognized Loss | 11847 | 530000104 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11835 | 530010225 | Proof of Claim Form Did Not Result in a Recognized Loss | 11848 | 530000103 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11836 | 530010224 | Proof of Claim Form Did Not Result in a Recognized Loss | 11849 | 530000101 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11837 | 530010223 | Proof of Claim Form Did Not Result in a Recognized Loss | 11850 | 530000100 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11851 | 530010222 | Proof of Claim Form Did Not Result in a Recognized Loss | 11864 | 530000098 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11852 | 530010221 | Proof of Claim Form Did Not Result in a Recognized Loss | 11865 | 530000097 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11853 | 530010220 | Proof of Claim Form Did Not Result in a Recognized Loss | 11866 | 530000096 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11854 | 530010219 | Proof of Claim Form Did Not Result in a Recognized Loss | 11867 | 530000095 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11855 | 530010218 | Proof of Claim Form Did Not Result in a Recognized Loss | 11868 | 530000094 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11856 | 530010215 | Proof of Claim Form Did Not Result in a Recognized Loss | 11869 | 530000092 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11857 | 530010214 | Proof of Claim Form Did Not Result in a Recognized Loss | 11870 | 530000091 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11858 | 530010213 | Proof of Claim Form Did Not Result in a Recognized Loss | 11871 | 530000090 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11859 | 530010211 | Proof of Claim Form Did Not Result in a Recognized Loss | 11872 | 530000089 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11860 | 530010209 | Proof of Claim Form Did Not Result in a Recognized Loss | 11873 | 530000088 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11861 | 530010207 | Proof of Claim Form Did Not Result in a Recognized Loss | 11874 | 530000087 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11862 | 530010205 | Proof of Claim Form Did Not Result in a Recognized Loss | 11875 | 530000086 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11863 | 530010204 | Proof of Claim Form Did Not Result in a Recognized Loss | 11876 | 530000085 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11877 | 530010203 | Proof of Claim Form Did Not Result in a Recognized Loss | 11890 | 530000084 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11878 | 530010202 | Proof of Claim Form Did Not Result in a Recognized Loss | 11891 | 530000083 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11879 | 530010201 | Proof of Claim Form Did Not Result in a Recognized Loss | 11892 | 530000082 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11880 | 530010200 | Proof of Claim Form Did Not Result in a Recognized Loss | 11893 | 530000081 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11881 | 530010199 | Proof of Claim Form Did Not Result in a Recognized Loss | 11894 | 530000080 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11882 | 530010198 | Proof of Claim Form Did Not Result in a Recognized Loss | 11895 | 530000079 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11883 | 530010197 | Proof of Claim Form Did Not Result in a Recognized Loss | 11896 | 530000078 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11884 | 530010196 | Proof of Claim Form Did Not Result in a Recognized Loss | 11897 | 530000077 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11885 | 530010195 | Proof of Claim Form Did Not Result in a Recognized Loss | 11898 | 530000076 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11886 | 530010194 | Proof of Claim Form Did Not Result in a Recognized Loss | 11899 | 530000075 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11887 | 530010192 | Proof of Claim Form Did Not Result in a Recognized Loss | 11900 | 530000074 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11888 | 530010191 | Proof of Claim Form Did Not Result in a Recognized Loss | 11901 | 530000073 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11889 | 530010189 | Proof of Claim Form Did Not Result in a Recognized Loss | 11902 | 530000072 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11903 | 530010188 | Proof of Claim Form Did Not Result in a Recognized Loss | 11916 | 530000071 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11904 | 530010187 | Proof of Claim Form Did Not Result in a Recognized Loss | 11917 | 530000070 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11905 | 530010186 | Proof of Claim Form Did Not Result in a Recognized Loss | 11918 | 530000069 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11906 | 530010185 | Proof of Claim Form Did Not Result in a Recognized Loss | 11919 | 530000068 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11907 | 530010183 | Proof of Claim Form Did Not Result in a Recognized Loss | 11920 | 530000067 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11908 | 530010182 | Proof of Claim Form Did Not Result in a Recognized Loss | 11921 | 530000066 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11909 | 530010181 | Proof of Claim Form Did Not Result in a Recognized Loss | 11922 | 530000065 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11910 | 530010180 | Proof of Claim Form Did Not Result in a Recognized Loss | 11923 | 530000064 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11911 | 530010179 | Proof of Claim Form Did Not Result in a Recognized Loss | 11924 | 530000063 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11912 | 530010178 | No Eligible Purchases / Acquistions During the Class Period | 11925 | 530000062 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11913 | 530010177 | Proof of Claim Form Did Not Result in a Recognized Loss | 11926 | 530000061 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11914 | 530010176 | Proof of Claim Form Did Not Result in a Recognized Loss | 11927 | 530000060 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11915 | 530010175 | Proof of Claim Form Did Not Result in a Recognized Loss | 11928 | 530000059 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11929 | 530010174 | Proof of Claim Form Did Not Result in a Recognized Loss | 11942 | 530000058 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11930 | 530010173 | Proof of Claim Form Did Not Result in a Recognized Loss | 11943 | 530000057 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11931 | 530010172 | No Eligible Purchases / Acquistions During the Class Period | 11944 | 530000056 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11932 | 530010171 | Proof of Claim Form Did Not Result in a Recognized Loss | 11945 | 530000055 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11933 | 530010170 | Proof of Claim Form Did Not Result in a Recognized Loss | 11946 | 530000054 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11934 | 530010169 | Proof of Claim Form Did Not Result in a Recognized Loss | 11947 | 530000053 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11935 | 530010167 | No Eligible Purchases / Acquistions During the Class Period | 11948 | 530000052 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11936 | 530010166 | No Eligible Purchases / Acquistions During the Class Period | 11949 | 530000051 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11937 | 530010165 | Proof of Claim Form Did Not Result in a Recognized Loss | 11950 | 530000050 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11938 | 530010164 | Proof of Claim Form Did Not Result in a Recognized Loss | 11951 | 530000049 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11939 | 530010163 | Proof of Claim Form Did Not Result in a Recognized Loss | 11952 | 530000048 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11940 | 530010162 | Proof of Claim Form Did Not Result in a Recognized Loss | 11953 | 530000047 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11941 | 530010161 | Proof of Claim Form Did Not Result in a Recognized Loss | 11954 | 530000046 | Proof of Claim Form Did Not Result in a Recognized Loss |

Page 460 of 482

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11955 | 530010159 | Proof of Claim Form Did Not Result in a Recognized Loss | 11968 | 530000045 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11956 | 530010158 | Proof of Claim Form Did Not Result in a Recognized Loss | 11969 | 530000044 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11957 | 530010157 | Proof of Claim Form Did Not Result in a Recognized Loss | 11970 | 530000043 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11958 | 530010156 | Proof of Claim Form Did Not Result in a Recognized Loss | 11971 | 530000042 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11959 | 530010154 | Proof of Claim Form Did Not Result in a Recognized Loss | 11972 | 530000041 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11960 | 530010153 | Proof of Claim Form Did Not Result in a Recognized Loss | 11973 | 530000040 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11961 | 530010152 | Proof of Claim Form Did Not Result in a Recognized Loss | 11974 | 530000039 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11962 | 530010151 | Proof of Claim Form Did Not Result in a Recognized Loss | 11975 | 530000038 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11963 | 530010150 | Proof of Claim Form Did Not Result in a Recognized Loss | 11976 | 530000037 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11964 | 530010147 | Proof of Claim Form Did Not Result in a Recognized Loss | 11977 | 530000036 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11965 | 530010144 | Proof of Claim Form Did Not Result in a Recognized Loss | 11978 | 530000035 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11966 | 530010141 | Proof of Claim Form Did Not Result in a Recognized Loss | 11979 | 530000034 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11967 | 530010140 | Proof of Claim Form Did Not Result in a Recognized Loss | 11980 | 530000033 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11981 | 530010139 | Proof of Claim Form Did Not Result in a Recognized Loss | 11994 | 530000032 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11982 | 530010138 | Proof of Claim Form Did Not Result in a Recognized Loss | 11995 | 530000031 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11983 | 530010137 | Proof of Claim Form Did Not Result in a Recognized Loss | 11996 | 530000030 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11984 | 530010136 | Proof of Claim Form Did Not Result in a Recognized Loss | 11997 | 530000029 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11985 | 530010135 | Proof of Claim Form Did Not Result in a Recognized Loss | 11998 | 530000028 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11986 | 530010134 | Proof of Claim Form Did Not Result in a Recognized Loss | 11999 | 530000027 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11987 | 530010133 | Proof of Claim Form Did Not Result in a Recognized Loss | 12000 | 530000026 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11988 | 530010131 | Proof of Claim Form Did Not Result in a Recognized Loss | 12001 | 530000025 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11989 | 530010130 | Proof of Claim Form Did Not Result in a Recognized Loss | 12002 | 530000024 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11990 | 530010128 | Proof of Claim Form Did Not Result in a Recognized Loss | 12003 | 530000023 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11991 | 530010126 | Proof of Claim Form Did Not Result in a Recognized Loss | 12004 | 530000022 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11992 | 530010125 | Proof of Claim Form Did Not Result in a Recognized Loss | 12005 | 530000021 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11993 | 530010123 | Proof of Claim Form Did Not Result in a Recognized Loss | 12006 | 530000020 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 12007 | 530010121 | Proof of Claim Form Did Not Result in a Recognized Loss | 12020 | 530000019 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12008 | 530010119 | Proof of Claim Form Did Not Result in a Recognized Loss | 12021 | 530000018 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12009 | 530010117 | Proof of Claim Form Did Not Result in a Recognized Loss | 12022 | 530000017 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12010 | 530010116 | Proof of Claim Form Did Not Result in a Recognized Loss | 12023 | 530000016 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12011 | 530010115 | Proof of Claim Form Did Not Result in a Recognized Loss | 12024 | 530000015 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12012 | 530010114 | Proof of Claim Form Did Not Result in a Recognized Loss | 12025 | 530000012 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12013 | 530010113 | Proof of Claim Form Did Not Result in a Recognized Loss | 12026 | 530000003 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12014 | 530010111 | Proof of Claim Form Did Not Result in a Recognized Loss | 12027 | 530000002 | No Eligible Purchases / Acquistions During the Class Period |
| 12015 | 530010109 | Proof of Claim Form Did Not Result in a Recognized Loss | 12028 | 530000001 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12016 | 530010108 | Proof of Claim Form Did Not Result in a Recognized Loss | 12029 | 530000000 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12017 | 530010106 | Proof of Claim Form Did Not Result in a Recognized Loss | 12030 | 455 | Late |
| 12018 | 530010103 | Proof of Claim Form Did Not Result in a Recognized Loss | 12031 | 451 | No Eligible Purchases / Acquistions During the Class Period |
| 12019 | 530010102 | Proof of Claim Form Did Not Result in a Recognized Loss | 12032 | 448 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |

Page 463 of 482

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 12033 | 530010101 | Proof of Claim Form Did Not Result in a Recognized Loss | 12046 | 446 | Duplicate |
| 12034 | 530010100 | Proof of Claim Form Did Not Result in a Recognized Loss | 12047 | 445 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12035 | 530010099 | Proof of Claim Form Did Not Result in a Recognized Loss | 12048 | 444 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12036 | 530010097 | Proof of Claim Form Did Not Result in a Recognized Loss | 12049 | 443 | Duplicate |
| 12037 | 530010096 | Proof of Claim Form Did Not Result in a Recognized Loss | 12050 | 442 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12038 | 530010095 | Proof of Claim Form Did Not Result in a Recognized Loss | 12051 | 441 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12039 | 530010091 | Proof of Claim Form Did Not Result in a Recognized Loss | 12052 | 440 | No Eligible Purchases / Acquistions During the Class Period |
| 12040 | 530010089 | Proof of Claim Form Did Not Result in a Recognized Loss | 12053 | 439 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12041 | 530010087 | Proof of Claim Form Did Not Result in a Recognized Loss | 12054 | 438 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12042 | 530010086 | Proof of Claim Form Did Not Result in a Recognized Loss | 12055 | 434 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12043 | 530010085 | Proof of Claim Form Did Not Result in a Recognized Loss | 12056 | 433 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12044 | 530010083 | Proof of Claim Form Did Not Result in a Recognized Loss | 12057 | 432 | No Eligible Purchases / Acquistions During the Class Period |
| 12045 | 530010082 | Proof of Claim Form Did Not Result in a Recognized Loss | 12058 | 431 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 12059 | 530010080 | Proof of Claim Form Did Not Result in a Recognized Loss | 12072 | 430 | No Eligible Purchases / Acquistions During the Class Period |
| 12060 | 530010079 | Proof of Claim Form Did Not Result in a Recognized Loss | 12073 | 426 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12061 | 530010078 | Proof of Claim Form Did Not Result in a Recognized Loss | 12074 | 425 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12062 | 530010076 | Proof of Claim Form Did Not Result in a Recognized Loss | 12075 | 422 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12063 | 530010075 | Proof of Claim Form Did Not Result in a Recognized Loss | 12076 | 421 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12064 | 530010074 | Proof of Claim Form Did Not Result in a Recognized Loss | 12077 | 420 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12065 | 530010072 | Proof of Claim Form Did Not Result in a Recognized Loss | 12078 | 418 | No Eligible Purchases / Acquistions During the Class Period |
| 12066 | 530010069 | Proof of Claim Form Did Not Result in a Recognized Loss | 12079 | 416 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12067 | 530010066 | Proof of Claim Form Did Not Result in a Recognized Loss | 12080 | 415 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12068 | 530010065 | Proof of Claim Form Did Not Result in a Recognized Loss | 12081 | 414 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12069 | 530010063 | Proof of Claim Form Did Not Result in a Recognized Loss | 12082 | 412 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12070 | 530010062 | Proof of Claim Form Did Not Result in a Recognized Loss | 12083 | 409 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12071 | 530010061 | Proof of Claim Form Did Not Result in a Recognized Loss | 12084 | 407 | Proof of Claim Form Did Not Result in a Recognized Loss |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 12085 | 530010059 | Proof of Claim Form Did Not Result in a Recognized Loss | 12098 | 406 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12086 | 530010058 | Proof of Claim Form Did Not Result in a Recognized Loss | 12099 | 405 | No Eligible Purchases / Acqustions During the Class Period |
| 12087 | 530010057 | Proof of Claim Form Did Not Result in a Recognized Loss | 12100 | 404 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12088 | 530010056 | Proof of Claim Form Did Not Result in a Recognized Loss | 12101 | 403 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12089 | 530010055 | Proof of Claim Form Did Not Result in a Recognized Loss | 12102 | 402 | No Eligible Purchases / Acqustions During the Class Period |
| 12090 | 530010053 | Proof of Claim Form Did Not Result in a Recognized Loss | 12103 | 401 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12091 | 530010052 | Proof of Claim Form Did Not Result in a Recognized Loss | 12104 | 400 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12092 | 530010050 | Proof of Claim Form Did Not Result in a Recognized Loss | 12105 | 397 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12093 | 530010049 | Proof of Claim Form Did Not Result in a Recognized Loss | 12106 | 394 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12094 | 530010047 | Proof of Claim Form Did Not Result in a Recognized Loss | 12107 | 393 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12095 | 530010044 | Proof of Claim Form Did Not Result in a Recognized Loss | 12108 | 391 | No Eligible Purchases / Acqustions During the Class Period |
| 12096 | 530010043 | Proof of Claim Form Did Not Result in a Recognized Loss | 12109 | 390 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12097 | 530010042 | Proof of Claim Form Did Not Result in a Recognized Loss | 12110 | 388 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 12111 | 530010041 | Proof of Claim Form Did Not Result in a Recognized Loss | 12124 | 387 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12112 | 530010040 | Proof of Claim Form Did Not Result in a Recognized Loss | 12125 | 385 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12113 | 530010039 | Proof of Claim Form Did Not Result in a Recognized Loss | 12126 | 384 | Duplicate |
| 12114 | 530010038 | Proof of Claim Form Did Not Result in a Recognized Loss | 12127 | 383 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12115 | 530010032 | Proof of Claim Form Did Not Result in a Recognized Loss | 12128 | 382 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12116 | 530010027 | Proof of Claim Form Did Not Result in a Recognized Loss | 12129 | 380 | Duplicate |
| 12117 | 530010026 | Proof of Claim Form Did Not Result in a Recognized Loss | 12130 | 379 | Duplicate |
| 12118 | 530010025 | Proof of Claim Form Did Not Result in a Recognized Loss | 12131 | 377 | No Eligible Purchases / Acquistions During the Class Period |
| 12119 | 530010024 | Proof of Claim Form Did Not Result in a Recognized Loss | 12132 | 376 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12120 | 530010022 | Proof of Claim Form Did Not Result in a Recognized Loss | 12133 | 375 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12121 | 530010021 | Proof of Claim Form Did Not Result in a Recognized Loss | 12134 | 374 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12122 | 530010020 | Proof of Claim Form Did Not Result in a Recognized Loss | 12135 | 368 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12123 | 530010018 | Proof of Claim Form Did Not Result in a Recognized Loss | 12136 | 366 | No Eligible Purchases / Acquistions During the Class Period |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 12137 | 530010017 | Proof of Claim Form Did Not Result in a Recognized Loss | 12150 | 365 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12138 | 530010016 | Proof of Claim Form Did Not Result in a Recognized Loss | 12151 | 363 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12139 | 530010015 | Proof of Claim Form Did Not Result in a Recognized Loss | 12152 | 362 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12140 | 530010014 | Proof of Claim Form Did Not Result in a Recognized Loss | 12153 | 361 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12141 | 530010013 | Proof of Claim Form Did Not Result in a Recognized Loss | 12154 | 359 | No Eligible Purchases / Acquistions During the Class Period |
| 12142 | 530010007 | Proof of Claim Form Did Not Result in a Recognized Loss | 12155 | 358 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12143 | 530010004 | Proof of Claim Form Did Not Result in a Recognized Loss | 12156 | 357 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12144 | 530010003 | Proof of Claim Form Did Not Result in a Recognized Loss | 12157 | 356 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12145 | 530010001 | Proof of Claim Form Did Not Result in a Recognized Loss | 12158 | 355 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12146 | 530010000 | Proof of Claim Form Did Not Result in a Recognized Loss | 12159 | 354 | Duplicate |
| 12147 | 530009999 | Proof of Claim Form Did Not Result in a Recognized Loss | 12160 | 353 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12148 | 530009998 | Proof of Claim Form Did Not Result in a Recognized Loss | 12161 | 352 | No Eligible Purchases / Acquistions During the Class Period |
| 12149 | 530009996 | Proof of Claim Form Did Not Result in a Recognized Loss | 12162 | 351 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 12163 | 530009995 | Proof of Claim Form Did Not Result in a Recognized Loss | 12176 | 350 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12164 | 530009994 | Proof of Claim Form Did Not Result in a Recognized Loss | 12177 | 346 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12165 | 530009993 | Proof of Claim Form Did Not Result in a Recognized Loss | 12178 | 339 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12166 | 530009992 | Proof of Claim Form Did Not Result in a Recognized Loss | 12179 | 336 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12167 | 530009990 | Proof of Claim Form Did Not Result in a Recognized Loss | 12180 | 332 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12168 | 530009988 | Proof of Claim Form Did Not Result in a Recognized Loss | 12181 | 331 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12169 | 530009987 | Proof of Claim Form Did Not Result in a Recognized Loss | 12182 | 330 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12170 | 530009986 | Proof of Claim Form Did Not Result in a Recognized Loss | 12183 | 329 | No Eligible Purchases / Acquistions During the Class Period |
| 12171 | 530009985 | Proof of Claim Form Did Not Result in a Recognized Loss | 12184 | 328 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12172 | 530009981 | Proof of Claim Form Did Not Result in a Recognized Loss | 12185 | 327 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12173 | 530009980 | Proof of Claim Form Did Not Result in a Recognized Loss | 12186 | 326 | Duplicate |
| 12174 | 530009979 | Proof of Claim Form Did Not Result in a Recognized Loss | 12187 | 325 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12175 | 530009976 | Proof of Claim Form Did Not Result in a Recognized Loss | 12188 | 323 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 12189 | 530009975 | Proof of Claim Form Did Not Result in a Recognized Loss | 12202 | 322 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12190 | 530009974 | Proof of Claim Form Did Not Result in a Recognized Loss | 12203 | 321 | No Eligible Purchases / Acquistions During the Class Period |
| 12191 | 530009973 | Proof of Claim Form Did Not Result in a Recognized Loss | 12204 | 320 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12192 | 530009972 | Proof of Claim Form Did Not Result in a Recognized Loss | 12205 | 318 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12193 | 530009971 | Proof of Claim Form Did Not Result in a Recognized Loss | 12206 | 317 | No Eligible Purchases / Acquistions During the Class Period |
| 12194 | 530009970 | Proof of Claim Form Did Not Result in a Recognized Loss | 12207 | 316 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12195 | 530009969 | Proof of Claim Form Did Not Result in a Recognized Loss | 12208 | 313 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12196 | 530009968 | Proof of Claim Form Did Not Result in a Recognized Loss | 12209 | 307 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12197 | 530009967 | Proof of Claim Form Did Not Result in a Recognized Loss | 12210 | 306 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12198 | 530009966 | Proof of Claim Form Did Not Result in a Recognized Loss | 12211 | 305 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12199 | 530009965 | Proof of Claim Form Did Not Result in a Recognized Loss | 12212 | 301 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12200 | 530009962 | Proof of Claim Form Did Not Result in a Recognized Loss | 12213 | 300 | No Eligible Purchases / Acquistions During the Class Period |
| 12201 | 530009961 | Proof of Claim Form Did Not Result in a Recognized Loss | 12214 | 298 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 12215 | 530009960 | Proof of Claim Form Did Not Result in a Recognized Loss | 12228 | 297 | No Eligible Purchases / Acqustitions During the Class Period |
| 12216 | 530009959 | Proof of Claim Form Did Not Result in a Recognized Loss | 12229 | 284 | No Eligible Purchases / Acqustitions During the Class Period |
| 12217 | 530009958 | Proof of Claim Form Did Not Result in a Recognized Loss | 12230 | 283 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12218 | 530009956 | Proof of Claim Form Did Not Result in a Recognized Loss | 12231 | 280 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12219 | 530009955 | Proof of Claim Form Did Not Result in a Recognized Loss | 12232 | 278 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12220 | 530009954 | Proof of Claim Form Did Not Result in a Recognized Loss | 12233 | 276 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12221 | 530009953 | Proof of Claim Form Did Not Result in a Recognized Loss | 12234 | 275 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12222 | 530009951 | Proof of Claim Form Did Not Result in a Recognized Loss | 12235 | 274 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12223 | 530009950 | Proof of Claim Form Did Not Result in a Recognized Loss | 12236 | 273 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12224 | 530009949 | Proof of Claim Form Did Not Result in a Recognized Loss | 12237 | 272 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12225 | 530009946 | Proof of Claim Form Did Not Result in a Recognized Loss | 12238 | 271 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12226 | 530009941 | Proof of Claim Form Did Not Result in a Recognized Loss | 12239 | 270 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12227 | 530009940 | Proof of Claim Form Did Not Result in a Recognized Loss | 12240 | 269 | Proof of Claim Form Did Not Result in a Recognized Loss |

### Doyle v. Reata Pharmaceuticals, Inc.
### Rejected Claims
### Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 12241 | 530009938 | Proof of Claim Form Did Not Result in a Recognized Loss | 12254 | 264 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12242 | 530009937 | Proof of Claim Form Did Not Result in a Recognized Loss | 12255 | 263 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12243 | 530009936 | Proof of Claim Form Did Not Result in a Recognized Loss | 12256 | 262 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12244 | 530009935 | Proof of Claim Form Did Not Result in a Recognized Loss | 12257 | 261 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12245 | 530009932 | Proof of Claim Form Did Not Result in a Recognized Loss | 12258 | 260 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12246 | 530009929 | Proof of Claim Form Did Not Result in a Recognized Loss | 12259 | 259 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12247 | 530009928 | Proof of Claim Form Did Not Result in a Recognized Loss | 12260 | 257 | No Eligible Purchases / Acquistions During the Class Period |
| 12248 | 530009927 | Proof of Claim Form Did Not Result in a Recognized Loss | 12261 | 255 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12249 | 530009926 | Proof of Claim Form Did Not Result in a Recognized Loss | 12262 | 253 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12250 | 530009925 | Proof of Claim Form Did Not Result in a Recognized Loss | 12263 | 249 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12251 | 530009923 | Proof of Claim Form Did Not Result in a Recognized Loss | 12264 | 248 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12252 | 530009922 | Proof of Claim Form Did Not Result in a Recognized Loss | 12265 | 247 | No Eligible Purchases / Acquistions During the Class Period |
| 12253 | 530009921 | Proof of Claim Form Did Not Result in a Recognized Loss | 12266 | 244 | Duplicate |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 12267 | 530009920 | Proof of Claim Form Did Not Result in a Recognized Loss | 12280 | 241 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12268 | 530009919 | Proof of Claim Form Did Not Result in a Recognized Loss | 12281 | 237 | Void |
| 12269 | 530009918 | Proof of Claim Form Did Not Result in a Recognized Loss | 12282 | 236 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12270 | 530009917 | Proof of Claim Form Did Not Result in a Recognized Loss | 12283 | 235 | Void |
| 12271 | 530009916 | Proof of Claim Form Did Not Result in a Recognized Loss | 12284 | 234 | Void |
| 12272 | 530009914 | Proof of Claim Form Did Not Result in a Recognized Loss | 12285 | 233 | Void |
| 12273 | 530009912 | Proof of Claim Form Did Not Result in a Recognized Loss | 12286 | 232 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12274 | 530009911 | Proof of Claim Form Did Not Result in a Recognized Loss | 12287 | 231 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12275 | 530009910 | Proof of Claim Form Did Not Result in a Recognized Loss | 12288 | 230 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12276 | 530009909 | Proof of Claim Form Did Not Result in a Recognized Loss | 12289 | 229 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12277 | 530009908 | Proof of Claim Form Did Not Result in a Recognized Loss | 12290 | 228 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12278 | 530009907 | Proof of Claim Form Did Not Result in a Recognized Loss | 12291 | 227 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12279 | 530009905 | Proof of Claim Form Did Not Result in a Recognized Loss | 12292 | 226 | Void |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 12293 | 530009903 | Proof of Claim Form Did Not Result in a Recognized Loss | 12306 | 221 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12294 | 530009900 | Proof of Claim Form Did Not Result in a Recognized Loss | 12307 | 209 | No Eligible Purchases / Acqustions During the Class Period |
| 12295 | 530009899 | Proof of Claim Form Did Not Result in a Recognized Loss | 12308 | 208 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12296 | 530009898 | Proof of Claim Form Did Not Result in a Recognized Loss | 12309 | 204 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12297 | 530009897 | Proof of Claim Form Did Not Result in a Recognized Loss | 12310 | 202 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12298 | 530009896 | Proof of Claim Form Did Not Result in a Recognized Loss | 12311 | 200 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12299 | 530009895 | Proof of Claim Form Did Not Result in a Recognized Loss | 12312 | 199 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12300 | 530009889 | Proof of Claim Form Did Not Result in a Recognized Loss | 12313 | 198 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12301 | 530009888 | Proof of Claim Form Did Not Result in a Recognized Loss | 12314 | 197 | Duplicate |
| 12302 | 530009885 | Proof of Claim Form Did Not Result in a Recognized Loss | 12315 | 193 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12303 | 530009884 | Proof of Claim Form Did Not Result in a Recognized Loss | 12316 | 192 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12304 | 530009882 | Proof of Claim Form Did Not Result in a Recognized Loss | 12317 | 189 | No Eligible Purchases / Acqustions During the Class Period |
| 12305 | 530009881 | Proof of Claim Form Did Not Result in a Recognized Loss | 12318 | 186 | No Eligible Purchases / Acqustions During the Class Period |

## *Doyle v. Reata Pharmaceuticals, Inc.*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 12319 | 530009880 | Proof of Claim Form Did Not Result in a Recognized Loss | 12332 | 185 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12320 | 530009879 | Proof of Claim Form Did Not Result in a Recognized Loss | 12333 | 182 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12321 | 530009878 | Proof of Claim Form Did Not Result in a Recognized Loss | 12334 | 179 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12322 | 530009877 | Proof of Claim Form Did Not Result in a Recognized Loss | 12335 | 170 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12323 | 530009876 | Proof of Claim Form Did Not Result in a Recognized Loss | 12336 | 169 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12324 | 530009875 | Proof of Claim Form Did Not Result in a Recognized Loss | 12337 | 168 | No Eligible Purchases / Acquistions During the Class Period |
| 12325 | 530009874 | Proof of Claim Form Did Not Result in a Recognized Loss | 12338 | 167 | No Eligible Purchases / Acquistions During the Class Period |
| 12326 | 530009871 | Proof of Claim Form Did Not Result in a Recognized Loss | 12339 | 165 | No Eligible Purchases / Acquistions During the Class Period |
| 12327 | 530009870 | Proof of Claim Form Did Not Result in a Recognized Loss | 12340 | 164 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12328 | 530009867 | Proof of Claim Form Did Not Result in a Recognized Loss | 12341 | 162 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12329 | 530009866 | Proof of Claim Form Did Not Result in a Recognized Loss | 12342 | 160 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12330 | 530009857 | Proof of Claim Form Did Not Result in a Recognized Loss | 12343 | 151 | No Eligible Purchases / Acquistions During the Class Period |
| 12331 | 530009855 | Proof of Claim Form Did Not Result in a Recognized Loss | 12344 | 150 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 12345 | 530009854 | Proof of Claim Form Did Not Result in a Recognized Loss | 12358 | 149 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12346 | 530009853 | Proof of Claim Form Did Not Result in a Recognized Loss | 12359 | 145 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12347 | 530009850 | Proof of Claim Form Did Not Result in a Recognized Loss | 12360 | 143 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12348 | 530009849 | Proof of Claim Form Did Not Result in a Recognized Loss | 12361 | 142 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12349 | 530009848 | Proof of Claim Form Did Not Result in a Recognized Loss | 12362 | 141 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12350 | 530009846 | Proof of Claim Form Did Not Result in a Recognized Loss | 12363 | 139 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12351 | 530009840 | No Eligible Purchases / Acquistions During the Class Period | 12364 | 138 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12352 | 530009838 | Proof of Claim Form Did Not Result in a Recognized Loss | 12365 | 137 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12353 | 530009837 | Proof of Claim Form Did Not Result in a Recognized Loss | 12366 | 136 | No Eligible Purchases / Acquistions During the Class Period |
| 12354 | 530009835 | Proof of Claim Form Did Not Result in a Recognized Loss | 12367 | 135 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12355 | 530009834 | No Eligible Purchases / Acquistions During the Class Period | 12368 | 133 | No Eligible Purchases / Acquistions During the Class Period |
| 12356 | 530009828 | Proof of Claim Form Did Not Result in a Recognized Loss | 12369 | 130 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12357 | 530009823 | Proof of Claim Form Did Not Result in a Recognized Loss | 12370 | 128 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |

## *Doyle v. Reata Pharmaceuticals, Inc.*
### Rejected Claims
### Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 12371 | 530009822 | Proof of Claim Form Did Not Result in a Recognized Loss | 12384 | 125 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12372 | 530009821 | Proof of Claim Form Did Not Result in a Recognized Loss | 12385 | 124 | No Eligible Purchases / Acquistions During the Class Period |
| 12373 | 530009820 | Proof of Claim Form Did Not Result in a Recognized Loss | 12386 | 123 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12374 | 530009818 | Proof of Claim Form Did Not Result in a Recognized Loss | 12387 | 121 | No Eligible Purchases / Acquistions During the Class Period |
| 12375 | 530009816 | Proof of Claim Form Did Not Result in a Recognized Loss | 12388 | 119 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12376 | 530009813 | Proof of Claim Form Did Not Result in a Recognized Loss | 12389 | 118 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12377 | 530009812 | Proof of Claim Form Did Not Result in a Recognized Loss | 12390 | 117 | No Eligible Purchases / Acquistions During the Class Period |
| 12378 | 530009811 | No Eligible Purchases / Acquistions During the Class Period | 12391 | 116 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12379 | 530009810 | Proof of Claim Form Did Not Result in a Recognized Loss | 12392 | 115 | No Eligible Purchases / Acquistions During the Class Period |
| 12380 | 530009806 | No Eligible Purchases / Acquistions During the Class Period | 12393 | 114 | No Eligible Purchases / Acquistions During the Class Period |
| 12381 | 530009805 | Proof of Claim Form Did Not Result in a Recognized Loss | 12394 | 112 | No Eligible Purchases / Acquistions During the Class Period |
| 12382 | 530009804 | No Eligible Purchases / Acquistions During the Class Period | 12395 | 110 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12383 | 530009803 | No Eligible Purchases / Acquistions During the Class Period | 12396 | 109 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 12397 | 530009801 | Proof of Claim Form Did Not Result in a Recognized Loss | 12410 | 108 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12398 | 530009800 | Proof of Claim Form Did Not Result in a Recognized Loss | 12411 | 107 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12399 | 530009799 | Proof of Claim Form Did Not Result in a Recognized Loss | 12412 | 106 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12400 | 530009798 | Proof of Claim Form Did Not Result in a Recognized Loss | 12413 | 105 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12401 | 530009795 | No Eligible Purchases / Acquistions During the Class Period | 12414 | 101 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12402 | 530009790 | Proof of Claim Form Did Not Result in a Recognized Loss | 12415 | 98 | No Eligible Purchases / Acquistions During the Class Period |
| 12403 | 530009785 | Proof of Claim Form Did Not Result in a Recognized Loss | 12416 | 96 | No Eligible Purchases / Acquistions During the Class Period |
| 12404 | 530009780 | Proof of Claim Form Did Not Result in a Recognized Loss | 12417 | 95 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12405 | 530009779 | Proof of Claim Form Did Not Result in a Recognized Loss | 12418 | 93 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12406 | 530009773 | Proof of Claim Form Did Not Result in a Recognized Loss | 12419 | 92 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12407 | 530009771 | Proof of Claim Form Did Not Result in a Recognized Loss | 12420 | 91 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12408 | 530009769 | Proof of Claim Form Did Not Result in a Recognized Loss | 12421 | 90 | No Eligible Purchases / Acquistions During the Class Period |
| 12409 | 530009768 | Proof of Claim Form Did Not Result in a Recognized Loss | 12422 | 88 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Doyle v. Reata Pharmaceuticals, Inc.*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 12423 | 530009767 | Proof of Claim Form Did Not Result in a Recognized Loss | 12436 | 87 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12424 | 530009766 | Proof of Claim Form Did Not Result in a Recognized Loss | 12437 | 86 | No Eligible Purchases / Acquistions During the Class Period |
| 12425 | 530009765 | Proof of Claim Form Did Not Result in a Recognized Loss | 12438 | 85 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12426 | 530009764 | Proof of Claim Form Did Not Result in a Recognized Loss | 12439 | 83 | Duplicate |
| 12427 | 530009763 | Proof of Claim Form Did Not Result in a Recognized Loss | 12440 | 81 | No Eligible Purchases / Acquistions During the Class Period |
| 12428 | 530009762 | Proof of Claim Form Did Not Result in a Recognized Loss | 12441 | 80 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12429 | 530009761 | Proof of Claim Form Did Not Result in a Recognized Loss | 12442 | 79 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12430 | 530009760 | Proof of Claim Form Did Not Result in a Recognized Loss | 12443 | 78 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12431 | 530009759 | Proof of Claim Form Did Not Result in a Recognized Loss | 12444 | 75 | No Eligible Purchases / Acquistions During the Class Period |
| 12432 | 530009756 | Proof of Claim Form Did Not Result in a Recognized Loss | 12445 | 74 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12433 | 530009755 | Proof of Claim Form Did Not Result in a Recognized Loss | 12446 | 72 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12434 | 530009754 | No Eligible Purchases / Acquistions During the Class Period | 12447 | 70 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12435 | 530009753 | Proof of Claim Form Did Not Result in a Recognized Loss | 12448 | 69 | No Eligible Purchases / Acquistions During the Class Period |

## *Doyle v. Reata Pharmaceuticals, Inc.*
## Rejected Claims
## Exhibit E-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 12449 | 530009751 | Proof of Claim Form Did Not Result in a Recognized Loss | 12462 | 68 | No Eligible Purchases / Acquistions During the Class Period |
| 12450 | 530009750 | Proof of Claim Form Did Not Result in a Recognized Loss | 12463 | 67 | No Eligible Purchases / Acquistions During the Class Period |
| 12451 | 530009749 | Proof of Claim Form Did Not Result in a Recognized Loss | 12464 | 64 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12452 | 530009748 | Proof of Claim Form Did Not Result in a Recognized Loss | 12465 | 63 | No Eligible Purchases / Acquistions During the Class Period |
| 12453 | 530009746 | Proof of Claim Form Did Not Result in a Recognized Loss | 12466 | 62 | No Eligible Purchases / Acquistions During the Class Period |
| 12454 | 530009745 | Proof of Claim Form Did Not Result in a Recognized Loss | 12467 | 61 | No Eligible Purchases / Acquistions During the Class Period |
| 12455 | 530009744 | Proof of Claim Form Did Not Result in a Recognized Loss | 12468 | 60 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12456 | 530009742 | Proof of Claim Form Did Not Result in a Recognized Loss | 12469 | 59 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12457 | 530009741 | Proof of Claim Form Did Not Result in a Recognized Loss | 12470 | 55 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12458 | 530009739 | Proof of Claim Form Did Not Result in a Recognized Loss | 12471 | 54 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12459 | 530009726 | Proof of Claim Form Did Not Result in a Recognized Loss | 12472 | 49 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12460 | 530009707 | Proof of Claim Form Did Not Result in a Recognized Loss | 12473 | 47 | No Eligible Purchases / Acquistions During the Class Period |
| 12461 | 530009706 | Proof of Claim Form Did Not Result in a Recognized Loss | 12474 | 44 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 12475 | 530009705 | Proof of Claim Form Did Not Result in a Recognized Loss | 12488 | 37 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12476 | 530009703 | Proof of Claim Form Did Not Result in a Recognized Loss | 12489 | 35 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12477 | 530009702 | Proof of Claim Form Did Not Result in a Recognized Loss | 12490 | 34 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12478 | 530009701 | Proof of Claim Form Did Not Result in a Recognized Loss | 12491 | 31 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12479 | 530009700 | Proof of Claim Form Did Not Result in a Recognized Loss | 12492 | 28 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12480 | 530009698 | No Eligible Purchases / Acquistions During the Class Period | 12493 | 27 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12481 | 530009696 | Proof of Claim Form Did Not Result in a Recognized Loss | 12494 | 21 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12482 | 530009693 | Proof of Claim Form Did Not Result in a Recognized Loss | 12495 | 20 | No Eligible Purchases / Acquistions During the Class Period |
| 12483 | 530009692 | Proof of Claim Form Did Not Result in a Recognized Loss | 12496 | 18 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12484 | 530009689 | Proof of Claim Form Did Not Result in a Recognized Loss | 12497 | 16 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12485 | 530009688 | Proof of Claim Form Did Not Result in a Recognized Loss | 12498 | 15 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12486 | 530009687 | Proof of Claim Form Did Not Result in a Recognized Loss | 12499 | 14 | No Eligible Purchases / Acquistions During the Class Period |
| 12487 | 530009685 | Proof of Claim Form Did Not Result in a Recognized Loss | 12500 | 13 | Proof of Claim Form Did Not Result in a Recognized Loss |

**Page 481 of 482**

**Doyle v. Reata Pharmaceuticals, Inc.**
**Rejected Claims**
**Exhibit E-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 12501 | 530009684 | Proof of Claim Form Did Not Result in a Recognized Loss | 12511 | 11 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12502 | 530009683 | Proof of Claim Form Did Not Result in a Recognized Loss | 12512 | 10 | No Eligible Purchases / Acquistions During the Class Period |
| 12503 | 530009681 | Proof of Claim Form Did Not Result in a Recognized Loss | 12513 | 9 | No Eligible Purchases / Acquistions During the Class Period |
| 12504 | 530009680 | Proof of Claim Form Did Not Result in a Recognized Loss | 12514 | 8 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12505 | 530009679 | Proof of Claim Form Did Not Result in a Recognized Loss | 12515 | 7 | No Eligible Purchases / Acquistions During the Class Period |
| 12506 | 530009678 | Proof of Claim Form Did Not Result in a Recognized Loss | 12516 | 6 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12507 | 530009677 | Proof of Claim Form Did Not Result in a Recognized Loss | 12517 | 5 | No Eligible Purchases / Acquistions During the Class Period |
| 12508 | 530009676 | Proof of Claim Form Did Not Result in a Recognized Loss | 12518 | 4 | No Eligible Purchases / Acquistions During the Class Period |
| 12509 | 530009673 | Proof of Claim Form Did Not Result in a Recognized Loss | 12519 | 3 | Duplicate |
| 12510 | 530009672 | Proof of Claim Form Did Not Result in a Recognized Loss | 12520 | 2 | No Eligible Purchases / Acquistions During the Class Period |