**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF TEXAS**
**SHERMAN DIVISION**

| | |
|---|---|
| TIM DOYLE, Individually and on Behalf of All Others Similarly Situated, *et al.,*<br><br>    Plaintiffs,<br><br>        v.<br><br>REATA PHARMACEUTICALS, INC., *et al.*<br><br>    Defendants. | Case No. 4:21-cv-00987-ALM<br>LEAD<br><br><u>CLASS ACTION</u><br><br>Judge Amos L. Mazzant, III |

**SUPPLEMENTAL DECLARATION OF JESSIE MAHN**
**<u>REGARDING DISTRIBUTION PLAN</u>**

I, Jessie Mahn, declare and state, pursuant to 28 U.S.C. § 1746, as follows:

1.      I am a Project Manager for Epiq Class Action & Claims Solutions, Inc. ("Epiq").[1] The following statements are based on my personal knowledge and information provided by other Epiq employees working under my supervision and, if called on to do so, I could and would testify competently thereto.    I submit this Declaration to supplement my Declaration Regarding Distribution Plan filed with the Court on November 20, 2024 (ECF No. 86-1, the "Distribution Declaration").

2.      On January 3, 2025, the Court entered its Order Approving Settlement Distribution to Authorized Claimants and Granting Related Relief (ECF No. 88, the "Distribution Order").

3.      As described at paragraphs 25-31 of the Distribution Declaration, if a claim was determined to be defective or ineligible, a Notice of Deficient Claim Form Submission ("Deficiency Notice") was sent to the claimant describing the defect(s) or conditions of ineligibility in the claim and what was necessary to cure any defects in the claim.

4.      In preparing for the Initial Distribution authorized by the Distribution Order, Epiq performed final quality control checks prior to distributing awards to Authorized Claimants, including a reconciliation of all claims received.  During this final review, Epiq identified nine timely responses to Deficiency Notices that had inadvertently not been processed prior to the filing of the Distribution Declaration.  Had these responses been processed, these nine Additional Claims would have been recommended to the Court for acceptance in the Distribution Declaration.

---

[1] Unless otherwise defined herein, all capitalized terms shall have the meaning ascribed to them in the Stipulation and Agreement of Settlement, dated October 30, 2023 (ECF No. 74-2, the "Stipulation").

1

5.      Since filing the Distribution Declaration, in addition to the Additional Claims described above, nine claims were withdrawn by their filers, which Epiq recommends should be rejected.  An additional eight claims were received after the Court approved bar date and were not processed. Epiq recommends that these additional late claims be rejected.  Finally, Epiq also identified an additional six duplicate claims and recommends that these duplicate claims be rejected.

6.      In total, as of the date of this Declaration, Epiq has received 21,645 claims that were postmarked or received through February 7, 2025, and has determined that 8,655 claims are acceptable in whole, 456 claims are acceptable in part, and that 12,534 claims should be wholly rejected because they are either ineligible, wholly deficient, or have no Recognized Loss when calculated in accordance with the Court-approved Plan of Allocation.

7.      The 12,534 wholly rejected claims are recommended for rejection by the Court for the following reasons:

**Summary of Rejected Claims**

| Reason for Rejection | Number of Claims |
|---|---:|
| No Eligible Purchases During the Settlement Class Period | 1,832 |
| Claim Did Not Result in a Recognized Loss | 10,420 |
| Deficient Claim with Condition of Ineligibility Never Cured | 184 |
| Questionable Claim with Condition of Ineligibility Never Cured | 4 |
| Duplicate Claim | 47 |
| Claim Withdrawn/Voided by Request | 18 |
| Late Claim (*received after final cut-off date of August 31, 2024*) | 29 |
| **TOTAL** | 12,534 |

8.      A list of the claims and Epiq's recommendations as to their disposition is contained in its corrected Administrator's Report attached hereto as Exhibit A.  Exhibit A-1, entitled "Timely

Eligible Claims," lists all timely filed, accepted claims, and states their Recognized Loss amounts. Exhibit A-2, entitled "Late But Otherwise Eligible Claims," lists all late filed, accepted claims, and states their Recognized Loss amounts. Exhibit A-3, entitled "Rejected Claims," lists all wholly rejected claims, and states the reason for their rejection. For privacy reasons, Exhibit A provides only the Claimant's Claim Number and Recognized Loss amount or Reason for Rejection (no names, addresses, Taxpayer ID, Social Security or Social Insurance Numbers are disclosed).

9.      Epiq has determined that 9,111 claims should be accepted. The claims recommended for acceptance represent total Recognized Losses of $949,901,389.45 pursuant to the Court-approved Plan of Allocation. This represents an increase in total Recognized Losses of $15,290,218.41 from the total Recognized Loss amount stated in the Distribution Declaration at ¶ 44. Of that total, $942,222,478.48 is for Timely Eligible Claims and $7,678,910.97 is for Late But Otherwise Eligible Claims.

10.      Pursuant to the Court-approved Plan of Allocation, each Authorized Claimant will be allocated a *pro rata* share of the Net Settlement Fund based on his, her or its Recognized Loss in comparison to the total Recognized Loss of all Authorized Claimants.

## CONCLUSION

11.      Epiq respectfully requests that this Court accept Epiq's administrative determinations set forth in this Supplemental Declaration and enter the Proposed Order Granting Lead Plaintiff's Motion to Modify the Distribution Order accordingly.

I declare under the penalty of perjury under the laws of the United States that the foregoing is true and correct to the best of my knowledge.

Executed on February 12, 2025, in Stamford, CT.

Jessie Mahn

3

# EXHIBIT A

# EXHIBIT A-1
# Timely Eligible Claims (Corrected)

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1 | 530016420 | $ 137,406,097.09 | 35 | 530007206 | $ 555.30 |
| 2 | 530013260 | $ 78,097,113.60 | 36 | 530007209 | $ 555.30 |
| 3 | 530012099 | $ 37,102,284.24 | 37 | 530007731 | $ 555.30 |
| 4 | 530013108 | $ 35,856,644.45 | 38 | 530007749 | $ 555.30 |
| 5 | 530002071 | $ 32,585,004.00 | 39 | 530007866 | $ 555.30 |
| 6 | 800000603 | $ 27,832,565.16 | 40 | 530007966 | $ 555.30 |
| 7 | 530016492 | $ 24,508,709.99 | 41 | 530008193 | $ 555.30 |
| 8 | 127 | $ 21,431,374.76 | 42 | 530008610 | $ 555.30 |
| 9 | 530013778 | $ 20,320,441.95 | 43 | 530008644 | $ 555.30 |
| 10 | 530013775 | $ 19,129,170.12 | 44 | 530008672 | $ 555.30 |
| 11 | 530012449 | $ 14,136,197.36 | 45 | 530008731 | $ 555.30 |
| 12 | 530014575 | $ 13,909,234.00 | 46 | 530009264 | $ 555.30 |
| 13 | 530013255 | $ 11,936,324.79 | 47 | 530009557 | $ 555.30 |
| 14 | 800000610 | $ 11,846,805.67 | 48 | 530010006 | $ 555.30 |
| 15 | 530012100 | $ 11,242,197.02 | 49 | 530010029 | $ 555.30 |
| 16 | 530013107 | $ 10,710,558.51 | 50 | 530010391 | $ 555.30 |
| 17 | 530014564 | $ 10,627,423.72 | 51 | 530010699 | $ 555.30 |
| 18 | 530013259 | $ 10,619,082.01 | 52 | 530010873 | $ 555.30 |
| 19 | 530013777 | $ 10,328,788.42 | 53 | 530011090 | $ 555.30 |
| 20 | 530012233 | $ 9,900,176.98 | 54 | 530011261 | $ 555.30 |
| 21 | 530014417 | $ 9,775,905.05 | 55 | 530013292 | $ 555.30 |
| 22 | 530014613 | $ 8,094,266.00 | 56 | 530014123 | $ 555.30 |
| 23 | 530012553 | $ 7,766,642.64 | 57 | 530014343 | $ 555.30 |
| 24 | 530014424 | $ 7,388,519.19 | 58 | 530014365 | $ 555.30 |
| 25 | 530016384 | $ 7,196,309.41 | 59 | 530014376 | $ 555.30 |
| 26 | 530014545 | $ 6,752,808.87 | 60 | 530014498 | $ 555.30 |
| 27 | 530014221 | $ 6,122,104.21 | 61 | 530014502 | $ 555.30 |
| 28 | 530016167 | $ 5,990,021.10 | 62 | 530014521 | $ 555.30 |
| 29 | 530001904 | $ 5,868,925.83 | 63 | 530014822 | $ 555.30 |
| 30 | 530012409 | $ 5,809,985.20 | 64 | 530015856 | $ 555.30 |
| 31 | 530016641 | $ 5,730,696.00 | 65 | 530017421 | $ 555.30 |
| 32 | 530016468 | $ 5,651,544.13 | 66 | 530017926 | $ 555.30 |
| 33 | 800000368 | $ 4,703,452.96 | 67 | 530017968 | $ 555.30 |
| 34 | 530000709 | $ 4,662,361.91 | 68 | 530017994 | $ 555.30 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 69 | 530014426 | $ 4,646,146.99 | 103 | 530018022 | $ 555.30 |
| 70 | 530014554 | $ 4,298,579.12 | 104 | 530018137 | $ 555.30 |
| 71 | 530012044 | $ 4,072,846.95 | 105 | 530018156 | $ 555.30 |
| 72 | 530001903 | $ 4,053,271.35 | 106 | 530018225 | $ 555.30 |
| 73 | 530014546 | $ 3,865,397.00 | 107 | 530018328 | $ 555.30 |
| 74 | 530013236 | $ 3,599,780.93 | 108 | 530018334 | $ 555.30 |
| 75 | 530013768 | $ 3,467,250.41 | 109 | 530018400 | $ 555.30 |
| 76 | 530014589 | $ 3,455,596.00 | 110 | 530018413 | $ 555.30 |
| 77 | 530014418 | $ 3,439,630.09 | 111 | 530018451 | $ 555.30 |
| 78 | 530016463 | $ 3,408,966.78 | 112 | 530018504 | $ 555.30 |
| 79 | 530015502 | $ 3,258,704.08 | 113 | 530018533 | $ 555.30 |
| 80 | 530016789 | $ 3,220,018.95 | 114 | 530018548 | $ 555.30 |
| 81 | 530013818 | $ 3,070,995.56 | 115 | 530018591 | $ 555.30 |
| 82 | 530012068 | $ 3,044,283.37 | 116 | 530018607 | $ 555.30 |
| 83 | 530000514 | $ 2,992,063.87 | 117 | 530018715 | $ 555.30 |
| 84 | 530001749 | $ 2,966,807.60 | 118 | 530018828 | $ 555.30 |
| 85 | 530016762 | $ 2,790,391.58 | 119 | 530018831 | $ 555.30 |
| 86 | 530004214 | $ 2,756,300.00 | 120 | 530018855 | $ 555.30 |
| 87 | 530012422 | $ 2,748,170.35 | 121 | 530018890 | $ 555.30 |
| 88 | 530016654 | $ 2,718,374.84 | 122 | 530018960 | $ 555.30 |
| 89 | 530016485 | $ 2,499,656.02 | 123 | 530018962 | $ 555.30 |
| 90 | 800000011 | $ 2,490,433.00 | 124 | 530018986 | $ 555.30 |
| 91 | 530013763 | $ 2,447,467.65 | 125 | 530019023 | $ 555.30 |
| 92 | 530014548 | $ 2,431,504.06 | 126 | 530019057 | $ 555.30 |
| 93 | 530012376 | $ 2,401,091.89 | 127 | 530019065 | $ 555.30 |
| 94 | 530014587 | $ 2,360,564.00 | 128 | 530019069 | $ 555.30 |
| 95 | 530012046 | $ 2,352,764.57 | 129 | 530019083 | $ 555.30 |
| 96 | 530013256 | $ 2,318,179.18 | 130 | 530019097 | $ 555.30 |
| 97 | 530016555 | $ 2,317,770.64 | 131 | 530019106 | $ 555.30 |
| 98 | 530016706 | $ 2,251,562.03 | 132 | 530019140 | $ 555.30 |
| 99 | 530013758 | $ 2,118,126.02 | 133 | 530019189 | $ 555.30 |
| 100 | 530013819 | $ 1,956,901.78 | 134 | 530019206 | $ 555.30 |
| 101 | 530015565 | $ 1,955,743.31 | 135 | 530020229 | $ 555.30 |
| 102 | 530002010 | $ 1,882,527.54 | 136 | 800000044 | $ 555.30 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 137 | 530001638 | $ 1,835,272.13 | 171 | 800000110 | $ 555.30 |
| 138 | 530016721 | $ 1,818,741.45 | 172 | 800000265 | $ 555.30 |
| 139 | 530016802 | $ 1,808,452.84 | 173 | 800000312 | $ 555.30 |
| 140 | 530016445 | $ 1,798,378.05 | 174 | 800000351 | $ 555.30 |
| 141 | 530012385 | $ 1,640,134.08 | 175 | 800000412 | $ 555.30 |
| 142 | 530013258 | $ 1,610,768.10 | 176 | 800000533 | $ 555.30 |
| 143 | 530015294 | $ 1,609,600.00 | 177 | 530000612 | $ 555.22 |
| 144 | 530001927 | $ 1,588,113.29 | 178 | 530008878 | $ 554.92 |
| 145 | 530012255 | $ 1,568,221.00 | 179 | 530011525 | $ 553.30 |
| 146 | 530014555 | $ 1,552,143.60 | 180 | 530003291 | $ 549.82 |
| 147 | 530012411 | $ 1,535,077.27 | 181 | 530006520 | $ 549.24 |
| 148 | 530016765 | $ 1,531,457.61 | 182 | 530011664 | $ 548.27 |
| 149 | 530016046 | $ 1,526,226.45 | 183 | 530007738 | $ 548.11 |
| 150 | 530014556 | $ 1,505,697.15 | 184 | 530010839 | $ 547.22 |
| 151 | 530013096 | $ 1,484,545.77 | 185 | 94 | $ 545.20 |
| 152 | 530014416 | $ 1,476,919.40 | 186 | 530002383 | $ 545.20 |
| 153 | 530016764 | $ 1,399,947.70 | 187 | 530003285 | $ 545.20 |
| 154 | 800000626 | $ 1,302,121.13 | 188 | 530003371 | $ 545.20 |
| 155 | 530013094 | $ 1,290,662.07 | 189 | 530003385 | $ 545.20 |
| 156 | 530001706 | $ 1,280,139.45 | 190 | 530007381 | $ 545.05 |
| 157 | 530013770 | $ 1,258,793.02 | 191 | 530007591 | $ 545.04 |
| 158 | 530012272 | $ 1,218,441.42 | 192 | 530007598 | $ 545.04 |
| 159 | 530013817 | $ 1,195,081.19 | 193 | 530012843 | $ 545.04 |
| 160 | 530001941 | $ 1,178,790.84 | 194 | 530015189 | $ 545.04 |
| 161 | 530012053 | $ 1,170,754.37 | 195 | 530015191 | $ 545.04 |
| 162 | 530014392 | $ 1,132,277.19 | 196 | 530015196 | $ 545.04 |
| 163 | 530016758 | $ 1,121,945.90 | 197 | 530015200 | $ 545.04 |
| 164 | 530012448 | $ 1,118,735.99 | 198 | 530019225 | $ 545.04 |
| 165 | 530012368 | $ 1,101,786.03 | 199 | 530003123 | $ 545.03 |
| 166 | 530001751 | $ 1,094,728.77 | 200 | 530010368 | $ 544.15 |
| 167 | 530001586 | $ 1,086,220.00 | 201 | 530002560 | $ 543.18 |
| 168 | 530014553 | $ 1,084,445.82 | 202 | 530006869 | $ 543.18 |
| 169 | 530001747 | $ 1,062,319.19 | 203 | 166 | $ 541.16 |
| 170 | 530012405 | $ 1,040,030.59 | 204 | 530007514 | $ 540.83 |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 205 | 530013095 | $ 1,034,435.64 | 239 | 530003426 | $ 540.60 |
| 206 | 530012215 | $ 1,023,372.32 | 240 | 530003189 | $ 540.44 |
| 207 | 530001742 | $ 1,005,331.27 | 241 | 530002711 | $ 538.40 |
| 208 | 530015558 | $ 997,166.35 | 242 | 530007772 | $ 537.85 |
| 209 | 530016701 | $ 960,774.56 | 243 | 530017355 | $ 537.53 |
| 210 | 530001491 | $ 953,525.93 | 244 | 530019218 | $ 537.32 |
| 211 | 530001932 | $ 906,924.39 | 245 | 530003253 | $ 536.51 |
| 212 | 530013821 | $ 903,521.87 | 246 | 530003127 | $ 536.30 |
| 213 | 530014625 | $ 895,750.00 | 247 | 530001754 | $ 535.80 |
| 214 | 530015143 | $ 894,862.72 | 248 | 530008578 | $ 535.43 |
| 215 | 530016559 | $ 875,723.00 | 249 | 147 | $ 535.10 |
| 216 | 530014227 | $ 861,747.62 | 250 | 435 | $ 535.10 |
| 217 | 530015273 | $ 852,138.09 | 251 | 530000845 | $ 535.10 |
| 218 | 530016430 | $ 848,883.04 | 252 | 530000849 | $ 535.10 |
| 219 | 530001812 | $ 836,907.19 | 253 | 530001818 | $ 535.10 |
| 220 | 530015501 | $ 831,568.79 | 254 | 530002405 | $ 535.10 |
| 221 | 530000524 | $ 827,964.42 | 255 | 530002758 | $ 535.10 |
| 222 | 800000215 | $ 817,220.00 | 256 | 530002769 | $ 535.10 |
| 223 | 530016564 | $ 815,470.85 | 257 | 530002783 | $ 535.10 |
| 224 | 530001993 | $ 788,526.00 | 258 | 530002843 | $ 535.10 |
| 225 | 530014395 | $ 780,151.18 | 259 | 530003119 | $ 535.10 |
| 226 | 530016027 | $ 764,503.49 | 260 | 530003136 | $ 535.10 |
| 227 | 530000407 | $ 749,672.24 | 261 | 530003137 | $ 535.10 |
| 228 | 530013822 | $ 745,090.22 | 262 | 530003154 | $ 535.10 |
| 229 | 530001737 | $ 736,788.13 | 263 | 530003188 | $ 535.10 |
| 230 | 530012414 | $ 731,080.32 | 264 | 530003193 | $ 535.10 |
| 231 | 530012232 | $ 714,520.16 | 265 | 530003228 | $ 535.10 |
| 232 | 530000650 | $ 714,336.85 | 266 | 530003292 | $ 535.10 |
| 233 | 530013764 | $ 706,764.42 | 267 | 530003330 | $ 535.10 |
| 234 | 530016724 | $ 680,278.57 | 268 | 530003353 | $ 535.10 |
| 235 | 530012066 | $ 680,163.96 | 269 | 530003354 | $ 535.10 |
| 236 | 157 | $ 680,126.42 | 270 | 530003378 | $ 535.10 |
| 237 | 530000787 | $ 679,724.69 | 271 | 530003383 | $ 535.10 |
| 238 | 530000359 | $ 672,308.61 | 272 | 530003457 | $ 535.10 |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 273 | 530014627 | $ 670,158.34 | 307 | 530003465 | $ 535.10 |
| 274 | 530012922 | $ 669,731.16 | 308 | 530003543 | $ 535.10 |
| 275 | 530001629 | $ 666,430.82 | 309 | 530003600 | $ 535.10 |
| 276 | 530016413 | $ 655,994.33 | 310 | 530003605 | $ 535.10 |
| 277 | 530016530 | $ 648,747.85 | 311 | 530003609 | $ 535.10 |
| 278 | 530001951 | $ 646,941.18 | 312 | 530003638 | $ 535.10 |
| 279 | 530015474 | $ 631,731.34 | 313 | 530003640 | $ 535.10 |
| 280 | 530016433 | $ 624,557.88 | 314 | 530003663 | $ 535.10 |
| 281 | 530012249 | $ 618,679.70 | 315 | 530003666 | $ 535.10 |
| 282 | 530016585 | $ 613,657.94 | 316 | 530003667 | $ 535.10 |
| 283 | 800000013 | $ 612,224.49 | 317 | 530003668 | $ 535.10 |
| 284 | 530002005 | $ 610,830.00 | 318 | 530003723 | $ 535.10 |
| 285 | 530016475 | $ 610,461.15 | 319 | 530004457 | $ 535.10 |
| 286 | 530001059 | $ 589,604.14 | 320 | 530004469 | $ 535.10 |
| 287 | 530013857 | $ 568,680.52 | 321 | 530004484 | $ 535.10 |
| 288 | 530001005 | $ 567,635.01 | 322 | 530005169 | $ 535.10 |
| 289 | 530000112 | $ 565,168.76 | 323 | 530005365 | $ 535.10 |
| 290 | 530000226 | $ 561,853.06 | 324 | 530005458 | $ 535.10 |
| 291 | 530014414 | $ 555,994.57 | 325 | 530005708 | $ 535.10 |
| 292 | 800000012 | $ 545,225.00 | 326 | 530005898 | $ 535.10 |
| 293 | 530014409 | $ 541,922.76 | 327 | 530005924 | $ 535.10 |
| 294 | 530012530 | $ 541,900.00 | 328 | 530006005 | $ 535.10 |
| 295 | 800000365 | $ 523,238.40 | 329 | 530006010 | $ 535.10 |
| 296 | 530016434 | $ 523,220.78 | 330 | 530006277 | $ 535.10 |
| 297 | 530012401 | $ 520,028.91 | 331 | 530006703 | $ 535.10 |
| 298 | 530016141 | $ 509,703.06 | 332 | 530006727 | $ 535.10 |
| 299 | 530016527 | $ 509,137.66 | 333 | 530006886 | $ 535.10 |
| 300 | 530006526 | $ 506,386.60 | 334 | 530006924 | $ 535.10 |
| 301 | 530014595 | $ 502,866.00 | 335 | 530007009 | $ 535.10 |
| 302 | 530013101 | $ 497,069.63 | 336 | 530007776 | $ 535.10 |
| 303 | 800000502 | $ 496,349.76 | 337 | 530007811 | $ 535.10 |
| 304 | 530016382 | $ 495,320.24 | 338 | 530007837 | $ 535.10 |
| 305 | 530001528 | $ 483,894.49 | 339 | 530007886 | $ 535.10 |
| 306 | 530015988 | $ 483,383.00 | 340 | 530007895 | $ 535.10 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 341 | 530016360 | $ 471,156.80 | 375 | 530008101 | $ 535.10 |
| 342 | 530015996 | $ 465,462.15 | 376 | 530008105 | $ 535.10 |
| 343 | 530001810 | $ 464,063.70 | 377 | 530008170 | $ 535.10 |
| 344 | 530014612 | $ 458,556.61 | 378 | 530008416 | $ 535.10 |
| 345 | 530001815 | $ 449,361.00 | 379 | 530008675 | $ 535.10 |
| 346 | 530016822 | $ 444,608.51 | 380 | 530008745 | $ 535.10 |
| 347 | 530000711 | $ 440,377.06 | 381 | 530008832 | $ 535.10 |
| 348 | 530016418 | $ 437,135.23 | 382 | 530008941 | $ 535.10 |
| 349 | 530014618 | $ 436,184.60 | 383 | 530009084 | $ 535.10 |
| 350 | 530016537 | $ 434,355.66 | 384 | 530009093 | $ 535.10 |
| 351 | 530012062 | $ 430,357.50 | 385 | 530009220 | $ 535.10 |
| 352 | 530013113 | $ 430,158.41 | 386 | 530009249 | $ 535.10 |
| 353 | 530012504 | $ 424,412.91 | 387 | 530009460 | $ 535.10 |
| 354 | 530014226 | $ 422,694.49 | 388 | 530009477 | $ 535.10 |
| 355 | 530015553 | $ 419,478.64 | 389 | 530009566 | $ 535.10 |
| 356 | 530013061 | $ 417,418.30 | 390 | 530009913 | $ 535.10 |
| 357 | 530016213 | $ 412,788.19 | 391 | 530009964 | $ 535.10 |
| 358 | 800000010 | $ 412,628.88 | 392 | 530010030 | $ 535.10 |
| 359 | 530001591 | $ 412,361.12 | 393 | 530010148 | $ 535.10 |
| 360 | 530016725 | $ 412,057.68 | 394 | 530010324 | $ 535.10 |
| 361 | 530000576 | $ 406,992.00 | 395 | 530010537 | $ 535.10 |
| 362 | 530014655 | $ 395,817.84 | 396 | 530010563 | $ 535.10 |
| 363 | 800000658 | $ 395,704.00 | 397 | 530010689 | $ 535.10 |
| 364 | 530016389 | $ 395,536.46 | 398 | 530010799 | $ 535.10 |
| 365 | 530002011 | $ 395,450.38 | 399 | 530010879 | $ 535.10 |
| 366 | 530016813 | $ 393,809.78 | 400 | 530010903 | $ 535.10 |
| 367 | 530020258 | $ 393,155.09 | 401 | 530012727 | $ 535.10 |
| 368 | 530001587 | $ 390,612.36 | 402 | 530013741 | $ 535.10 |
| 369 | 530013110 | $ 386,042.44 | 403 | 530014334 | $ 535.10 |
| 370 | 530010420 | $ 382,947.50 | 404 | 530015767 | $ 535.10 |
| 371 | 530006539 | $ 382,687.70 | 405 | 530015776 | $ 535.10 |
| 372 | 530014577 | $ 382,014.69 | 406 | 530015869 | $ 535.10 |
| 373 | 530001766 | $ 381,101.87 | 407 | 800000039 | $ 535.10 |
| 374 | 530016662 | $ 378,412.00 | 408 | 800000078 | $ 535.10 |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 409 | 530012051 | $ 367,588.80 | 443 | 800000102 | $ 535.10 |
| 410 | 530014565 | $ 363,389.42 | 444 | 800000140 | $ 535.10 |
| 411 | 530002074 | $ 362,334.00 | 445 | 800000241 | $ 535.10 |
| 412 | 800000641 | $ 361,756.40 | 446 | 800000423 | $ 535.10 |
| 413 | 530016587 | $ 361,133.17 | 447 | 800000559 | $ 535.10 |
| 414 | 530001589 | $ 359,764.09 | 448 | 800000573 | $ 535.10 |
| 415 | 530012412 | $ 358,025.34 | 449 | 530007444 | $ 534.92 |
| 416 | 530013847 | $ 355,060.77 | 450 | 530005977 | $ 534.52 |
| 417 | 530011559 | $ 354,429.34 | 451 | 530008541 | $ 534.36 |
| 418 | 530016640 | $ 353,577.48 | 452 | 530016673 | $ 533.18 |
| 419 | 530014581 | $ 349,833.37 | 453 | 530009022 | $ 532.00 |
| 420 | 530000920 | $ 343,717.42 | 454 | 530014758 | $ 531.80 |
| 421 | 155 | $ 339,424.40 | 455 | 530010184 | $ 531.73 |
| 422 | 530002055 | $ 334,430.64 | 456 | 530003675 | $ 531.65 |
| 423 | 530012231 | $ 333,162.19 | 457 | 530006353 | $ 531.17 |
| 424 | 530012408 | $ 332,636.63 | 458 | 530004138 | $ 530.94 |
| 425 | 530012410 | $ 332,459.58 | 459 | 530014038 | $ 529.53 |
| 426 | 530001953 | $ 331,878.01 | 460 | 530002791 | $ 529.50 |
| 427 | 530014578 | $ 328,046.96 | 461 | 530004117 | $ 528.92 |
| 428 | 530006536 | $ 323,055.14 | 462 | 530017322 | $ 528.75 |
| 429 | 530016791 | $ 322,951.38 | 463 | 530006345 | $ 524.80 |
| 430 | 530014394 | $ 322,541.71 | 464 | 530000941 | $ 523.12 |
| 431 | 530010229 | $ 318,015.00 | 465 | 530017304 | $ 520.08 |
| 432 | 530013102 | $ 317,664.62 | 466 | 530002593 | $ 518.40 |
| 433 | 530001412 | $ 316,521.00 | 467 | 530012725 | $ 518.09 |
| 434 | 530015570 | $ 313,632.28 | 468 | 530020275 | $ 518.09 |
| 435 | 530019404 | $ 313,054.08 | 469 | 530016976 | $ 516.05 |
| 436 | 530014623 | $ 311,724.00 | 470 | 530003962 | $ 516.01 |
| 437 | 530016411 | $ 309,213.93 | 471 | 530001085 | $ 513.06 |
| 438 | 530013927 | $ 307,781.86 | 472 | 530003117 | $ 512.64 |
| 439 | 530013848 | $ 306,104.70 | 473 | 530000746 | $ 511.68 |
| 440 | 530000452 | $ 305,923.83 | 474 | 530000932 | $ 511.06 |
| 441 | 530014860 | $ 303,550.70 | 475 | 530003689 | $ 510.77 |
| 442 | 530006551 | $ 303,028.60 | 476 | 530001486 | $ 509.60 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 477 | 530001692 | $ 302,806.00 | 511 | 530002161 | $ 508.60 |
| 478 | 530012599 | $ 302,800.00 | 512 | 530009774 | $ 508.03 |
| 479 | 530001305 | $ 298,857.35 | 513 | 530004101 | $ 507.75 |
| 480 | 530007652 | $ 297,842.00 | 514 | 530007110 | $ 507.22 |
| 481 | 530000720 | $ 292,324.77 | 515 | 530013798 | $ 506.40 |
| 482 | 530014880 | $ 289,543.00 | 516 | 530005797 | $ 506.38 |
| 483 | 530015265 | $ 287,800.00 | 517 | 530005160 | $ 506.29 |
| 484 | 530002003 | $ 283,705.03 | 518 | 530012720 | $ 506.25 |
| 485 | 530016746 | $ 279,816.91 | 519 | 530012958 | $ 506.25 |
| 486 | 530011311 | $ 277,650.00 | 520 | 530014504 | $ 505.83 |
| 487 | 530011490 | $ 277,650.00 | 521 | 530016176 | $ 505.44 |
| 488 | 800000406 | $ 277,650.00 | 522 | 530003403 | $ 504.80 |
| 489 | 530016787 | $ 274,641.40 | 523 | 530003540 | $ 504.80 |
| 490 | 530006533 | $ 272,897.00 | 524 | 530013892 | $ 504.60 |
| 491 | 530006534 | $ 272,897.00 | 525 | 104 | $ 503.00 |
| 492 | 530006529 | $ 271,590.00 | 526 | 530000479 | $ 503.00 |
| 493 | 530000896 | $ 270,698.74 | 527 | 530001496 | $ 503.00 |
| 494 | 530013261 | $ 268,292.62 | 528 | 530001999 | $ 503.00 |
| 495 | 530006544 | $ 267,550.00 | 529 | 530002058 | $ 503.00 |
| 496 | 530007306 | $ 267,550.00 | 530 | 530004202 | $ 503.00 |
| 497 | 530012045 | $ 263,002.96 | 531 | 530005907 | $ 503.00 |
| 498 | 530013098 | $ 262,749.07 | 532 | 530005951 | $ 503.00 |
| 499 | 530014401 | $ 261,362.80 | 533 | 530006189 | $ 503.00 |
| 500 | 530014225 | $ 260,908.13 | 534 | 530006190 | $ 503.00 |
| 501 | 530014590 | $ 260,793.70 | 535 | 530006209 | $ 503.00 |
| 502 | 530001565 | $ 257,159.65 | 536 | 530007469 | $ 503.00 |
| 503 | 530016474 | $ 252,053.30 | 537 | 530007487 | $ 503.00 |
| 504 | 530006537 | $ 250,838.05 | 538 | 530007488 | $ 503.00 |
| 505 | 800000302 | $ 250,350.00 | 539 | 530007496 | $ 503.00 |
| 506 | 530014434 | $ 249,932.35 | 540 | 530007505 | $ 503.00 |
| 507 | 530016788 | $ 244,540.70 | 541 | 530007518 | $ 503.00 |
| 508 | 530000519 | $ 243,586.94 | 542 | 530007522 | $ 503.00 |
| 509 | 530012395 | $ 242,831.73 | 543 | 530007548 | $ 503.00 |
| 510 | 530001828 | $ 241,525.51 | 544 | 530008810 | $ 503.00 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 545 | 530016371 | $ 241,277.85 | 579 | 530009043 | $ 503.00 |
| 546 | 530012374 | $ 240,752.39 | 580 | 530009050 | $ 503.00 |
| 547 | 530000008 | $ 239,708.00 | 581 | 530009704 | $ 503.00 |
| 548 | 530006549 | $ 239,347.61 | 582 | 530009740 | $ 503.00 |
| 549 | 530006550 | $ 239,347.61 | 583 | 530010230 | $ 503.00 |
| 550 | 530016183 | $ 239,228.35 | 584 | 530011052 | $ 503.00 |
| 551 | 530015386 | $ 236,514.20 | 585 | 530011949 | $ 503.00 |
| 552 | 530016593 | $ 236,312.43 | 586 | 530011982 | $ 503.00 |
| 553 | 530014421 | $ 234,451.65 | 587 | 530013875 | $ 503.00 |
| 554 | 530013759 | $ 233,868.39 | 588 | 530014803 | $ 503.00 |
| 555 | 530014557 | $ 230,619.00 | 589 | 530015965 | $ 503.00 |
| 556 | 530001628 | $ 229,727.61 | 590 | 530016010 | $ 503.00 |
| 557 | 530014906 | $ 227,366.06 | 591 | 530016011 | $ 503.00 |
| 558 | 530016217 | $ 222,071.85 | 592 | 530016017 | $ 503.00 |
| 559 | 530013046 | $ 221,064.93 | 593 | 530016019 | $ 503.00 |
| 560 | 530014177 | $ 220,998.19 | 594 | 530016020 | $ 503.00 |
| 561 | 530016432 | $ 218,090.51 | 595 | 530016171 | $ 503.00 |
| 562 | 530012883 | $ 217,645.32 | 596 | 530016260 | $ 503.00 |
| 563 | 530014563 | $ 216,884.74 | 597 | 530016540 | $ 503.00 |
| 564 | 530001529 | $ 215,968.47 | 598 | 800000295 | $ 503.00 |
| 565 | 530015134 | $ 215,475.79 | 599 | 105 | $ 503.00 |
| 566 | 530015193 | $ 215,192.88 | 600 | 530003226 | $ 501.09 |
| 567 | 530016675 | $ 213,848.26 | 601 | 530004368 | $ 500.17 |
| 568 | 530014029 | $ 212,459.42 | 602 | 530005177 | $ 499.77 |
| 569 | 530012056 | $ 212,457.78 | 603 | 530005413 | $ 499.77 |
| 570 | 530011353 | $ 210,669.90 | 604 | 530007077 | $ 499.77 |
| 571 | 530005986 | $ 209,247.50 | 605 | 530007112 | $ 499.77 |
| 572 | 530012393 | $ 208,871.44 | 606 | 530010666 | $ 499.77 |
| 573 | 530000404 | $ 208,814.42 | 607 | 530010720 | $ 499.77 |
| 574 | 530016273 | $ 208,073.93 | 608 | 530011585 | $ 499.77 |
| 575 | 530015561 | $ 208,029.56 | 609 | 530017475 | $ 499.77 |
| 576 | 530015551 | $ 207,296.88 | 610 | 530017870 | $ 499.77 |
| 577 | 530020374 | $ 207,250.01 | 611 | 530017881 | $ 499.77 |
| 578 | 530000467 | $ 206,997.87 | 612 | 530017887 | $ 499.77 |

### Doyle v. Reata Pharmaceuticals, Inc.
### Timely Eligible Claims (Corrected)
### Exhibit A-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 613 | 530005233 | $ 204,910.00 | 647 | 530017900 | $ 499.77 |
| 614 | 530014411 | $ 202,010.84 | 648 | 530017923 | $ 499.77 |
| 615 | 530014324 | $ 200,374.70 | 649 | 530017948 | $ 499.77 |
| 616 | 530019524 | $ 199,848.00 | 650 | 530017960 | $ 499.77 |
| 617 | 51 | $ 198,977.00 | 651 | 530017977 | $ 499.77 |
| 618 | 530001744 | $ 197,839.30 | 652 | 530018009 | $ 499.77 |
| 619 | 530000107 | $ 196,775.59 | 653 | 530018026 | $ 499.77 |
| 620 | 530014547 | $ 196,673.00 | 654 | 530018031 | $ 499.77 |
| 621 | 530019894 | $ 194,189.66 | 655 | 530018043 | $ 499.77 |
| 622 | 530001748 | $ 193,015.52 | 656 | 530018064 | $ 499.77 |
| 623 | 530001926 | $ 192,714.32 | 657 | 530018084 | $ 499.77 |
| 624 | 530011932 | $ 191,578.50 | 658 | 530018088 | $ 499.77 |
| 625 | 530012425 | $ 191,490.54 | 659 | 530018115 | $ 499.77 |
| 626 | 800000606 | $ 189,792.22 | 660 | 530018118 | $ 499.77 |
| 627 | 530014643 | $ 189,683.51 | 661 | 530018120 | $ 499.77 |
| 628 | 530001582 | $ 189,674.84 | 662 | 530018122 | $ 499.77 |
| 629 | 530002056 | $ 189,467.00 | 663 | 530018142 | $ 499.77 |
| 630 | 530006398 | $ 189,300.00 | 664 | 530018146 | $ 499.77 |
| 631 | 530016800 | $ 188,597.58 | 665 | 530018162 | $ 499.77 |
| 632 | 530010767 | $ 186,621.22 | 666 | 530018163 | $ 499.77 |
| 633 | 530012222 | $ 184,889.68 | 667 | 530018168 | $ 499.77 |
| 634 | 97 | $ 184,800.00 | 668 | 530018181 | $ 499.77 |
| 635 | 530016255 | $ 183,874.66 | 669 | 530018193 | $ 499.77 |
| 636 | 530000701 | $ 183,491.36 | 670 | 530018294 | $ 499.77 |
| 637 | 530012548 | $ 181,860.75 | 671 | 530018304 | $ 499.77 |
| 638 | 530016511 | $ 181,818.33 | 672 | 530018312 | $ 499.77 |
| 639 | 530006548 | $ 181,680.00 | 673 | 530018314 | $ 499.77 |
| 640 | 159 | $ 178,710.00 | 674 | 530018320 | $ 499.77 |
| 641 | 530002062 | $ 178,062.00 | 675 | 530018331 | $ 499.77 |
| 642 | 530012421 | $ 177,775.29 | 676 | 530018353 | $ 499.77 |
| 643 | 530000997 | $ 176,196.69 | 677 | 530018381 | $ 499.77 |
| 644 | 530016655 | $ 175,666.00 | 678 | 530018416 | $ 499.77 |
| 645 | 800000664 | $ 174,919.50 | 679 | 530018442 | $ 499.77 |
| 646 | 156 | $ 173,198.25 | 680 | 530018454 | $ 499.77 |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 681 | 530001728 | $ 173,060.83 | 715 | 530018491 | $ 499.77 |
| 682 | 530016678 | $ 173,038.31 | 716 | 530018523 | $ 499.77 |
| 683 | 530012220 | $ 171,523.31 | 717 | 530018529 | $ 499.77 |
| 684 | 530017170 | $ 170,247.16 | 718 | 530018536 | $ 499.77 |
| 685 | 530013856 | $ 170,215.31 | 719 | 530018596 | $ 499.77 |
| 686 | 530007431 | $ 169,600.00 | 720 | 530018679 | $ 499.77 |
| 687 | 530016304 | $ 169,579.48 | 721 | 530018683 | $ 499.77 |
| 688 | 530013235 | $ 169,310.97 | 722 | 530018692 | $ 499.77 |
| 689 | 530014601 | $ 168,644.61 | 723 | 530018724 | $ 499.77 |
| 690 | 530008897 | $ 167,279.80 | 724 | 530018733 | $ 499.77 |
| 691 | 530016646 | $ 166,994.00 | 725 | 530018872 | $ 499.77 |
| 692 | 530002012 | $ 165,889.33 | 726 | 530018902 | $ 499.77 |
| 693 | 530015299 | $ 165,622.81 | 727 | 530019027 | $ 499.77 |
| 694 | 530014561 | $ 165,328.90 | 728 | 530019034 | $ 499.77 |
| 695 | 180 | $ 165,190.00 | 729 | 530019047 | $ 499.77 |
| 696 | 530016299 | $ 165,090.69 | 730 | 530019092 | $ 499.77 |
| 697 | 530001954 | $ 164,958.76 | 731 | 530019105 | $ 499.77 |
| 698 | 530016052 | $ 164,813.54 | 732 | 530019118 | $ 499.77 |
| 699 | 530007765 | $ 164,570.00 | 733 | 530019175 | $ 499.77 |
| 700 | 530001859 | $ 163,878.78 | 734 | 530019472 | $ 499.77 |
| 701 | 38 | $ 163,762.00 | 735 | 530020173 | $ 499.77 |
| 702 | 530014262 | $ 163,512.00 | 736 | 800000304 | $ 499.77 |
| 703 | 530016697 | $ 163,451.56 | 737 | 800000399 | $ 499.77 |
| 704 | 530001723 | $ 162,604.44 | 738 | 530014754 | $ 499.20 |
| 705 | 530011478 | $ 161,360.42 | 739 | 530005833 | $ 498.72 |
| 706 | 530017380 | $ 160,600.00 | 740 | 530012801 | $ 497.97 |
| 707 | 530014549 | $ 160,457.00 | 741 | 530014730 | $ 496.13 |
| 708 | 225 | $ 160,328.80 | 742 | 530002295 | $ 495.25 |
| 709 | 530000673 | $ 159,642.90 | 743 | 530015928 | $ 494.90 |
| 710 | 530016089 | $ 157,737.58 | 744 | 530006501 | $ 494.86 |
| 711 | 530016821 | $ 156,249.20 | 745 | 530002590 | $ 494.60 |
| 712 | 530014621 | $ 155,809.76 | 746 | 530002592 | $ 494.60 |
| 713 | 530006540 | $ 154,973.00 | 747 | 530003535 | $ 494.60 |
| 714 | 530006541 | $ 154,973.00 | 748 | 800000468 | $ 494.50 |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 749 | 530015286 | $ 154,269.94 | 783 | 530007881 | $ 493.71 |
| 750 | 530012554 | $ 154,268.75 | 784 | 530007568 | $ 493.50 |
| 751 | 530012330 | $ 152,888.50 | 785 | 530016314 | $ 492.80 |
| 752 | 304 | $ 152,407.70 | 786 | 530002190 | $ 492.77 |
| 753 | 530016651 | $ 152,009.00 | 787 | 530003278 | $ 492.15 |
| 754 | 530016693 | $ 151,943.23 | 788 | 530006593 | $ 491.69 |
| 755 | 530012063 | $ 151,030.70 | 789 | 530011046 | $ 491.69 |
| 756 | 530016584 | $ 150,430.77 | 790 | 530003208 | $ 490.25 |
| 757 | 530001997 | $ 149,251.24 | 791 | 530006571 | $ 489.67 |
| 758 | 530016227 | $ 149,195.92 | 792 | 530009778 | $ 487.91 |
| 759 | 530000093 | $ 149,163.67 | 793 | 530016708 | $ 487.91 |
| 760 | 369 | $ 148,372.00 | 794 | 530011249 | $ 487.18 |
| 761 | 530015139 | $ 147,085.92 | 795 | 530011250 | $ 487.18 |
| 762 | 530014412 | $ 145,344.00 | 796 | 530011251 | $ 487.18 |
| 763 | 530013099 | $ 145,179.74 | 797 | 530011252 | $ 487.18 |
| 764 | 530011622 | $ 145,115.22 | 798 | 530004874 | $ 486.75 |
| 765 | 530001676 | $ 144,864.00 | 799 | 530007861 | $ 486.62 |
| 766 | 66 | $ 144,132.80 | 800 | 530009727 | $ 485.85 |
| 767 | 530014858 | $ 143,655.25 | 801 | 530010610 | $ 484.48 |
| 768 | 530016666 | $ 142,818.56 | 802 | 800000540 | $ 484.48 |
| 769 | 800000021 | $ 142,461.00 | 803 | 530003512 | $ 482.54 |
| 770 | 530020311 | $ 142,237.74 | 804 | 258 | $ 481.59 |
| 771 | 530014413 | $ 140,499.42 | 805 | 530004289 | $ 481.59 |
| 772 | 530016774 | $ 140,499.16 | 806 | 530006735 | $ 481.59 |
| 773 | 530001275 | $ 140,428.20 | 807 | 530007797 | $ 481.59 |
| 774 | 530012071 | $ 140,205.09 | 808 | 530009100 | $ 481.59 |
| 775 | 530013307 | $ 139,532.60 | 809 | 530009588 | $ 481.59 |
| 776 | 195 | $ 139,304.09 | 810 | 530010009 | $ 481.59 |
| 777 | 530019509 | $ 136,732.42 | 811 | 530010068 | $ 481.59 |
| 778 | 530001746 | $ 135,728.68 | 812 | 530010320 | $ 481.59 |
| 779 | 530014410 | $ 135,728.67 | 813 | 530010845 | $ 481.59 |
| 780 | 530016754 | $ 135,577.19 | 814 | 530011035 | $ 481.59 |
| 781 | 530015475 | $ 134,948.01 | 815 | 530011064 | $ 481.59 |
| 782 | 530016539 | $ 134,755.76 | 816 | 530016128 | $ 481.59 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 817 | 800000593 | $ 134,240.64 | 851 | 800000070 | $ 481.59 |
| 818 | 530014408 | $ 134,180.00 | 852 | 530002944 | $ 480.80 |
| 819 | 530001001 | $ 133,775.00 | 853 | 530012057 | $ 477.85 |
| 820 | 530001402 | $ 133,775.00 | 854 | 530009053 | $ 477.43 |
| 821 | 530016730 | $ 133,584.95 | 855 | 530006829 | $ 474.85 |
| 822 | 530013854 | $ 129,995.73 | 856 | 530013836 | $ 474.70 |
| 823 | 530012598 | $ 128,084.40 | 857 | 530000645 | $ 474.69 |
| 824 | 530017783 | $ 127,936.95 | 858 | 530019339 | $ 474.54 |
| 825 | 530015127 | $ 126,910.70 | 859 | 530009721 | $ 470.38 |
| 826 | 530014840 | $ 126,781.95 | 860 | 530010832 | $ 470.38 |
| 827 | 530019545 | $ 126,505.23 | 861 | 530009825 | $ 470.34 |
| 828 | 530016522 | $ 126,077.26 | 862 | 530017061 | $ 466.32 |
| 829 | 530014420 | $ 123,945.81 | 863 | 530018979 | $ 464.36 |
| 830 | 530012601 | $ 123,884.06 | 864 | 530002389 | $ 463.85 |
| 831 | 530012079 | $ 122,579.02 | 865 | 530011733 | $ 462.76 |
| 832 | 530001585 | $ 122,439.45 | 866 | 530016770 | $ 462.76 |
| 833 | 530015209 | $ 121,721.76 | 867 | 530019548 | $ 462.76 |
| 834 | 530014881 | $ 121,340.07 | 868 | 530017106 | $ 462.51 |
| 835 | 530014572 | $ 121,283.42 | 869 | 800000645 | $ 462.27 |
| 836 | 530009580 | $ 121,120.00 | 870 | 530007498 | $ 462.00 |
| 837 | 530012716 | $ 120,040.92 | 871 | 530004531 | $ 457.81 |
| 838 | 530015552 | $ 119,556.09 | 872 | 530011202 | $ 457.64 |
| 839 | 530014425 | $ 118,440.75 | 873 | 530020342 | $ 457.64 |
| 840 | 530015228 | $ 118,315.66 | 874 | 530009630 | $ 457.06 |
| 841 | 530016892 | $ 117,722.00 | 875 | 530002946 | $ 456.27 |
| 842 | 530002016 | $ 116,192.96 | 876 | 530019238 | $ 455.03 |
| 843 | 530013846 | $ 115,098.80 | 877 | 530002472 | $ 453.60 |
| 844 | 530013105 | $ 114,584.74 | 878 | 530001098 | $ 452.70 |
| 845 | 530016056 | $ 114,211.77 | 879 | 530001280 | $ 452.70 |
| 846 | 530012884 | $ 114,169.72 | 880 | 530001539 | $ 452.70 |
| 847 | 530013234 | $ 114,083.32 | 881 | 530001853 | $ 452.70 |
| 848 | 800000056 | $ 113,028.50 | 882 | 530013273 | $ 452.57 |
| 849 | 203 | $ 111,858.40 | 883 | 530004305 | $ 452.00 |
| 850 | 530013837 | $ 111,830.67 | 884 | 530002082 | $ 450.46 |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 885 | 530016097 | $ 111,126.75 | 919 | 530002425 | $ 449.36 |
| 886 | 530008818 | $ 111,068.40 | 920 | 800000236 | $ 447.72 |
| 887 | 530011722 | $ 111,060.00 | 921 | 530012687 | $ 447.67 |
| 888 | 530011723 | $ 111,060.00 | 922 | 530017149 | $ 446.26 |
| 889 | 530014403 | $ 110,389.95 | 923 | 530005562 | $ 445.28 |
| 890 | 530015849 | $ 109,869.09 | 924 | 530001611 | $ 444.24 |
| 891 | 530015109 | $ 109,842.09 | 925 | 530001699 | $ 444.24 |
| 892 | 530012076 | $ 109,724.42 | 926 | 530004660 | $ 444.24 |
| 893 | 530016203 | $ 109,151.68 | 927 | 530004970 | $ 444.24 |
| 894 | 530014544 | $ 109,151.00 | 928 | 530005247 | $ 444.24 |
| 895 | 40 | $ 109,040.00 | 929 | 530005764 | $ 444.24 |
| 896 | 530014582 | $ 108,585.27 | 930 | 530005959 | $ 444.24 |
| 897 | 530015160 | $ 108,270.75 | 931 | 530006405 | $ 444.24 |
| 898 | 530013020 | $ 108,116.91 | 932 | 530007004 | $ 444.24 |
| 899 | 530016667 | $ 108,100.00 | 933 | 530007249 | $ 444.24 |
| 900 | 530014148 | $ 107,841.10 | 934 | 530007694 | $ 444.24 |
| 901 | 530011350 | $ 107,020.00 | 935 | 530007704 | $ 444.24 |
| 902 | 530015672 | $ 107,020.00 | 936 | 530007840 | $ 444.24 |
| 903 | 530012916 | $ 106,957.92 | 937 | 530007958 | $ 444.24 |
| 904 | 530014908 | $ 106,590.12 | 938 | 530007967 | $ 444.24 |
| 905 | 530007656 | $ 105,507.00 | 939 | 530007983 | $ 444.24 |
| 906 | 530014885 | $ 104,613.64 | 940 | 530008241 | $ 444.24 |
| 907 | 530014875 | $ 104,442.24 | 941 | 530008898 | $ 444.24 |
| 908 | 530015801 | $ 104,417.48 | 942 | 530009957 | $ 444.24 |
| 909 | 530001763 | $ 103,344.57 | 943 | 530010149 | $ 444.24 |
| 910 | 530000013 | $ 102,841.56 | 944 | 530010326 | $ 444.24 |
| 911 | 530014393 | $ 101,985.80 | 945 | 530010882 | $ 444.24 |
| 912 | 530000292 | $ 101,668.78 | 946 | 530011521 | $ 444.24 |
| 913 | 530002033 | $ 100,600.00 | 947 | 530011867 | $ 444.24 |
| 914 | 530017423 | $ 100,583.84 | 948 | 530016608 | $ 444.24 |
| 915 | 341 | $ 99,946.00 | 949 | 530017169 | $ 444.24 |
| 916 | 530001559 | $ 99,603.74 | 950 | 530017451 | $ 444.24 |
| 917 | 530016717 | $ 98,652.34 | 951 | 530017465 | $ 444.24 |
| 918 | 530012297 | $ 98,390.44 | 952 | 530017487 | $ 444.24 |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 953 | 530001581 | $ 97,477.33 | 987 | 530017488 | $ 444.24 |
| 954 | 530000422 | $ 96,975.93 | 988 | 530017490 | $ 444.24 |
| 955 | 800000408 | $ 96,560.00 | 989 | 530017524 | $ 444.24 |
| 956 | 530001843 | $ 96,319.16 | 990 | 530017808 | $ 444.24 |
| 957 | 530006553 | $ 96,318.00 | 991 | 530017815 | $ 444.24 |
| 958 | 530001952 | $ 95,883.91 | 992 | 530017821 | $ 444.24 |
| 959 | 530014064 | $ 95,586.20 | 993 | 530017893 | $ 444.24 |
| 960 | 530012429 | $ 94,434.36 | 994 | 530017935 | $ 444.24 |
| 961 | 530000786 | $ 94,362.80 | 995 | 530017951 | $ 444.24 |
| 962 | 530000530 | $ 93,666.54 | 996 | 530017956 | $ 444.24 |
| 963 | 530014415 | $ 93,439.45 | 997 | 530017975 | $ 444.24 |
| 964 | 530015263 | $ 92,384.82 | 998 | 530017978 | $ 444.24 |
| 965 | 530000551 | $ 92,319.81 | 999 | 530017984 | $ 444.24 |
| 966 | 530015110 | $ 92,009.41 | 1000 | 530018004 | $ 444.24 |
| 967 | 530016344 | $ 91,846.62 | 1001 | 530018013 | $ 444.24 |
| 968 | 530014559 | $ 91,604.78 | 1002 | 530018016 | $ 444.24 |
| 969 | 530014568 | $ 90,937.37 | 1003 | 530018023 | $ 444.24 |
| 970 | 530013111 | $ 90,449.46 | 1004 | 530018025 | $ 444.24 |
| 971 | 530000457 | $ 90,193.67 | 1005 | 530018028 | $ 444.24 |
| 972 | 530002054 | $ 89,296.36 | 1006 | 530018034 | $ 444.24 |
| 973 | 530014430 | $ 88,737.93 | 1007 | 530018037 | $ 444.24 |
| 974 | 530011652 | $ 88,582.64 | 1008 | 530018166 | $ 444.24 |
| 975 | 530012426 | $ 88,579.03 | 1009 | 530018219 | $ 444.24 |
| 976 | 530020101 | $ 88,325.00 | 1010 | 530018220 | $ 444.24 |
| 977 | 800000609 | $ 88,068.10 | 1011 | 530018266 | $ 444.24 |
| 978 | 530012672 | $ 87,641.58 | 1012 | 530018267 | $ 444.24 |
| 979 | 530020103 | $ 87,319.00 | 1013 | 530018287 | $ 444.24 |
| 980 | 530001558 | $ 86,460.21 | 1014 | 530018387 | $ 444.24 |
| 981 | 530016578 | $ 85,625.69 | 1015 | 530018388 | $ 444.24 |
| 982 | 530000398 | $ 85,586.70 | 1016 | 530018396 | $ 444.24 |
| 983 | 530011721 | $ 85,461.21 | 1017 | 530018402 | $ 444.24 |
| 984 | 530015225 | $ 84,987.46 | 1018 | 530018403 | $ 444.24 |
| 985 | 530015366 | $ 84,179.93 | 1019 | 530018404 | $ 444.24 |
| 986 | 530001948 | $ 84,001.00 | 1020 | 530018414 | $ 444.24 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1021 | 530016814 | $ 83,503.03 | 1055 | 530018452 | $ 444.24 |
| 1022 | 530011325 | $ 83,295.00 | 1056 | 530018509 | $ 444.24 |
| 1023 | 530011326 | $ 83,295.00 | 1057 | 530018511 | $ 444.24 |
| 1024 | 530015652 | $ 83,295.00 | 1058 | 530018525 | $ 444.24 |
| 1025 | 530015927 | $ 83,295.00 | 1059 | 530018551 | $ 444.24 |
| 1026 | 800000464 | $ 83,295.00 | 1060 | 530018609 | $ 444.24 |
| 1027 | 530016652 | $ 83,183.94 | 1061 | 530018610 | $ 444.24 |
| 1028 | 530016234 | $ 82,923.21 | 1062 | 530018707 | $ 444.24 |
| 1029 | 530014419 | $ 82,562.64 | 1063 | 530018727 | $ 444.24 |
| 1030 | 530000468 | $ 82,475.46 | 1064 | 530018745 | $ 444.24 |
| 1031 | 530014617 | $ 81,819.63 | 1065 | 530018758 | $ 444.24 |
| 1032 | 530001685 | $ 81,486.00 | 1066 | 530018766 | $ 444.24 |
| 1033 | 530020270 | $ 81,403.04 | 1067 | 530018788 | $ 444.24 |
| 1034 | 530015554 | $ 81,302.97 | 1068 | 530018804 | $ 444.24 |
| 1035 | 530001693 | $ 81,023.93 | 1069 | 530018807 | $ 444.24 |
| 1036 | 530014859 | $ 80,745.40 | 1070 | 530018846 | $ 444.24 |
| 1037 | 530012460 | $ 80,558.64 | 1071 | 530018871 | $ 444.24 |
| 1038 | 530012384 | $ 80,344.51 | 1072 | 530018884 | $ 444.24 |
| 1039 | 530016639 | $ 80,059.01 | 1073 | 530018912 | $ 444.24 |
| 1040 | 530001561 | $ 79,261.60 | 1074 | 530018983 | $ 444.24 |
| 1041 | 530009388 | $ 78,686.50 | 1075 | 530018984 | $ 444.24 |
| 1042 | 530016685 | $ 78,650.57 | 1076 | 530019001 | $ 444.24 |
| 1043 | 530016271 | $ 78,468.00 | 1077 | 530019167 | $ 444.24 |
| 1044 | 530001844 | $ 78,241.77 | 1078 | 530019182 | $ 444.24 |
| 1045 | 530015536 | $ 78,212.12 | 1079 | 530019194 | $ 444.24 |
| 1046 | 56 | $ 78,128.55 | 1080 | 530020198 | $ 444.24 |
| 1047 | 530001722 | $ 77,903.53 | 1081 | 800000326 | $ 444.24 |
| 1048 | 530010155 | $ 77,742.00 | 1082 | 800000397 | $ 444.24 |
| 1049 | 530001411 | $ 77,131.17 | 1083 | 800000631 | $ 444.24 |
| 1050 | 530016700 | $ 76,856.67 | 1084 | 530009048 | $ 438.68 |
| 1051 | 530012914 | $ 76,367.89 | 1085 | 530005279 | $ 438.18 |
| 1052 | 800000118 | $ 76,249.96 | 1086 | 530005843 | $ 438.18 |
| 1053 | 530012304 | $ 75,802.10 | 1087 | 530007984 | $ 438.18 |
| 1054 | 530010576 | $ 75,474.88 | 1088 | 530009322 | $ 438.18 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1089 | 530015307 | $ 75,041.49 | 1123 | 530010836 | $ 438.18 |
| 1090 | 800000634 | $ 75,012.00 | 1124 | 530010841 | $ 438.18 |
| 1091 | 530001761 | $ 74,990.88 | 1125 | 530011026 | $ 438.18 |
| 1092 | 530013849 | $ 74,938.61 | 1126 | 530005785 | $ 437.70 |
| 1093 | 530000923 | $ 74,869.72 | 1127 | 530009614 | $ 437.66 |
| 1094 | 530016412 | $ 74,258.40 | 1128 | 530019401 | $ 437.61 |
| 1095 | 530000952 | $ 74,165.86 | 1129 | 530009049 | $ 437.31 |
| 1096 | 530015541 | $ 74,042.96 | 1130 | 530004126 | $ 436.16 |
| 1097 | 530007341 | $ 73,940.00 | 1131 | 530009735 | $ 436.16 |
| 1098 | 800000643 | $ 73,800.18 | 1132 | 530010978 | $ 436.16 |
| 1099 | 530015794 | $ 73,478.68 | 1133 | 530006821 | $ 435.58 |
| 1100 | 530002009 | $ 73,196.70 | 1134 | 530004755 | $ 434.14 |
| 1101 | 530016437 | $ 72,950.09 | 1135 | 530009380 | $ 433.70 |
| 1102 | 530014551 | $ 72,935.00 | 1136 | 530011731 | $ 432.58 |
| 1103 | 530006530 | $ 72,672.10 | 1137 | 530015385 | $ 432.58 |
| 1104 | 530006531 | $ 72,672.10 | 1138 | 530008239 | $ 431.20 |
| 1105 | 530006543 | $ 72,672.10 | 1139 | 530000801 | $ 430.00 |
| 1106 | 530002006 | $ 72,672.00 | 1140 | 530003606 | $ 428.08 |
| 1107 | 530011192 | $ 72,672.00 | 1141 | 530005698 | $ 428.08 |
| 1108 | 530002024 | $ 72,514.28 | 1142 | 530007891 | $ 428.08 |
| 1109 | 530000009 | $ 72,357.30 | 1143 | 530007978 | $ 428.08 |
| 1110 | 800000160 | $ 72,024.46 | 1144 | 530010700 | $ 428.08 |
| 1111 | 530015668 | $ 71,921.50 | 1145 | 530014483 | $ 428.08 |
| 1112 | 530014614 | $ 71,600.41 | 1146 | 530016090 | $ 428.08 |
| 1113 | 530016028 | $ 71,534.57 | 1147 | 800000389 | $ 428.08 |
| 1114 | 530016349 | $ 71,487.15 | 1148 | 800000618 | $ 428.08 |
| 1115 | 530015752 | $ 70,573.00 | 1149 | 530014619 | $ 427.55 |
| 1116 | 530014404 | $ 70,463.30 | 1150 | 530002516 | $ 426.38 |
| 1117 | 530015575 | $ 70,075.36 | 1151 | 530000698 | $ 425.28 |
| 1118 | 196 | $ 68,897.78 | 1152 | 530006674 | $ 423.92 |
| 1119 | 530004451 | $ 68,760.35 | 1153 | 530012171 | $ 423.92 |
| 1120 | 530016729 | $ 68,496.81 | 1154 | 530012840 | $ 423.92 |
| 1121 | 530016696 | $ 68,221.63 | 1155 | 800000474 | $ 423.92 |
| 1122 | 530014866 | $ 67,862.78 | 1156 | 530000558 | $ 422.52 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1157 | 530016711 | $ 67,615.45 | 1191 | 530019794 | $ 420.41 |
| 1158 | 530001609 | $ 67,184.16 | 1192 | 530006094 | $ 418.86 |
| 1159 | 530000114 | $ 67,131.18 | 1193 | 530001261 | $ 417.49 |
| 1160 | 530000453 | $ 66,796.64 | 1194 | 530012690 | $ 417.49 |
| 1161 | 530011635 | $ 66,616.00 | 1195 | 530016469 | $ 417.49 |
| 1162 | 530016723 | $ 66,241.00 | 1196 | 530009240 | $ 415.93 |
| 1163 | 530006535 | $ 65,798.00 | 1197 | 530017558 | $ 415.28 |
| 1164 | 530002104 | $ 65,695.50 | 1198 | 530007875 | $ 414.37 |
| 1165 | 530015684 | $ 65,412.00 | 1199 | 530003997 | $ 412.46 |
| 1166 | 530016422 | $ 65,355.81 | 1200 | 530010833 | $ 412.27 |
| 1167 | 530020127 | $ 65,355.81 | 1201 | 530007622 | $ 411.40 |
| 1168 | 530016567 | $ 65,345.36 | 1202 | 530009711 | $ 409.82 |
| 1169 | 530015660 | $ 65,312.21 | 1203 | 530009717 | $ 409.82 |
| 1170 | 800000478 | $ 65,020.00 | 1204 | 530007856 | $ 409.36 |
| 1171 | 530012671 | $ 64,895.60 | 1205 | 530009714 | $ 404.79 |
| 1172 | 530000217 | $ 64,650.46 | 1206 | 530000637 | $ 404.76 |
| 1173 | 530014598 | $ 64,511.92 | 1207 | 214 | $ 404.00 |
| 1174 | 530002030 | $ 64,471.31 | 1208 | 530000497 | $ 404.00 |
| 1175 | 530016761 | $ 64,167.71 | 1209 | 530011588 | $ 404.00 |
| 1176 | 530001534 | $ 63,731.71 | 1210 | 530015742 | $ 404.00 |
| 1177 | 530001905 | $ 63,627.56 | 1211 | 800000382 | $ 402.92 |
| 1178 | 530012383 | $ 63,409.77 | 1212 | 530020263 | $ 402.74 |
| 1179 | 530012323 | $ 62,923.67 | 1213 | 530001682 | $ 402.40 |
| 1180 | 530001527 | $ 62,886.72 | 1214 | 530006069 | $ 402.40 |
| 1181 | 530000512 | $ 62,864.94 | 1215 | 530014805 | $ 402.40 |
| 1182 | 530016644 | $ 62,767.72 | 1216 | 800000122 | $ 402.40 |
| 1183 | 800000335 | $ 62,489.70 | 1217 | 530005849 | $ 401.78 |
| 1184 | 530016659 | $ 61,730.15 | 1218 | 530009844 | $ 401.00 |
| 1185 | 530016158 | $ 61,729.51 | 1219 | 530009883 | $ 400.71 |
| 1186 | 530016033 | $ 61,609.37 | 1220 | 530017313 | $ 400.66 |
| 1187 | 530002060 | $ 61,602.96 | 1221 | 530015808 | $ 400.40 |
| 1188 | 530000447 | $ 61,290.55 | 1222 | 530010967 | $ 399.76 |
| 1189 | 158 | $ 61,063.00 | 1223 | 530011209 | $ 399.06 |
| 1190 | 530007307 | $ 60,560.00 | 1224 | 530005201 | $ 398.58 |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1225 | 800000354 | $ 60,560.00 | 1259 | 530001181 | $ 397.53 |
| 1226 | 530017659 | $ 60,258.40 | 1260 | 530000692 | $ 397.37 |
| 1227 | 530015410 | $ 60,240.07 | 1261 | 530012310 | $ 396.05 |
| 1228 | 286 | $ 60,095.40 | 1262 | 530014777 | $ 393.74 |
| 1229 | 530017545 | $ 59,841.65 | 1263 | 530019576 | $ 392.78 |
| 1230 | 132 | $ 59,051.00 | 1264 | 530008439 | $ 392.34 |
| 1231 | 530012956 | $ 58,711.20 | 1265 | 530002224 | $ 392.33 |
| 1232 | 530019508 | $ 58,684.09 | 1266 | 530003542 | $ 391.20 |
| 1233 | 530009407 | $ 58,458.00 | 1267 | 530014710 | $ 389.46 |
| 1234 | 530000919 | $ 58,445.40 | 1268 | 205 | $ 388.71 |
| 1235 | 530001931 | $ 58,058.35 | 1269 | 530000725 | $ 388.71 |
| 1236 | 530016550 | $ 57,417.45 | 1270 | 530002579 | $ 388.71 |
| 1237 | 530002072 | $ 57,315.25 | 1271 | 530004965 | $ 388.71 |
| 1238 | 530016643 | $ 57,125.71 | 1272 | 530005094 | $ 388.71 |
| 1239 | 530010273 | $ 56,736.00 | 1273 | 530005917 | $ 388.71 |
| 1240 | 530011862 | $ 56,594.19 | 1274 | 530005978 | $ 388.71 |
| 1241 | 530016794 | $ 56,372.00 | 1275 | 530006036 | $ 388.71 |
| 1242 | 800000473 | $ 56,356.00 | 1276 | 530006042 | $ 388.71 |
| 1243 | 530009275 | $ 55,749.13 | 1277 | 530006085 | $ 388.71 |
| 1244 | 239 | $ 55,530.00 | 1278 | 530006815 | $ 388.71 |
| 1245 | 530004226 | $ 55,530.00 | 1279 | 530007588 | $ 388.71 |
| 1246 | 530007308 | $ 55,530.00 | 1280 | 530007629 | $ 388.71 |
| 1247 | 530007403 | $ 55,530.00 | 1281 | 530007844 | $ 388.71 |
| 1248 | 530007406 | $ 55,530.00 | 1282 | 530008096 | $ 388.71 |
| 1249 | 530007451 | $ 55,530.00 | 1283 | 530008254 | $ 388.71 |
| 1250 | 530008799 | $ 55,530.00 | 1284 | 530008577 | $ 388.71 |
| 1251 | 530010243 | $ 55,530.00 | 1285 | 530008895 | $ 388.71 |
| 1252 | 530010702 | $ 55,530.00 | 1286 | 530009008 | $ 388.71 |
| 1253 | 530011315 | $ 55,530.00 | 1287 | 530009915 | $ 388.71 |
| 1254 | 530011873 | $ 55,530.00 | 1288 | 530010287 | $ 388.71 |
| 1255 | 530011954 | $ 55,530.00 | 1289 | 530010400 | $ 388.71 |
| 1256 | 530011988 | $ 55,530.00 | 1290 | 530011070 | $ 388.71 |
| 1257 | 530014174 | $ 55,530.00 | 1291 | 530011256 | $ 388.71 |
| 1258 | 530015848 | $ 55,530.00 | 1292 | 530013842 | $ 388.71 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1293 | 530006554 | $ 55,526.00 | 1327 | 530014103 | $ 388.71 |
| 1294 | 530000482 | $ 55,436.36 | 1328 | 530014474 | $ 388.71 |
| 1295 | 530016733 | $ 54,977.90 | 1329 | 530015587 | $ 388.71 |
| 1296 | 530001404 | $ 54,641.76 | 1330 | 530015589 | $ 388.71 |
| 1297 | 530010142 | $ 54,520.00 | 1331 | 530017452 | $ 388.71 |
| 1298 | 530011349 | $ 54,520.00 | 1332 | 530017456 | $ 388.71 |
| 1299 | 800000523 | $ 54,473.36 | 1333 | 530017460 | $ 388.71 |
| 1300 | 530005876 | $ 53,984.70 | 1334 | 530017822 | $ 388.71 |
| 1301 | 530007526 | $ 53,899.63 | 1335 | 530017828 | $ 388.71 |
| 1302 | 530003987 | $ 53,805.00 | 1336 | 530017925 | $ 388.71 |
| 1303 | 530015872 | $ 53,745.00 | 1337 | 530017943 | $ 388.71 |
| 1304 | 530000873 | $ 53,530.92 | 1338 | 530018095 | $ 388.71 |
| 1305 | 23 | $ 53,510.00 | 1339 | 530018108 | $ 388.71 |
| 1306 | 530004128 | $ 53,510.00 | 1340 | 530018129 | $ 388.71 |
| 1307 | 530005882 | $ 53,510.00 | 1341 | 530018132 | $ 388.71 |
| 1308 | 530005888 | $ 53,510.00 | 1342 | 530018188 | $ 388.71 |
| 1309 | 530005902 | $ 53,510.00 | 1343 | 530018191 | $ 388.71 |
| 1310 | 530014246 | $ 53,510.00 | 1344 | 530018197 | $ 388.71 |
| 1311 | 530020030 | $ 53,510.00 | 1345 | 530018226 | $ 388.71 |
| 1312 | 800000019 | $ 53,510.00 | 1346 | 530018250 | $ 388.71 |
| 1313 | 800000376 | $ 53,510.00 | 1347 | 530018259 | $ 388.71 |
| 1314 | 530005121 | $ 53,282.20 | 1348 | 530018269 | $ 388.71 |
| 1315 | 530016653 | $ 53,254.80 | 1349 | 530018276 | $ 388.71 |
| 1316 | 530019515 | $ 53,030.05 | 1350 | 530018278 | $ 388.71 |
| 1317 | 530009031 | $ 52,883.60 | 1351 | 530018280 | $ 388.71 |
| 1318 | 530013870 | $ 52,815.00 | 1352 | 530018292 | $ 388.71 |
| 1319 | 71 | $ 52,516.27 | 1353 | 530018321 | $ 388.71 |
| 1320 | 530002885 | $ 52,352.00 | 1354 | 530018360 | $ 388.71 |
| 1321 | 800000064 | $ 52,095.00 | 1355 | 530018362 | $ 388.71 |
| 1322 | 530012427 | $ 51,836.57 | 1356 | 530018408 | $ 388.71 |
| 1323 | 530013767 | $ 51,557.50 | 1357 | 530018426 | $ 388.71 |
| 1324 | 530012558 | $ 51,528.67 | 1358 | 530018435 | $ 388.71 |
| 1325 | 530015973 | $ 51,515.00 | 1359 | 530018443 | $ 388.71 |
| 1326 | 530011630 | $ 51,476.00 | 1360 | 530018496 | $ 388.71 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1361 | 530016815 | $ 51,410.68 | 1395 | 530018542 | $ 388.71 |
| 1362 | 530011573 | $ 51,365.25 | 1396 | 530018568 | $ 388.71 |
| 1363 | 530001276 | $ 51,156.24 | 1397 | 530018570 | $ 388.71 |
| 1364 | 530000774 | $ 51,126.90 | 1398 | 530018579 | $ 388.71 |
| 1365 | 800000257 | $ 50,880.00 | 1399 | 530018595 | $ 388.71 |
| 1366 | 530016970 | $ 50,853.79 | 1400 | 530018603 | $ 388.71 |
| 1367 | 530016796 | $ 50,581.68 | 1401 | 530018608 | $ 388.71 |
| 1368 | 800000204 | $ 50,470.00 | 1402 | 530018619 | $ 388.71 |
| 1369 | 530012331 | $ 50,084.84 | 1403 | 530018621 | $ 388.71 |
| 1370 | 530016414 | $ 50,029.93 | 1404 | 530018639 | $ 388.71 |
| 1371 | 530012981 | $ 49,977.00 | 1405 | 530018644 | $ 388.71 |
| 1372 | 530016429 | $ 49,356.40 | 1406 | 530018698 | $ 388.71 |
| 1373 | 530015161 | $ 49,294.00 | 1407 | 530018712 | $ 388.71 |
| 1374 | 530014882 | $ 49,213.68 | 1408 | 530018725 | $ 388.71 |
| 1375 | 530014402 | $ 49,143.66 | 1409 | 530018738 | $ 388.71 |
| 1376 | 800000135 | $ 48,927.60 | 1410 | 530018754 | $ 388.71 |
| 1377 | 530000696 | $ 48,791.00 | 1411 | 530018779 | $ 388.71 |
| 1378 | 530000429 | $ 48,582.50 | 1412 | 530018796 | $ 388.71 |
| 1379 | 800000431 | $ 48,458.13 | 1413 | 530018811 | $ 388.71 |
| 1380 | 530015757 | $ 48,159.00 | 1414 | 530018825 | $ 388.71 |
| 1381 | 800000161 | $ 47,730.92 | 1415 | 530018844 | $ 388.71 |
| 1382 | 530004204 | $ 47,708.01 | 1416 | 530018865 | $ 388.71 |
| 1383 | 530007442 | $ 47,517.00 | 1417 | 530018882 | $ 388.71 |
| 1384 | 530014599 | $ 47,149.23 | 1418 | 530018905 | $ 388.71 |
| 1385 | 530016698 | $ 47,125.25 | 1419 | 530018915 | $ 388.71 |
| 1386 | 530000652 | $ 47,090.88 | 1420 | 530018917 | $ 388.71 |
| 1387 | 530013044 | $ 46,487.26 | 1421 | 530018931 | $ 388.71 |
| 1388 | 530009028 | $ 46,436.00 | 1422 | 530018942 | $ 388.71 |
| 1389 | 800000060 | $ 46,202.15 | 1423 | 530018961 | $ 388.71 |
| 1390 | 530005744 | $ 45,985.03 | 1424 | 530018971 | $ 388.71 |
| 1391 | 800000279 | $ 45,933.00 | 1425 | 530018980 | $ 388.71 |
| 1392 | 800000635 | $ 45,750.84 | 1426 | 530019004 | $ 388.71 |
| 1393 | 530004197 | $ 45,584.16 | 1427 | 530019010 | $ 388.71 |
| 1394 | 530012221 | $ 45,146.07 | 1428 | 530019011 | $ 388.71 |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1429 | 530014428 | $ 45,034.79 | 1463 | 530019055 | $ 388.71 |
| 1430 | 530015805 | $ 44,745.67 | 1464 | 530019071 | $ 388.71 |
| 1431 | 530012394 | $ 44,632.72 | 1465 | 530019085 | $ 388.71 |
| 1432 | 530014065 | $ 44,524.50 | 1466 | 530019099 | $ 388.71 |
| 1433 | 530016581 | $ 44,440.00 | 1467 | 530019117 | $ 388.71 |
| 1434 | 530000485 | $ 44,257.41 | 1468 | 530019141 | $ 388.71 |
| 1435 | 530000842 | $ 44,257.41 | 1469 | 530019143 | $ 388.71 |
| 1436 | 530016712 | $ 44,201.88 | 1470 | 530019145 | $ 388.71 |
| 1437 | 417 | $ 44,146.35 | 1471 | 530019146 | $ 388.71 |
| 1438 | 530001838 | $ 44,060.24 | 1472 | 530019169 | $ 388.71 |
| 1439 | 342 | $ 44,020.00 | 1473 | 530019178 | $ 388.71 |
| 1440 | 171 | $ 43,966.56 | 1474 | 530019179 | $ 388.71 |
| 1441 | 530012402 | $ 43,856.57 | 1475 | 530019469 | $ 388.71 |
| 1442 | 530013253 | $ 43,645.55 | 1476 | 530020012 | $ 388.71 |
| 1443 | 800000309 | $ 43,591.05 | 1477 | 530020174 | $ 388.71 |
| 1444 | 530012047 | $ 43,529.62 | 1478 | 530020191 | $ 388.71 |
| 1445 | 530005572 | $ 42,881.17 | 1479 | 530020237 | $ 388.71 |
| 1446 | 530014886 | $ 42,870.26 | 1480 | 800000130 | $ 388.71 |
| 1447 | 530005126 | $ 42,808.00 | 1481 | 800000181 | $ 388.71 |
| 1448 | 530001075 | $ 42,798.58 | 1482 | 800000264 | $ 388.71 |
| 1449 | 530014383 | $ 42,755.00 | 1483 | 800000274 | $ 388.71 |
| 1450 | 530007760 | $ 42,591.51 | 1484 | 530016266 | $ 387.31 |
| 1451 | 530001397 | $ 42,550.87 | 1485 | 530005979 | $ 386.69 |
| 1452 | 530012325 | $ 42,514.60 | 1486 | 530007908 | $ 386.69 |
| 1453 | 530001703 | $ 42,397.87 | 1487 | 530007515 | $ 386.50 |
| 1454 | 530011889 | $ 42,392.00 | 1488 | 530007292 | $ 385.82 |
| 1455 | 530014863 | $ 42,392.00 | 1489 | 530002195 | $ 385.57 |
| 1456 | 530013678 | $ 42,371.68 | 1490 | 530004127 | $ 384.67 |
| 1457 | 530000454 | $ 42,296.85 | 1491 | 530005332 | $ 384.67 |
| 1458 | 279 | $ 42,270.88 | 1492 | 530008086 | $ 384.67 |
| 1459 | 530000949 | $ 42,270.57 | 1493 | 530009728 | $ 384.67 |
| 1460 | 530011633 | $ 42,133.00 | 1494 | 530014105 | $ 384.67 |
| 1461 | 530011787 | $ 41,997.55 | 1495 | 530000629 | $ 384.13 |
| 1462 | 530020363 | $ 41,963.15 | 1496 | 530006285 | $ 382.65 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1497 | 530013318 | $ 41,749.00 | 1531 | 530010972 | $ 382.65 |
| 1498 | 530000956 | $ 41,614.48 | 1532 | 530001507 | $ 382.40 |
| 1499 | 530000898 | $ 41,394.77 | 1533 | 530003223 | $ 381.40 |
| 1500 | 530009395 | $ 41,368.90 | 1534 | 530016506 | $ 380.21 |
| 1501 | 46 | $ 41,362.48 | 1535 | 530006719 | $ 379.85 |
| 1502 | 530012468 | $ 41,271.15 | 1536 | 530014505 | $ 379.76 |
| 1503 | 530015289 | $ 41,271.15 | 1537 | 530006253 | $ 378.61 |
| 1504 | 530020216 | $ 41,180.80 | 1538 | 530007827 | $ 378.50 |
| 1505 | 530001955 | $ 41,147.73 | 1539 | 530019394 | $ 378.38 |
| 1506 | 530011752 | $ 40,852.26 | 1540 | 530006557 | $ 378.28 |
| 1507 | 530001563 | $ 40,731.77 | 1541 | 530004429 | $ 377.25 |
| 1508 | 57 | $ 40,702.13 | 1542 | 530006185 | $ 377.25 |
| 1509 | 530014573 | $ 40,589.00 | 1543 | 530006193 | $ 377.25 |
| 1510 | 41 | $ 40,563.73 | 1544 | 530006199 | $ 377.25 |
| 1511 | 530001925 | $ 40,441.44 | 1545 | 530006225 | $ 377.25 |
| 1512 | 530013769 | $ 40,327.64 | 1546 | 530007481 | $ 377.25 |
| 1513 | 530000649 | $ 40,164.43 | 1547 | 530007504 | $ 377.25 |
| 1514 | 530016645 | $ 39,930.28 | 1548 | 530007507 | $ 377.25 |
| 1515 | 530020099 | $ 39,924.50 | 1549 | 530007550 | $ 377.25 |
| 1516 | 530020106 | $ 39,673.00 | 1550 | 530017141 | $ 376.92 |
| 1517 | 530000712 | $ 39,641.06 | 1551 | 530010965 | $ 376.43 |
| 1518 | 530016677 | $ 39,436.30 | 1552 | 294 | $ 374.57 |
| 1519 | 530013114 | $ 39,072.34 | 1553 | 530002906 | $ 374.57 |
| 1520 | 530012761 | $ 38,939.20 | 1554 | 530003896 | $ 374.57 |
| 1521 | 530011989 | $ 38,871.00 | 1555 | 530004335 | $ 374.57 |
| 1522 | 161 | $ 38,822.28 | 1556 | 530005139 | $ 374.57 |
| 1523 | 530011912 | $ 38,565.99 | 1557 | 530005643 | $ 374.57 |
| 1524 | 530016900 | $ 38,518.76 | 1558 | 530005761 | $ 374.57 |
| 1525 | 530017381 | $ 38,516.16 | 1559 | 530005805 | $ 374.57 |
| 1526 | 530005983 | $ 38,498.32 | 1560 | 530007011 | $ 374.57 |
| 1527 | 530006837 | $ 38,468.05 | 1561 | 530010844 | $ 374.57 |
| 1528 | 223 | $ 38,467.00 | 1562 | 530011062 | $ 374.57 |
| 1529 | 530001796 | $ 38,404.05 | 1563 | 530011118 | $ 374.57 |
| 1530 | 530001877 | $ 38,400.61 | 1564 | 530011779 | $ 374.57 |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1565 | 530015519 | $ 38,085.56 | 1599 | 530013645 | $ 374.57 |
| 1566 | 530012476 | $ 38,038.05 | 1600 | 530014209 | $ 374.57 |
| 1567 | 530000871 | $ 37,931.98 | 1601 | 530014514 | $ 374.57 |
| 1568 | 530015412 | $ 37,530.96 | 1602 | 530016110 | $ 374.57 |
| 1569 | 530004413 | $ 37,457.00 | 1603 | 530017185 | $ 374.57 |
| 1570 | 530015699 | $ 37,457.00 | 1604 | 530020147 | $ 374.57 |
| 1571 | 448 | $ 37,424.62 | 1605 | 530017151 | $ 374.12 |
| 1572 | 800000680 | $ 37,244.40 | 1606 | 530016959 | $ 373.53 |
| 1573 | 530016404 | $ 37,096.25 | 1607 | 530019013 | $ 373.42 |
| 1574 | 267 | $ 37,087.86 | 1608 | 530009832 | $ 372.83 |
| 1575 | 530002111 | $ 37,048.65 | 1609 | 800000071 | $ 372.54 |
| 1576 | 530020360 | $ 37,047.50 | 1610 | 530000704 | $ 372.22 |
| 1577 | 530006795 | $ 36,966.34 | 1611 | 530010306 | $ 372.22 |
| 1578 | 530013771 | $ 36,843.32 | 1612 | 530013916 | $ 372.11 |
| 1579 | 530017223 | $ 36,840.09 | 1613 | 530006713 | $ 371.51 |
| 1580 | 530013165 | $ 36,538.74 | 1614 | 530009829 | $ 370.88 |
| 1581 | 530004297 | $ 36,509.37 | 1615 | 530003443 | $ 370.36 |
| 1582 | 530012416 | $ 36,504.32 | 1616 | 530010974 | $ 369.32 |
| 1583 | 530015245 | $ 36,472.53 | 1617 | 530002216 | $ 369.24 |
| 1584 | 530015835 | $ 36,406.96 | 1618 | 530002457 | $ 364.17 |
| 1585 | 36 | $ 35,830.00 | 1619 | 530000373 | $ 363.60 |
| 1586 | 530016719 | $ 35,696.13 | 1620 | 292 | $ 363.36 |
| 1587 | 530014688 | $ 35,691.17 | 1621 | 530006423 | $ 363.36 |
| 1588 | 530009387 | $ 35,330.00 | 1622 | 530006948 | $ 363.36 |
| 1589 | 530012673 | $ 35,156.07 | 1623 | 530014648 | $ 363.36 |
| 1590 | 530006542 | $ 34,827.00 | 1624 | 800000489 | $ 363.36 |
| 1591 | 43 | $ 34,524.90 | 1625 | 530015572 | $ 362.16 |
| 1592 | 530014388 | $ 34,370.31 | 1626 | 530002207 | $ 361.22 |
| 1593 | 530016438 | $ 34,359.93 | 1627 | 530006723 | $ 360.44 |
| 1594 | 530015539 | $ 34,025.17 | 1628 | 530011392 | $ 360.35 |
| 1595 | 530008738 | $ 34,016.00 | 1629 | 530005841 | $ 360.12 |
| 1596 | 530008516 | $ 33,994.10 | 1630 | 530003386 | $ 359.99 |
| 1597 | 530012932 | $ 33,977.36 | 1631 | 530017876 | $ 358.33 |
| 1598 | 530012954 | $ 33,880.00 | 1632 | 800000277 | $ 358.32 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1633 | 530010935 | $ 33,829.60 | 1667 | 530015242 | $ 358.30 |
| 1634 | 530013200 | $ 33,765.46 | 1668 | 530008219 | $ 356.39 |
| 1635 | 76 | $ 33,624.05 | 1669 | 530007677 | $ 356.31 |
| 1636 | 530014355 | $ 33,624.05 | 1670 | 530002157 | $ 355.85 |
| 1637 | 530015456 | $ 33,531.67 | 1671 | 530007472 | $ 354.89 |
| 1638 | 530004779 | $ 33,318.00 | 1672 | 530006195 | $ 352.50 |
| 1639 | 530014878 | $ 33,318.00 | 1673 | 530013813 | $ 352.50 |
| 1640 | 800000253 | $ 33,318.00 | 1674 | 530007517 | $ 352.10 |
| 1641 | 530007340 | $ 33,215.00 | 1675 | 530019959 | $ 352.10 |
| 1642 | 530011155 | $ 33,206.94 | 1676 | 800000203 | $ 352.10 |
| 1643 | 530019722 | $ 33,179.42 | 1677 | 530001683 | $ 351.37 |
| 1644 | 449 | $ 33,177.90 | 1678 | 530006450 | $ 349.22 |
| 1645 | 389 | $ 33,145.47 | 1679 | 530009258 | $ 346.35 |
| 1646 | 530001934 | $ 33,123.55 | 1680 | 530001353 | $ 345.36 |
| 1647 | 530007525 | $ 33,108.80 | 1681 | 254 | $ 343.05 |
| 1648 | 800000262 | $ 33,065.76 | 1682 | 530004198 | $ 343.05 |
| 1649 | 530016795 | $ 33,021.95 | 1683 | 530001681 | $ 342.04 |
| 1650 | 530001571 | $ 33,005.20 | 1684 | 530005857 | $ 341.72 |
| 1651 | 800000443 | $ 32,998.02 | 1685 | 530009619 | $ 338.94 |
| 1652 | 530014569 | $ 32,921.35 | 1686 | 530017156 | $ 338.91 |
| 1653 | 530015578 | $ 32,884.08 | 1687 | 530002805 | $ 338.25 |
| 1654 | 530016032 | $ 32,819.52 | 1688 | 530002581 | $ 337.22 |
| 1655 | 530014686 | $ 32,748.12 | 1689 | 530017329 | $ 337.06 |
| 1656 | 530015802 | $ 32,712.00 | 1690 | 530000731 | $ 337.01 |
| 1657 | 530016015 | $ 32,695.00 | 1691 | 530011979 | $ 337.01 |
| 1658 | 530000007 | $ 32,641.00 | 1692 | 530016606 | $ 336.54 |
| 1659 | 530016763 | $ 32,589.37 | 1693 | 530005822 | $ 335.76 |
| 1660 | 530000862 | $ 32,558.92 | 1694 | 530010835 | $ 335.47 |
| 1661 | 530006323 | $ 32,525.72 | 1695 | 530007642 | $ 334.88 |
| 1662 | 530012060 | $ 32,485.05 | 1696 | 530002880 | $ 333.18 |
| 1663 | 800000459 | $ 32,183.75 | 1697 | 530004680 | $ 333.18 |
| 1664 | 530012235 | $ 32,116.43 | 1698 | 530006691 | $ 333.18 |
| 1665 | 530015700 | $ 32,106.00 | 1699 | 530007726 | $ 333.18 |
| 1666 | 530015753 | $ 32,106.00 | 1700 | 530009277 | $ 333.18 |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1701 | 800000137 | $ 32,106.00 | 1735 | 530009487 | $ 333.18 |
| 1702 | 530016720 | $ 32,045.07 | 1736 | 530009873 | $ 333.18 |
| 1703 | 530016562 | $ 31,860.02 | 1737 | 530010031 | $ 333.18 |
| 1704 | 530000748 | $ 31,814.75 | 1738 | 530010790 | $ 333.18 |
| 1705 | 530014186 | $ 31,799.00 | 1739 | 530011511 | $ 333.18 |
| 1706 | 530020046 | $ 31,799.00 | 1740 | 530011527 | $ 333.18 |
| 1707 | 530000758 | $ 31,701.17 | 1741 | 530013843 | $ 333.18 |
| 1708 | 530014593 | $ 31,695.55 | 1742 | 530014094 | $ 333.18 |
| 1709 | 530006556 | $ 31,374.45 | 1743 | 530014122 | $ 333.18 |
| 1710 | 800000310 | $ 31,370.08 | 1744 | 530014484 | $ 333.18 |
| 1711 | 530005462 | $ 31,292.00 | 1745 | 530014486 | $ 333.18 |
| 1712 | 530015158 | $ 31,249.84 | 1746 | 530014488 | $ 333.18 |
| 1713 | 238 | $ 31,191.40 | 1747 | 530016623 | $ 333.18 |
| 1714 | 530004306 | $ 31,186.73 | 1748 | 530017176 | $ 333.18 |
| 1715 | 206 | $ 31,142.82 | 1749 | 530017473 | $ 333.18 |
| 1716 | 800000014 | $ 31,089.84 | 1750 | 530017476 | $ 333.18 |
| 1717 | 530010359 | $ 31,039.32 | 1751 | 530017500 | $ 333.18 |
| 1718 | 530011129 | $ 30,806.18 | 1752 | 530017788 | $ 333.18 |
| 1719 | 800000578 | $ 30,776.54 | 1753 | 530017791 | $ 333.18 |
| 1720 | 530001855 | $ 30,582.40 | 1754 | 530017796 | $ 333.18 |
| 1721 | 530008736 | $ 30,407.70 | 1755 | 530017799 | $ 333.18 |
| 1722 | 530001801 | $ 30,381.20 | 1756 | 530017806 | $ 333.18 |
| 1723 | 530016023 | $ 30,377.18 | 1757 | 530017826 | $ 333.18 |
| 1724 | 530004211 | $ 30,280.00 | 1758 | 530017865 | $ 333.18 |
| 1725 | 530020104 | $ 30,280.00 | 1759 | 530017878 | $ 333.18 |
| 1726 | 530020124 | $ 30,280.00 | 1760 | 530017924 | $ 333.18 |
| 1727 | 424 | $ 30,219.44 | 1761 | 530017929 | $ 333.18 |
| 1728 | 530014567 | $ 30,180.00 | 1762 | 530017961 | $ 333.18 |
| 1729 | 530016694 | $ 30,104.55 | 1763 | 530017991 | $ 333.18 |
| 1730 | 53 | $ 29,924.90 | 1764 | 530017993 | $ 333.18 |
| 1731 | 530007168 | $ 29,911.15 | 1765 | 530017995 | $ 333.18 |
| 1732 | 530000508 | $ 29,786.22 | 1766 | 530018041 | $ 333.18 |
| 1733 | 530009033 | $ 29,777.00 | 1767 | 530018081 | $ 333.18 |
| 1734 | 530009590 | $ 29,640.78 | 1768 | 530018089 | $ 333.18 |

Page 26 of 134

## Doyle v. Reata Pharmaceuticals, Inc.
## Timely Eligible Claims (Corrected)
### Exhibit A-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1769 | 530001615 | $ 29,552.79 | 1803 | 530018111 | $ 333.18 |
| 1770 | 530013756 | $ 29,536.16 | 1804 | 530018112 | $ 333.18 |
| 1771 | 530004775 | $ 29,430.90 | 1805 | 530018154 | $ 333.18 |
| 1772 | 530001560 | $ 29,405.86 | 1806 | 530018161 | $ 333.18 |
| 1773 | 800000594 | $ 29,274.00 | 1807 | 530018167 | $ 333.18 |
| 1774 | 530019399 | $ 29,269.26 | 1808 | 530018170 | $ 333.18 |
| 1775 | 530016691 | $ 29,259.86 | 1809 | 530018186 | $ 333.18 |
| 1776 | 530007665 | $ 29,153.25 | 1810 | 530018195 | $ 333.18 |
| 1777 | 530011987 | $ 29,153.25 | 1811 | 530018211 | $ 333.18 |
| 1778 | 530015430 | $ 29,092.04 | 1812 | 530018216 | $ 333.18 |
| 1779 | 530016256 | $ 29,075.39 | 1813 | 530018222 | $ 333.18 |
| 1780 | 530006545 | $ 29,022.50 | 1814 | 530018241 | $ 333.18 |
| 1781 | 530013845 | $ 28,972.00 | 1815 | 530018252 | $ 333.18 |
| 1782 | 530007321 | $ 28,870.00 | 1816 | 530018297 | $ 333.18 |
| 1783 | 530014620 | $ 28,776.40 | 1817 | 530018329 | $ 333.18 |
| 1784 | 530001964 | $ 28,730.82 | 1818 | 530018330 | $ 333.18 |
| 1785 | 530019863 | $ 28,606.27 | 1819 | 530018333 | $ 333.18 |
| 1786 | 530016592 | $ 28,531.33 | 1820 | 530018336 | $ 333.18 |
| 1787 | 530015577 | $ 28,466.93 | 1821 | 530018344 | $ 333.18 |
| 1788 | 530016561 | $ 28,359.44 | 1822 | 530018359 | $ 333.18 |
| 1789 | 530012286 | $ 28,357.00 | 1823 | 530018365 | $ 333.18 |
| 1790 | 530006048 | $ 28,280.00 | 1824 | 530018370 | $ 333.18 |
| 1791 | 530019467 | $ 28,164.40 | 1825 | 530018380 | $ 333.18 |
| 1792 | 530015798 | $ 28,014.50 | 1826 | 530018397 | $ 333.18 |
| 1793 | 530013158 | $ 27,995.71 | 1827 | 530018409 | $ 333.18 |
| 1794 | 530012428 | $ 27,927.85 | 1828 | 530018421 | $ 333.18 |
| 1795 | 530019513 | $ 27,860.53 | 1829 | 530018423 | $ 333.18 |
| 1796 | 530016263 | $ 27,850.65 | 1830 | 530018424 | $ 333.18 |
| 1797 | 530014025 | $ 27,815.08 | 1831 | 530018436 | $ 333.18 |
| 1798 | 530015978 | $ 27,774.91 | 1832 | 530018471 | $ 333.18 |
| 1799 | 99 | $ 27,765.00 | 1833 | 530018472 | $ 333.18 |
| 1800 | 530004397 | $ 27,765.00 | 1834 | 530018515 | $ 333.18 |
| 1801 | 530006234 | $ 27,765.00 | 1835 | 530018547 | $ 333.18 |
| 1802 | 530007405 | $ 27,765.00 | 1836 | 530018565 | $ 333.18 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1837 | 530007578 | $ 27,765.00 | 1871 | 530018585 | $ 333.18 |
| 1838 | 530011279 | $ 27,765.00 | 1872 | 530018597 | $ 333.18 |
| 1839 | 530014767 | $ 27,765.00 | 1873 | 530018605 | $ 333.18 |
| 1840 | 800000476 | $ 27,765.00 | 1874 | 530018623 | $ 333.18 |
| 1841 | 530000957 | $ 27,497.04 | 1875 | 530018646 | $ 333.18 |
| 1842 | 530005885 | $ 27,460.00 | 1876 | 530018658 | $ 333.18 |
| 1843 | 530017553 | $ 27,431.82 | 1877 | 530018660 | $ 333.18 |
| 1844 | 530013963 | $ 27,412.00 | 1878 | 530018677 | $ 333.18 |
| 1845 | 530016671 | $ 27,407.00 | 1879 | 530018681 | $ 333.18 |
| 1846 | 210 | $ 27,361.00 | 1880 | 530018688 | $ 333.18 |
| 1847 | 530005868 | $ 27,320.60 | 1881 | 530018705 | $ 333.18 |
| 1848 | 530001312 | $ 27,216.00 | 1882 | 530018709 | $ 333.18 |
| 1849 | 530007162 | $ 27,159.00 | 1883 | 530018711 | $ 333.18 |
| 1850 | 800000131 | $ 26,929.95 | 1884 | 530018713 | $ 333.18 |
| 1851 | 530000625 | $ 26,880.52 | 1885 | 530018714 | $ 333.18 |
| 1852 | 1 | $ 26,755.00 | 1886 | 530018717 | $ 333.18 |
| 1853 | 530005854 | $ 26,755.00 | 1887 | 530018726 | $ 333.18 |
| 1854 | 530005856 | $ 26,755.00 | 1888 | 530018732 | $ 333.18 |
| 1855 | 530010045 | $ 26,755.00 | 1889 | 530018741 | $ 333.18 |
| 1856 | 530014254 | $ 26,755.00 | 1890 | 530018756 | $ 333.18 |
| 1857 | 530015754 | $ 26,755.00 | 1891 | 530018759 | $ 333.18 |
| 1858 | 530020107 | $ 26,755.00 | 1892 | 530018768 | $ 333.18 |
| 1859 | 800000577 | $ 26,755.00 | 1893 | 530018782 | $ 333.18 |
| 1860 | 530000480 | $ 26,544.77 | 1894 | 530018786 | $ 333.18 |
| 1861 | 530007637 | $ 26,535.15 | 1895 | 530018799 | $ 333.18 |
| 1862 | 530000578 | $ 26,533.25 | 1896 | 530018801 | $ 333.18 |
| 1863 | 530000605 | $ 26,156.00 | 1897 | 530018815 | $ 333.18 |
| 1864 | 530001769 | $ 26,005.86 | 1898 | 530018824 | $ 333.18 |
| 1865 | 530003702 | $ 25,865.37 | 1899 | 530018837 | $ 333.18 |
| 1866 | 530019610 | $ 25,738.31 | 1900 | 530018849 | $ 333.18 |
| 1867 | 530001811 | $ 25,697.36 | 1901 | 530018851 | $ 333.18 |
| 1868 | 530014689 | $ 25,684.80 | 1902 | 530018857 | $ 333.18 |
| 1869 | 800000337 | $ 25,453.16 | 1903 | 530018860 | $ 333.18 |
| 1870 | 530001214 | $ 25,251.91 | 1904 | 530018879 | $ 333.18 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1905 | 530001221 | $ 25,251.91 | 1939 | 530018899 | $ 333.18 |
| 1906 | 530001222 | $ 25,251.91 | 1940 | 530018907 | $ 333.18 |
| 1907 | 530001223 | $ 25,251.91 | 1941 | 530018937 | $ 333.18 |
| 1908 | 530016297 | $ 25,203.06 | 1942 | 530018943 | $ 333.18 |
| 1909 | 530009396 | $ 25,196.47 | 1943 | 530018945 | $ 333.18 |
| 1910 | 530002070 | $ 25,150.00 | 1944 | 530018949 | $ 333.18 |
| 1911 | 530014381 | $ 25,150.00 | 1945 | 530018973 | $ 333.18 |
| 1912 | 530002081 | $ 25,132.40 | 1946 | 530018977 | $ 333.18 |
| 1913 | 530000996 | $ 25,009.41 | 1947 | 530019018 | $ 333.18 |
| 1914 | 800000150 | $ 24,927.84 | 1948 | 530019038 | $ 333.18 |
| 1915 | 530006965 | $ 24,829.60 | 1949 | 530019048 | $ 333.18 |
| 1916 | 530013100 | $ 24,762.69 | 1950 | 530019056 | $ 333.18 |
| 1917 | 530009443 | $ 24,730.00 | 1951 | 530019087 | $ 333.18 |
| 1918 | 530015372 | $ 24,634.12 | 1952 | 530019096 | $ 333.18 |
| 1919 | 530015490 | $ 24,561.49 | 1953 | 530019124 | $ 333.18 |
| 1920 | 220 | $ 24,224.00 | 1954 | 530019136 | $ 333.18 |
| 1921 | 530000391 | $ 24,224.00 | 1955 | 530019151 | $ 333.18 |
| 1922 | 530007346 | $ 24,224.00 | 1956 | 530019159 | $ 333.18 |
| 1923 | 530007347 | $ 24,224.00 | 1957 | 530019162 | $ 333.18 |
| 1924 | 530001980 | $ 24,144.00 | 1958 | 530019186 | $ 333.18 |
| 1925 | 530002057 | $ 24,144.00 | 1959 | 530019199 | $ 333.18 |
| 1926 | 530004802 | $ 24,130.00 | 1960 | 530020228 | $ 333.18 |
| 1927 | 530010046 | $ 24,051.95 | 1961 | 800000156 | $ 333.18 |
| 1928 | 530005236 | $ 23,911.10 | 1962 | 530002738 | $ 333.10 |
| 1929 | 530000604 | $ 23,892.50 | 1963 | 530000840 | $ 332.75 |
| 1930 | 530010071 | $ 23,825.00 | 1964 | 530016161 | $ 331.98 |
| 1931 | 530000606 | $ 23,766.75 | 1965 | 530008231 | $ 331.16 |
| 1932 | 530020048 | $ 23,721.00 | 1966 | 530013889 | $ 329.49 |
| 1933 | 530015411 | $ 23,704.34 | 1967 | 530004272 | $ 329.14 |
| 1934 | 530007430 | $ 23,600.25 | 1968 | 530004551 | $ 329.14 |
| 1935 | 530010682 | $ 23,547.50 | 1969 | 530005285 | $ 329.14 |
| 1936 | 530001550 | $ 23,370.74 | 1970 | 530006252 | $ 329.14 |
| 1937 | 530000953 | $ 23,334.17 | 1971 | 530006594 | $ 329.14 |
| 1938 | 530016104 | $ 23,251.89 | 1972 | 530009736 | $ 329.14 |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1973 | 530006538 | $ 23,218.00 | 2007 | 530009809 | $ 329.14 |
| 1974 | 530016985 | $ 23,202.70 | 2008 | 530010438 | $ 329.14 |
| 1975 | 530007293 | $ 23,156.01 | 2009 | 530007386 | $ 327.75 |
| 1976 | 530020017 | $ 23,156.01 | 2010 | 530016610 | $ 327.58 |
| 1977 | 530001660 | $ 23,138.00 | 2011 | 530003126 | $ 327.12 |
| 1978 | 530013164 | $ 23,100.48 | 2012 | 530005662 | $ 327.12 |
| 1979 | 530000592 | $ 23,073.74 | 2013 | 530006820 | $ 327.12 |
| 1980 | 314 | $ 23,069.00 | 2014 | 530009718 | $ 327.12 |
| 1981 | 530011855 | $ 22,937.16 | 2015 | 800000366 | $ 327.12 |
| 1982 | 530020373 | $ 22,889.84 | 2016 | 530005832 | $ 326.96 |
| 1983 | 530016391 | $ 22,884.88 | 2017 | 530001467 | $ 326.95 |
| 1984 | 530012404 | $ 22,760.75 | 2018 | 530007544 | $ 326.95 |
| 1985 | 530001230 | $ 22,760.13 | 2019 | 530011669 | $ 326.95 |
| 1986 | 530000999 | $ 22,634.73 | 2020 | 530019930 | $ 326.95 |
| 1987 | 530015261 | $ 22,624.26 | 2021 | 530019973 | $ 326.95 |
| 1988 | 530016582 | $ 22,413.68 | 2022 | 530020181 | $ 326.95 |
| 1989 | 530000450 | $ 22,383.50 | 2023 | 530010034 | $ 326.64 |
| 1990 | 530000411 | $ 22,307.52 | 2024 | 530009836 | $ 325.22 |
| 1991 | 530001899 | $ 22,267.53 | 2025 | 530003884 | $ 325.10 |
| 1992 | 530002094 | $ 22,214.39 | 2026 | 530009690 | $ 325.10 |
| 1993 | 530008275 | $ 22,212.00 | 2027 | 800000267 | $ 324.24 |
| 1994 | 530008276 | $ 22,212.00 | 2028 | 530006286 | $ 323.16 |
| 1995 | 530009154 | $ 22,212.00 | 2029 | 530006466 | $ 322.88 |
| 1996 | 530011925 | $ 22,212.00 | 2030 | 530002940 | $ 322.84 |
| 1997 | 530014652 | $ 22,212.00 | 2031 | 530006898 | $ 322.51 |
| 1998 | 800000475 | $ 22,212.00 | 2032 | 530016202 | $ 321.92 |
| 1999 | 530002034 | $ 22,132.00 | 2033 | 530019793 | $ 321.49 |
| 2000 | 530017441 | $ 22,110.00 | 2034 | 530019817 | $ 321.49 |
| 2001 | 530011768 | $ 22,104.40 | 2035 | 347 | $ 321.06 |
| 2002 | 530001531 | $ 22,091.76 | 2036 | 530003519 | $ 321.06 |
| 2003 | 530015544 | $ 22,048.64 | 2037 | 530005196 | $ 321.06 |
| 2004 | 530015348 | $ 22,042.60 | 2038 | 530006500 | $ 321.06 |
| 2005 | 530001570 | $ 22,039.70 | 2039 | 530007857 | $ 321.06 |
| 2006 | 530009770 | $ 22,038.30 | 2040 | 530007990 | $ 321.06 |

### Doyle v. Reata Pharmaceuticals, Inc.
### Timely Eligible Claims (Corrected)
### Exhibit A-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 2041 | 530005862 | $ 21,929.12 | 2075 | 530008187 | $ 321.06 |
| 2042 | 222 | $ 21,909.00 | 2076 | 530008250 | $ 321.06 |
| 2043 | 530005859 | $ 21,838.30 | 2077 | 530008455 | $ 321.06 |
| 2044 | 530000860 | $ 21,794.99 | 2078 | 530010238 | $ 321.06 |
| 2045 | 530005869 | $ 21,787.80 | 2079 | 530010649 | $ 321.06 |
| 2046 | 530012356 | $ 21,770.70 | 2080 | 530010852 | $ 321.06 |
| 2047 | 530000010 | $ 21,676.32 | 2081 | 530010954 | $ 321.06 |
| 2048 | 530014855 | $ 21,613.33 | 2082 | 530011005 | $ 321.06 |
| 2049 | 530009539 | $ 21,606.00 | 2083 | 530011013 | $ 321.06 |
| 2050 | 530007468 | $ 21,560.00 | 2084 | 530011059 | $ 321.06 |
| 2051 | 530016801 | $ 21,478.10 | 2085 | 530014050 | $ 321.06 |
| 2052 | 530005875 | $ 21,404.00 | 2086 | 530014217 | $ 321.06 |
| 2053 | 530010073 | $ 21,404.00 | 2087 | 530014490 | $ 321.06 |
| 2054 | 530012332 | $ 21,404.00 | 2088 | 530016939 | $ 321.06 |
| 2055 | 530013299 | $ 21,404.00 | 2089 | 800000027 | $ 321.06 |
| 2056 | 530014251 | $ 21,404.00 | 2090 | 800000268 | $ 321.06 |
| 2057 | 530015665 | $ 21,404.00 | 2091 | 530002466 | $ 318.40 |
| 2058 | 530015698 | $ 21,404.00 | 2092 | 530010969 | $ 317.87 |
| 2059 | 530013962 | $ 21,298.56 | 2093 | 530020003 | $ 317.44 |
| 2060 | 530012799 | $ 21,292.03 | 2094 | 530016060 | $ 317.14 |
| 2061 | 530008761 | $ 21,278.05 | 2095 | 530008890 | $ 317.01 |
| 2062 | 530009391 | $ 21,268.94 | 2096 | 530000695 | $ 316.89 |
| 2063 | 530002031 | $ 21,136.06 | 2097 | 530006061 | $ 316.58 |
| 2064 | 530004505 | $ 21,075.00 | 2098 | 530007285 | $ 316.32 |
| 2065 | 530007638 | $ 20,999.00 | 2099 | 530010943 | $ 315.79 |
| 2066 | 530001363 | $ 20,934.81 | 2100 | 530003244 | $ 315.26 |
| 2067 | 530000413 | $ 20,922.41 | 2101 | 530019059 | $ 314.22 |
| 2068 | 530011940 | $ 20,920.20 | 2102 | 530011804 | $ 312.96 |
| 2069 | 530001498 | $ 20,863.12 | 2103 | 530014704 | $ 312.86 |
| 2070 | 530016546 | $ 20,749.92 | 2104 | 530019330 | $ 312.41 |
| 2071 | 530015351 | $ 20,671.05 | 2105 | 201 | $ 311.86 |
| 2072 | 530004633 | $ 20,634.53 | 2106 | 530001505 | $ 311.86 |
| 2073 | 530001047 | $ 20,623.00 | 2107 | 530001627 | $ 311.86 |
| 2074 | 530011544 | $ 20,621.75 | 2108 | 530000797 | $ 311.55 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 2109 | 530020220 | $ 20,590.40 | 2143 | 530007855 | $ 311.08 |
| 2110 | 530015901 | $ 20,441.50 | 2144 | 530003416 | $ 310.65 |
| 2111 | 530000501 | $ 20,438.05 | 2145 | 530005897 | $ 310.43 |
| 2112 | 530008191 | $ 20,242.36 | 2146 | 530008492 | $ 308.00 |
| 2113 | 530006532 | $ 20,190.00 | 2147 | 530009225 | $ 308.00 |
| 2114 | 530006546 | $ 20,190.00 | 2148 | 530011344 | $ 308.00 |
| 2115 | 530006859 | $ 20,114.20 | 2149 | 530002484 | $ 307.95 |
| 2116 | 530011562 | $ 20,036.38 | 2150 | 530010840 | $ 307.75 |
| 2117 | 530014883 | $ 19,923.37 | 2151 | 530008413 | $ 304.89 |
| 2118 | 530004706 | $ 19,869.15 | 2152 | 530006522 | $ 304.77 |
| 2119 | 530009577 | $ 19,768.68 | 2153 | 530007401 | $ 304.39 |
| 2120 | 530019464 | $ 19,763.25 | 2154 | 530004729 | $ 303.00 |
| 2121 | 530001543 | $ 19,726.34 | 2155 | 530014626 | $ 303.00 |
| 2122 | 530015454 | $ 19,669.18 | 2156 | 530000631 | $ 302.80 |
| 2123 | 530011165 | $ 19,669.14 | 2157 | 530000809 | $ 302.80 |
| 2124 | 530016007 | $ 19,617.00 | 2158 | 530002434 | $ 302.80 |
| 2125 | 194 | $ 19,435.50 | 2159 | 530005009 | $ 302.80 |
| 2126 | 530005912 | $ 19,435.50 | 2160 | 530005480 | $ 302.80 |
| 2127 | 530009399 | $ 19,435.50 | 2161 | 530006985 | $ 302.80 |
| 2128 | 530015877 | $ 19,435.50 | 2162 | 530008628 | $ 302.80 |
| 2129 | 530020333 | $ 19,435.50 | 2163 | 530012141 | $ 302.80 |
| 2130 | 530012759 | $ 19,418.70 | 2164 | 530012184 | $ 302.80 |
| 2131 | 530000409 | $ 19,330.29 | 2165 | 530012856 | $ 302.80 |
| 2132 | 530016381 | $ 19,319.65 | 2166 | 530012866 | $ 302.80 |
| 2133 | 530008623 | $ 19,289.12 | 2167 | 530016832 | $ 302.80 |
| 2134 | 530011601 | $ 19,272.31 | 2168 | 530017023 | $ 302.80 |
| 2135 | 530016069 | $ 19,260.14 | 2169 | 530017938 | $ 302.80 |
| 2136 | 530001702 | $ 19,258.08 | 2170 | 800000353 | $ 302.80 |
| 2137 | 530015953 | $ 19,228.60 | 2171 | 800000678 | $ 302.80 |
| 2138 | 530015516 | $ 19,134.69 | 2172 | 530001041 | $ 301.80 |
| 2139 | 530016159 | $ 18,963.10 | 2173 | 530001057 | $ 301.80 |
| 2140 | 530000337 | $ 18,835.52 | 2174 | 530001532 | $ 301.80 |
| 2141 | 530006781 | $ 18,782.01 | 2175 | 530015765 | $ 301.80 |
| 2142 | 530007336 | $ 18,728.50 | 2176 | 800000270 | $ 301.80 |

### Doyle v. Reata Pharmaceuticals, Inc.
### Timely Eligible Claims (Corrected)
### Exhibit A-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 2177 | 530010517 | $ 18,728.50 | 2211 | 530008210 | $ 301.44 |
| 2178 | 530011193 | $ 18,728.50 | 2212 | 530004012 | $ 298.73 |
| 2179 | 800000428 | $ 18,728.50 | 2213 | 530004315 | $ 298.26 |
| 2180 | 530012545 | $ 18,721.66 | 2214 | 530011460 | $ 298.26 |
| 2181 | 530000902 | $ 18,641.92 | 2215 | 530002763 | $ 297.85 |
| 2182 | 530002105 | $ 18,639.60 | 2216 | 530018970 | $ 297.77 |
| 2183 | 530014603 | $ 18,611.00 | 2217 | 530006763 | $ 297.57 |
| 2184 | 530002422 | $ 18,607.55 | 2218 | 530003055 | $ 296.77 |
| 2185 | 530012382 | $ 18,600.94 | 2219 | 530011661 | $ 296.77 |
| 2186 | 530010664 | $ 18,550.25 | 2220 | 530011707 | $ 296.77 |
| 2187 | 530004988 | $ 18,547.50 | 2221 | 530007744 | $ 296.70 |
| 2188 | 530012122 | $ 18,535.55 | 2222 | 530004139 | $ 295.75 |
| 2189 | 800000522 | $ 18,396.11 | 2223 | 530005794 | $ 295.75 |
| 2190 | 800000679 | $ 18,380.43 | 2224 | 530005796 | $ 295.75 |
| 2191 | 530020049 | $ 18,370.00 | 2225 | 530006591 | $ 295.75 |
| 2192 | 530013830 | $ 18,269.37 | 2226 | 530006592 | $ 295.75 |
| 2193 | 530016264 | $ 18,188.80 | 2227 | 530009720 | $ 295.75 |
| 2194 | 530004179 | $ 18,171.20 | 2228 | 530009722 | $ 295.75 |
| 2195 | 530004276 | $ 18,168.00 | 2229 | 530009886 | $ 295.75 |
| 2196 | 530007245 | $ 18,168.00 | 2230 | 530011365 | $ 295.75 |
| 2197 | 530011936 | $ 18,168.00 | 2231 | 530010436 | $ 295.55 |
| 2198 | 530012758 | $ 18,168.00 | 2232 | 530008447 | $ 295.09 |
| 2199 | 800000445 | $ 18,168.00 | 2233 | 530016119 | $ 293.87 |
| 2200 | 530016661 | $ 18,108.00 | 2234 | 530018933 | $ 293.76 |
| 2201 | 530001011 | $ 18,054.27 | 2235 | 530003685 | $ 292.90 |
| 2202 | 319 | $ 18,004.00 | 2236 | 530015317 | $ 292.09 |
| 2203 | 530019559 | $ 18,000.61 | 2237 | 530001852 | $ 291.74 |
| 2204 | 530001950 | $ 17,872.34 | 2238 | 530001321 | $ 290.88 |
| 2205 | 530001842 | $ 17,801.98 | 2239 | 530009808 | $ 290.72 |
| 2206 | 530014658 | $ 17,769.60 | 2240 | 530005925 | $ 289.78 |
| 2207 | 530019477 | $ 17,769.60 | 2241 | 530011364 | $ 288.70 |
| 2208 | 530019346 | $ 17,767.33 | 2242 | 530008258 | $ 287.80 |
| 2209 | 52 | $ 17,697.00 | 2243 | 530011526 | $ 287.80 |
| 2210 | 454 | $ 17,603.01 | 2244 | 530002575 | $ 287.75 |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 2245 | 530010685 | $ 17,603.01 | 2279 | 530002781 | $ 287.75 |
| 2246 | 530015135 | $ 17,507.09 | 2280 | 530003166 | $ 287.75 |
| 2247 | 530005020 | $ 17,493.54 | 2281 | 530003260 | $ 287.75 |
| 2248 | 530000177 | $ 17,493.24 | 2282 | 530003697 | $ 287.75 |
| 2249 | 530014871 | $ 17,443.72 | 2283 | 530006789 | $ 287.75 |
| 2250 | 800000455 | $ 17,434.65 | 2284 | 530019240 | $ 287.75 |
| 2251 | 530008229 | $ 17,380.72 | 2285 | 800000537 | $ 287.75 |
| 2252 | 530001802 | $ 17,378.65 | 2286 | 800000683 | $ 287.71 |
| 2253 | 530012489 | $ 17,348.51 | 2287 | 530003706 | $ 287.67 |
| 2254 | 530015958 | $ 17,268.00 | 2288 | 530011679 | $ 286.71 |
| 2255 | 218 | $ 17,249.43 | 2289 | 530011781 | $ 286.71 |
| 2256 | 530005886 | $ 17,211.50 | 2290 | 530014584 | $ 286.71 |
| 2257 | 530001909 | $ 17,176.71 | 2291 | 530013898 | $ 286.24 |
| 2258 | 530016745 | $ 17,104.00 | 2292 | 530011265 | $ 285.74 |
| 2259 | 530012080 | $ 16,968.30 | 2293 | 530000802 | $ 285.16 |
| 2260 | 530016415 | $ 16,968.17 | 2294 | 530005248 | $ 284.81 |
| 2261 | 530011624 | $ 16,909.00 | 2295 | 530003677 | $ 284.68 |
| 2262 | 530007742 | $ 16,827.00 | 2296 | 530017351 | $ 284.03 |
| 2263 | 22 | $ 16,805.90 | 2297 | 530011260 | $ 283.72 |
| 2264 | 530002001 | $ 16,714.69 | 2298 | 530011263 | $ 283.72 |
| 2265 | 530002053 | $ 16,682.85 | 2299 | 530011316 | $ 283.72 |
| 2266 | 530007538 | $ 16,659.00 | 2300 | 530011317 | $ 283.72 |
| 2267 | 530008277 | $ 16,659.00 | 2301 | 530009856 | $ 283.48 |
| 2268 | 530009040 | $ 16,659.00 | 2302 | 530004119 | $ 283.45 |
| 2269 | 530009401 | $ 16,659.00 | 2303 | 530009826 | $ 282.96 |
| 2270 | 530011566 | $ 16,659.00 | 2304 | 530010490 | $ 280.78 |
| 2271 | 800000068 | $ 16,659.00 | 2305 | 530003701 | $ 280.37 |
| 2272 | 800000278 | $ 16,659.00 | 2306 | 530009057 | $ 278.02 |
| 2273 | 530016650 | $ 16,599.00 | 2307 | 530015310 | $ 278.02 |
| 2274 | 530000281 | $ 16,489.94 | 2308 | 530011414 | $ 278.00 |
| 2275 | 530004227 | $ 16,453.80 | 2309 | 530010447 | $ 277.85 |
| 2276 | 530016588 | $ 16,417.92 | 2310 | 530000820 | $ 277.65 |
| 2277 | 530015232 | $ 16,414.44 | 2311 | 530000839 | $ 277.65 |
| 2278 | 530011245 | $ 16,408.77 | 2312 | 530000912 | $ 277.65 |

## Doyle v. Reata Pharmaceuticals, Inc.
## Timely Eligible Claims (Corrected)
## Exhibit A-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 2313 | 530016726 | $ 16,347.50 | 2347 | 530001244 | $ 277.65 |
| 2314 | 530005867 | $ 16,255.00 | 2348 | 530001247 | $ 277.65 |
| 2315 | 530000677 | $ 16,221.75 | 2349 | 530001248 | $ 277.65 |
| 2316 | 290 | $ 16,205.11 | 2350 | 530001328 | $ 277.65 |
| 2317 | 530011818 | $ 16,186.50 | 2351 | 530002197 | $ 277.65 |
| 2318 | 530011578 | $ 16,086.01 | 2352 | 530002284 | $ 277.65 |
| 2319 | 530002399 | $ 16,066.48 | 2353 | 530002337 | $ 277.65 |
| 2320 | 530019463 | $ 16,055.44 | 2354 | 530002339 | $ 277.65 |
| 2321 | 530001923 | $ 16,053.00 | 2355 | 530002680 | $ 277.65 |
| 2322 | 530005871 | $ 16,053.00 | 2356 | 530002703 | $ 277.65 |
| 2323 | 530005874 | $ 16,053.00 | 2357 | 530002714 | $ 277.65 |
| 2324 | 530005880 | $ 16,053.00 | 2358 | 530002718 | $ 277.65 |
| 2325 | 530008580 | $ 16,053.00 | 2359 | 530002723 | $ 277.65 |
| 2326 | 530009307 | $ 16,053.00 | 2360 | 530002742 | $ 277.65 |
| 2327 | 530015755 | $ 16,053.00 | 2361 | 530002751 | $ 277.65 |
| 2328 | 303 | $ 16,049.38 | 2362 | 530002957 | $ 277.65 |
| 2329 | 530006293 | $ 15,983.63 | 2363 | 530003107 | $ 277.65 |
| 2330 | 530005810 | $ 15,861.30 | 2364 | 530003129 | $ 277.65 |
| 2331 | 530019553 | $ 15,807.63 | 2365 | 530003152 | $ 277.65 |
| 2332 | 530011767 | $ 15,745.60 | 2366 | 530003175 | $ 277.65 |
| 2333 | 530000943 | $ 15,718.30 | 2367 | 530003217 | $ 277.65 |
| 2334 | 530016986 | $ 15,709.15 | 2368 | 530003229 | $ 277.65 |
| 2335 | 530014574 | $ 15,693.37 | 2369 | 530003261 | $ 277.65 |
| 2336 | 530001662 | $ 15,643.30 | 2370 | 530003281 | $ 277.65 |
| 2337 | 530000693 | $ 15,512.19 | 2371 | 530003283 | $ 277.65 |
| 2338 | 530010285 | $ 15,477.73 | 2372 | 530003301 | $ 277.65 |
| 2339 | 530011361 | $ 15,450.30 | 2373 | 530003318 | $ 277.65 |
| 2340 | 530010717 | $ 15,215.22 | 2374 | 530003356 | $ 277.65 |
| 2341 | 530020059 | $ 15,140.00 | 2375 | 530003358 | $ 277.65 |
| 2342 | 530002446 | $ 15,109.28 | 2376 | 530003404 | $ 277.65 |
| 2343 | 181 | $ 14,996.00 | 2377 | 530003467 | $ 277.65 |
| 2344 | 530014676 | $ 14,993.10 | 2378 | 530003686 | $ 277.65 |
| 2345 | 530012055 | $ 14,949.16 | 2379 | 530003863 | $ 277.65 |
| 2346 | 530002433 | $ 14,948.42 | 2380 | 530004048 | $ 277.65 |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 2381 | 530002061 | $ 14,934.41 | 2415 | 530004071 | $ 277.65 |
| 2382 | 530000506 | $ 14,848.65 | 2416 | 530004072 | $ 277.65 |
| 2383 | 530019372 | $ 14,826.51 | 2417 | 530004495 | $ 277.65 |
| 2384 | 530013226 | $ 14,811.30 | 2418 | 530004709 | $ 277.65 |
| 2385 | 530002563 | $ 14,764.25 | 2419 | 530004721 | $ 277.65 |
| 2386 | 530002564 | $ 14,764.25 | 2420 | 530005033 | $ 277.65 |
| 2387 | 530002565 | $ 14,764.25 | 2421 | 530005153 | $ 277.65 |
| 2388 | 530002566 | $ 14,721.13 | 2422 | 530005265 | $ 277.65 |
| 2389 | 530015758 | $ 14,715.25 | 2423 | 530005826 | $ 277.65 |
| 2390 | 530016031 | $ 14,693.17 | 2424 | 530005891 | $ 277.65 |
| 2391 | 530004892 | $ 14,624.62 | 2425 | 530005971 | $ 277.65 |
| 2392 | 530000507 | $ 14,590.17 | 2426 | 530006067 | $ 277.65 |
| 2393 | 530000665 | $ 14,587.00 | 2427 | 530006524 | $ 277.65 |
| 2394 | 530017181 | $ 14,573.26 | 2428 | 530006629 | $ 277.65 |
| 2395 | 530017497 | $ 14,548.86 | 2429 | 530006711 | $ 277.65 |
| 2396 | 530000459 | $ 14,546.76 | 2430 | 530006927 | $ 277.65 |
| 2397 | 530007655 | $ 14,540.98 | 2431 | 530007181 | $ 277.65 |
| 2398 | 530014347 | $ 14,501.21 | 2432 | 530007985 | $ 277.65 |
| 2399 | 800000398 | $ 14,498.02 | 2433 | 530008013 | $ 277.65 |
| 2400 | 360 | $ 14,453.22 | 2434 | 530008099 | $ 277.65 |
| 2401 | 800000490 | $ 14,447.70 | 2435 | 530008607 | $ 277.65 |
| 2402 | 530010749 | $ 14,390.00 | 2436 | 530010556 | $ 277.65 |
| 2403 | 800000061 | $ 14,390.00 | 2437 | 530010718 | $ 277.65 |
| 2404 | 530016405 | $ 14,345.56 | 2438 | 530010859 | $ 277.65 |
| 2405 | 530006639 | $ 14,332.00 | 2439 | 530011003 | $ 277.65 |
| 2406 | 530010912 | $ 14,265.65 | 2440 | 530011089 | $ 277.65 |
| 2407 | 530007150 | $ 14,231.60 | 2441 | 530011255 | $ 277.65 |
| 2408 | 530004134 | $ 14,080.50 | 2442 | 530013316 | $ 277.65 |
| 2409 | 530020060 | $ 14,008.25 | 2443 | 530014047 | $ 277.65 |
| 2410 | 530014789 | $ 13,993.56 | 2444 | 530014104 | $ 277.65 |
| 2411 | 530015311 | $ 13,905.06 | 2445 | 530014124 | $ 277.65 |
| 2412 | 530011372 | $ 13,905.01 | 2446 | 530014368 | $ 277.65 |
| 2413 | 530006847 | $ 13,893.59 | 2447 | 530014535 | $ 277.65 |
| 2414 | 530008302 | $ 13,882.50 | 2448 | 530015003 | $ 277.65 |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 2449 | 530010577 | $ 13,882.50 | 2483 | 530015793 | $ 277.65 |
| 2450 | 530012928 | $ 13,882.50 | 2484 | 530017461 | $ 277.65 |
| 2451 | 800000532 | $ 13,882.50 | 2485 | 530017492 | $ 277.65 |
| 2452 | 530020302 | $ 13,832.50 | 2486 | 530017784 | $ 277.65 |
| 2453 | 530009032 | $ 13,767.36 | 2487 | 530017795 | $ 277.65 |
| 2454 | 530007295 | $ 13,660.38 | 2488 | 530017827 | $ 277.65 |
| 2455 | 530002117 | $ 13,615.98 | 2489 | 530017830 | $ 277.65 |
| 2456 | 530015357 | $ 13,589.78 | 2490 | 530017855 | $ 277.65 |
| 2457 | 530001736 | $ 13,577.00 | 2491 | 530017868 | $ 277.65 |
| 2458 | 530015417 | $ 13,522.12 | 2492 | 530017877 | $ 277.65 |
| 2459 | 530014668 | $ 13,478.50 | 2493 | 530017882 | $ 277.65 |
| 2460 | 530013885 | $ 13,444.48 | 2494 | 530017905 | $ 277.65 |
| 2461 | 530016444 | $ 13,426.14 | 2495 | 530017918 | $ 277.65 |
| 2462 | 530016577 | $ 13,413.18 | 2496 | 530017921 | $ 277.65 |
| 2463 | 530012773 | $ 13,395.68 | 2497 | 530017932 | $ 277.65 |
| 2464 | 530000739 | $ 13,382.73 | 2498 | 530017957 | $ 277.65 |
| 2465 | 530000778 | $ 13,378.78 | 2499 | 530017962 | $ 277.65 |
| 2466 | 530004132 | $ 13,377.50 | 2500 | 530017976 | $ 277.65 |
| 2467 | 530005860 | $ 13,377.50 | 2501 | 530017990 | $ 277.65 |
| 2468 | 530005865 | $ 13,377.50 | 2502 | 530018011 | $ 277.65 |
| 2469 | 530005870 | $ 13,377.50 | 2503 | 530018039 | $ 277.65 |
| 2470 | 530005877 | $ 13,377.50 | 2504 | 530018047 | $ 277.65 |
| 2471 | 530005879 | $ 13,377.50 | 2505 | 530018099 | $ 277.65 |
| 2472 | 530005887 | $ 13,377.50 | 2506 | 530018107 | $ 277.65 |
| 2473 | 530005889 | $ 13,377.50 | 2507 | 530018138 | $ 277.65 |
| 2474 | 530010774 | $ 13,377.50 | 2508 | 530018153 | $ 277.65 |
| 2475 | 530012533 | $ 13,377.50 | 2509 | 530018164 | $ 277.65 |
| 2476 | 530015814 | $ 13,377.50 | 2510 | 530018174 | $ 277.65 |
| 2477 | 530002065 | $ 13,329.50 | 2511 | 530018185 | $ 277.65 |
| 2478 | 530001911 | $ 13,216.14 | 2512 | 530018190 | $ 277.65 |
| 2479 | 530007454 | $ 13,139.11 | 2513 | 530018201 | $ 277.65 |
| 2480 | 530016797 | $ 13,135.55 | 2514 | 530018210 | $ 277.65 |
| 2481 | 800000592 | $ 13,123.00 | 2515 | 530018218 | $ 277.65 |
| 2482 | 530003346 | $ 13,109.95 | 2516 | 530018234 | $ 277.65 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 2517 | 530014099 | $ 13,105.08 | 2551 | 530018244 | $ 277.65 |
| 2518 | 530015132 | $ 13,021.01 | 2552 | 530018270 | $ 277.65 |
| 2519 | 530002506 | $ 13,010.20 | 2553 | 530018298 | $ 277.65 |
| 2520 | 530000761 | $ 12,992.49 | 2554 | 530018301 | $ 277.65 |
| 2521 | 530019416 | $ 12,967.34 | 2555 | 530018310 | $ 277.65 |
| 2522 | 530001839 | $ 12,949.42 | 2556 | 530018322 | $ 277.65 |
| 2523 | 530012437 | $ 12,944.71 | 2557 | 530018327 | $ 277.65 |
| 2524 | 530001516 | $ 12,910.88 | 2558 | 530018351 | $ 277.65 |
| 2525 | 530010240 | $ 12,882.96 | 2559 | 530018354 | $ 277.65 |
| 2526 | 530015769 | $ 12,842.40 | 2560 | 530018361 | $ 277.65 |
| 2527 | 530004178 | $ 12,820.20 | 2561 | 530018386 | $ 277.65 |
| 2528 | 530015868 | $ 12,812.50 | 2562 | 530018389 | $ 277.65 |
| 2529 | 530004524 | $ 12,771.90 | 2563 | 530018391 | $ 277.65 |
| 2530 | 530020080 | $ 12,771.90 | 2564 | 530018393 | $ 277.65 |
| 2531 | 530008758 | $ 12,743.75 | 2565 | 530018411 | $ 277.65 |
| 2532 | 530006248 | $ 12,674.85 | 2566 | 530018412 | $ 277.65 |
| 2533 | 530012128 | $ 12,658.80 | 2567 | 530018419 | $ 277.65 |
| 2534 | 530000557 | $ 12,610.21 | 2568 | 530018430 | $ 277.65 |
| 2535 | 530016342 | $ 12,545.14 | 2569 | 530018431 | $ 277.65 |
| 2536 | 530012973 | $ 12,522.38 | 2570 | 530018447 | $ 277.65 |
| 2537 | 530020096 | $ 12,494.25 | 2571 | 530018477 | $ 277.65 |
| 2538 | 530009030 | $ 12,479.00 | 2572 | 530018486 | $ 277.65 |
| 2539 | 530001697 | $ 12,434.16 | 2573 | 530018492 | $ 277.65 |
| 2540 | 530001307 | $ 12,388.30 | 2574 | 530018510 | $ 277.65 |
| 2541 | 800000007 | $ 12,365.00 | 2575 | 530018540 | $ 277.65 |
| 2542 | 530000791 | $ 12,363.50 | 2576 | 530018541 | $ 277.65 |
| 2543 | 530003700 | $ 12,333.40 | 2577 | 530018550 | $ 277.65 |
| 2544 | 530002408 | $ 12,314.03 | 2578 | 530018552 | $ 277.65 |
| 2545 | 530002421 | $ 12,314.03 | 2579 | 530018553 | $ 277.65 |
| 2546 | 530000775 | $ 12,302.85 | 2580 | 530018554 | $ 277.65 |
| 2547 | 530002063 | $ 12,273.20 | 2581 | 530018571 | $ 277.65 |
| 2548 | 530013850 | $ 12,249.63 | 2582 | 530018575 | $ 277.65 |
| 2549 | 530016009 | $ 12,149.85 | 2583 | 530018578 | $ 277.65 |
| 2550 | 530003696 | $ 12,143.32 | 2584 | 530018598 | $ 277.65 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 2585 | 530010525 | $ 12,128.05 | 2619 | 530018622 | $ 277.65 |
| 2586 | 530006228 | $ 12,112.00 | 2620 | 530018642 | $ 277.65 |
| 2587 | 530007602 | $ 12,112.00 | 2621 | 530018652 | $ 277.65 |
| 2588 | 530009393 | $ 12,112.00 | 2622 | 530018659 | $ 277.65 |
| 2589 | 530011937 | $ 12,112.00 | 2623 | 530018661 | $ 277.65 |
| 2590 | 530014190 | $ 12,112.00 | 2624 | 530018675 | $ 277.65 |
| 2591 | 530014884 | $ 12,112.00 | 2625 | 530018676 | $ 277.65 |
| 2592 | 530015863 | $ 12,112.00 | 2626 | 530018680 | $ 277.65 |
| 2593 | 530001994 | $ 12,072.00 | 2627 | 530018691 | $ 277.65 |
| 2594 | 530015162 | $ 12,072.00 | 2628 | 530018693 | $ 277.65 |
| 2595 | 530010012 | $ 12,022.76 | 2629 | 530018696 | $ 277.65 |
| 2596 | 530001772 | $ 11,906.01 | 2630 | 530018710 | $ 277.65 |
| 2597 | 530016760 | $ 11,901.80 | 2631 | 530018716 | $ 277.65 |
| 2598 | 530000505 | $ 11,841.08 | 2632 | 530018722 | $ 277.65 |
| 2599 | 530015438 | $ 11,833.68 | 2633 | 530018729 | $ 277.65 |
| 2600 | 530011215 | $ 11,833.64 | 2634 | 530018747 | $ 277.65 |
| 2601 | 530003684 | $ 11,831.99 | 2635 | 530018750 | $ 277.65 |
| 2602 | 530007294 | $ 11,827.89 | 2636 | 530018755 | $ 277.65 |
| 2603 | 530000995 | $ 11,819.73 | 2637 | 530018760 | $ 277.65 |
| 2604 | 800000107 | $ 11,800.00 | 2638 | 530018762 | $ 277.65 |
| 2605 | 530003690 | $ 11,733.29 | 2639 | 530018767 | $ 277.65 |
| 2606 | 530016798 | $ 11,729.96 | 2640 | 530018778 | $ 277.65 |
| 2607 | 530014391 | $ 11,725.45 | 2641 | 530018791 | $ 277.65 |
| 2608 | 530003692 | $ 11,710.74 | 2642 | 530018800 | $ 277.65 |
| 2609 | 530016676 | $ 11,694.75 | 2643 | 530018805 | $ 277.65 |
| 2610 | 530001410 | $ 11,689.72 | 2644 | 530018813 | $ 277.65 |
| 2611 | 530001497 | $ 11,609.00 | 2645 | 530018814 | $ 277.65 |
| 2612 | 530006830 | $ 11,609.00 | 2646 | 530018820 | $ 277.65 |
| 2613 | 530014188 | $ 11,609.00 | 2647 | 530018826 | $ 277.65 |
| 2614 | 530014189 | $ 11,609.00 | 2648 | 530018827 | $ 277.65 |
| 2615 | 530014191 | $ 11,609.00 | 2649 | 530018830 | $ 277.65 |
| 2616 | 530007988 | $ 11,584.91 | 2650 | 530018834 | $ 277.65 |
| 2617 | 530003699 | $ 11,580.58 | 2651 | 530018841 | $ 277.65 |
| 2618 | 530014762 | $ 11,572.50 | 2652 | 530018856 | $ 277.65 |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 2653 | 530015164 | $ 11,569.00 | 2687 | 530018859 | $ 277.65 |
| 2654 | 530015420 | $ 11,547.05 | 2688 | 530018866 | $ 277.65 |
| 2655 | 530006888 | $ 11,512.00 | 2689 | 530018869 | $ 277.65 |
| 2656 | 530016333 | $ 11,492.61 | 2690 | 530018883 | $ 277.65 |
| 2657 | 530001760 | $ 11,490.71 | 2691 | 530018911 | $ 277.65 |
| 2658 | 530010146 | $ 11,462.72 | 2692 | 530018914 | $ 277.65 |
| 2659 | 530000753 | $ 11,443.25 | 2693 | 530018916 | $ 277.65 |
| 2660 | 530019211 | $ 11,439.18 | 2694 | 530018922 | $ 277.65 |
| 2661 | 530010636 | $ 11,407.00 | 2695 | 530018941 | $ 277.65 |
| 2662 | 530004935 | $ 11,357.50 | 2696 | 530018954 | $ 277.65 |
| 2663 | 530012194 | $ 11,348.97 | 2697 | 530018955 | $ 277.65 |
| 2664 | 530000014 | $ 11,277.26 | 2698 | 530018956 | $ 277.65 |
| 2665 | 530016835 | $ 11,272.59 | 2699 | 530018964 | $ 277.65 |
| 2666 | 530013797 | $ 11,272.23 | 2700 | 530018968 | $ 277.65 |
| 2667 | 530011157 | $ 11,270.22 | 2701 | 530018976 | $ 277.65 |
| 2668 | 530012228 | $ 11,248.83 | 2702 | 530018998 | $ 277.65 |
| 2669 | 530005035 | $ 11,221.00 | 2703 | 530019009 | $ 277.65 |
| 2670 | 530011300 | $ 11,217.06 | 2704 | 530019015 | $ 277.65 |
| 2671 | 530010088 | $ 11,207.00 | 2705 | 530019020 | $ 277.65 |
| 2672 | 530019307 | $ 11,206.02 | 2706 | 530019037 | $ 277.65 |
| 2673 | 530000446 | $ 11,201.81 | 2707 | 530019039 | $ 277.65 |
| 2674 | 26 | $ 11,106.00 | 2708 | 530019043 | $ 277.65 |
| 2675 | 82 | $ 11,106.00 | 2709 | 530019060 | $ 277.65 |
| 2676 | 370 | $ 11,106.00 | 2710 | 530019062 | $ 277.65 |
| 2677 | 530004688 | $ 11,106.00 | 2711 | 530019077 | $ 277.65 |
| 2678 | 530005953 | $ 11,106.00 | 2712 | 530019091 | $ 277.65 |
| 2679 | 530007275 | $ 11,106.00 | 2713 | 530019107 | $ 277.65 |
| 2680 | 530007402 | $ 11,106.00 | 2714 | 530019108 | $ 277.65 |
| 2681 | 530009802 | $ 11,106.00 | 2715 | 530019122 | $ 277.65 |
| 2682 | 530009861 | $ 11,106.00 | 2716 | 530019128 | $ 277.65 |
| 2683 | 530010252 | $ 11,106.00 | 2717 | 530019130 | $ 277.65 |
| 2684 | 530010298 | $ 11,106.00 | 2718 | 530019131 | $ 277.65 |
| 2685 | 530010530 | $ 11,106.00 | 2719 | 530019133 | $ 277.65 |
| 2686 | 530014187 | $ 11,106.00 | 2720 | 530019144 | $ 277.65 |

Page 40 of 134

**Doyle v. Reata Pharmaceuticals, Inc.**
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 2721 | 530015855 | $ 11,106.00 | 2755 | 530019147 | $ 277.65 |
| 2722 | 530018656 | $ 11,106.00 | 2756 | 530019154 | $ 277.65 |
| 2723 | 530020061 | $ 11,106.00 | 2757 | 530019155 | $ 277.65 |
| 2724 | 800000180 | $ 11,106.00 | 2758 | 530019174 | $ 277.65 |
| 2725 | 800000669 | $ 11,106.00 | 2759 | 530019181 | $ 277.65 |
| 2726 | 530001530 | $ 11,066.00 | 2760 | 530019208 | $ 277.65 |
| 2727 | 530014691 | $ 11,066.00 | 2761 | 530019234 | $ 277.65 |
| 2728 | 530015545 | $ 11,053.70 | 2762 | 530019493 | $ 277.65 |
| 2729 | 530003691 | $ 11,044.87 | 2763 | 530020231 | $ 277.65 |
| 2730 | 530016752 | $ 11,015.70 | 2764 | 800000458 | $ 277.65 |
| 2731 | 530007892 | $ 10,994.94 | 2765 | 800000673 | $ 277.65 |
| 2732 | 800000121 | $ 10,964.69 | 2766 | 530001323 | $ 276.65 |
| 2733 | 530016107 | $ 10,960.37 | 2767 | 530002132 | $ 276.65 |
| 2734 | 530006787 | $ 10,877.78 | 2768 | 530019919 | $ 276.65 |
| 2735 | 530020325 | $ 10,864.80 | 2769 | 530019949 | $ 276.65 |
| 2736 | 530019331 | $ 10,860.56 | 2770 | 530004021 | $ 276.13 |
| 2737 | 530019228 | $ 10,853.50 | 2771 | 530003145 | $ 275.63 |
| 2738 | 530013863 | $ 10,787.55 | 2772 | 530003377 | $ 275.63 |
| 2739 | 530017161 | $ 10,787.01 | 2773 | 530010985 | $ 275.63 |
| 2740 | 530015721 | $ 10,772.82 | 2774 | 530014108 | $ 275.63 |
| 2741 | 530014321 | $ 10,762.60 | 2775 | 530014110 | $ 275.63 |
| 2742 | 419 | $ 10,702.00 | 2776 | 530002296 | $ 275.25 |
| 2743 | 530004130 | $ 10,702.00 | 2777 | 530003180 | $ 274.75 |
| 2744 | 530005858 | $ 10,702.00 | 2778 | 530006600 | $ 274.72 |
| 2745 | 530005861 | $ 10,702.00 | 2779 | 530003140 | $ 273.61 |
| 2746 | 530005866 | $ 10,702.00 | 2780 | 530003156 | $ 273.61 |
| 2747 | 530005873 | $ 10,702.00 | 2781 | 530003177 | $ 273.61 |
| 2748 | 530005878 | $ 10,702.00 | 2782 | 530003178 | $ 273.61 |
| 2749 | 530005883 | $ 10,702.00 | 2783 | 530003190 | $ 273.61 |
| 2750 | 530005884 | $ 10,702.00 | 2784 | 530003249 | $ 273.61 |
| 2751 | 530006013 | $ 10,702.00 | 2785 | 530003317 | $ 273.61 |
| 2752 | 530007193 | $ 10,702.00 | 2786 | 530003340 | $ 273.61 |
| 2753 | 530007317 | $ 10,702.00 | 2787 | 530003342 | $ 273.61 |
| 2754 | 530008037 | $ 10,702.00 | 2788 | 530003345 | $ 273.61 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 2789 | 530009044 | $ 10,702.00 | 2823 | 530003364 | $ 273.61 |
| 2790 | 530011351 | $ 10,702.00 | 2824 | 530003587 | $ 273.61 |
| 2791 | 530014333 | $ 10,702.00 | 2825 | 530010442 | $ 273.61 |
| 2792 | 530014768 | $ 10,702.00 | 2826 | 530010657 | $ 273.61 |
| 2793 | 530015756 | $ 10,702.00 | 2827 | 530010837 | $ 273.61 |
| 2794 | 800000057 | $ 10,702.00 | 2828 | 530004050 | $ 273.61 |
| 2795 | 800000114 | $ 10,702.00 | 2829 | 530001713 | $ 272.70 |
| 2796 | 530015639 | $ 10,647.80 | 2830 | 530008331 | $ 272.60 |
| 2797 | 530016111 | $ 10,618.33 | 2831 | 530003338 | $ 272.58 |
| 2798 | 530020123 | $ 10,598.00 | 2832 | 530009947 | $ 272.48 |
| 2799 | 530016816 | $ 10,583.08 | 2833 | 530001237 | $ 272.30 |
| 2800 | 530002076 | $ 10,578.09 | 2834 | 530000441 | $ 271.62 |
| 2801 | 530016535 | $ 10,569.09 | 2835 | 530001478 | $ 271.62 |
| 2802 | 530006547 | $ 10,550.70 | 2836 | 530015567 | $ 271.62 |
| 2803 | 530006963 | $ 10,537.42 | 2837 | 530002855 | $ 271.59 |
| 2804 | 530016657 | $ 10,518.00 | 2838 | 530003379 | $ 271.59 |
| 2805 | 530000991 | $ 10,434.45 | 2839 | 530003451 | $ 271.59 |
| 2806 | 530001870 | $ 10,432.22 | 2840 | 530006680 | $ 271.59 |
| 2807 | 530008885 | $ 10,366.74 | 2841 | 530003198 | $ 271.22 |
| 2808 | 530015882 | $ 10,363.48 | 2842 | 530002380 | $ 271.15 |
| 2809 | 530009157 | $ 10,313.93 | 2843 | 530009807 | $ 270.93 |
| 2810 | 530001979 | $ 10,311.50 | 2844 | 530008018 | $ 270.80 |
| 2811 | 530000377 | $ 10,295.20 | 2845 | 530007871 | $ 270.72 |
| 2812 | 266 | $ 10,294.84 | 2846 | 530002891 | $ 270.48 |
| 2813 | 530009841 | $ 10,286.25 | 2847 | 530003262 | $ 270.16 |
| 2814 | 530014756 | $ 10,264.04 | 2848 | 530002454 | $ 269.92 |
| 2815 | 530001918 | $ 10,261.20 | 2849 | 530004984 | $ 269.30 |
| 2816 | 530010521 | $ 10,230.65 | 2850 | 530002547 | $ 268.88 |
| 2817 | 530016715 | $ 10,220.96 | 2851 | 530003347 | $ 268.69 |
| 2818 | 373 | $ 10,162.24 | 2852 | 530003958 | $ 268.53 |
| 2819 | 800000340 | $ 10,161.99 | 2853 | 530001179 | $ 268.40 |
| 2820 | 530011974 | $ 10,060.00 | 2854 | 530002890 | $ 268.19 |
| 2821 | 800000581 | $ 10,060.00 | 2855 | 371 | $ 267.55 |
| 2822 | 530010660 | $ 10,006.37 | 2856 | 530001823 | $ 267.55 |

Page 42 of 134

**Doyle v. Reata Pharmaceuticals, Inc.**
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 2857 | 530014176 | $ 9,999.64 | 2891 | 530002241 | $ 267.55 |
| 2858 | 530015764 | $ 9,995.40 | 2892 | 530002245 | $ 267.55 |
| 2859 | 530019544 | $ 9,982.46 | 2893 | 530002285 | $ 267.55 |
| 2860 | 281 | $ 9,975.00 | 2894 | 530002412 | $ 267.55 |
| 2861 | 530012602 | $ 9,939.87 | 2895 | 530002469 | $ 267.55 |
| 2862 | 530011939 | $ 9,874.42 | 2896 | 530002494 | $ 267.55 |
| 2863 | 530012692 | $ 9,818.56 | 2897 | 530002526 | $ 267.55 |
| 2864 | 163 | $ 9,808.00 | 2898 | 530002553 | $ 267.55 |
| 2865 | 530002325 | $ 9,753.66 | 2899 | 530002686 | $ 267.55 |
| 2866 | 530012688 | $ 9,753.17 | 2900 | 530002707 | $ 267.55 |
| 2867 | 530007499 | $ 9,743.00 | 2901 | 530002709 | $ 267.55 |
| 2868 | 100 | $ 9,740.90 | 2902 | 530002728 | $ 267.55 |
| 2869 | 530009105 | $ 9,732.00 | 2903 | 530002731 | $ 267.55 |
| 2870 | 530016043 | $ 9,694.57 | 2904 | 530002752 | $ 267.55 |
| 2871 | 530001630 | $ 9,676.39 | 2905 | 530002768 | $ 267.55 |
| 2872 | 530017501 | $ 9,662.22 | 2906 | 530002788 | $ 267.55 |
| 2873 | 530015771 | $ 9,606.69 | 2907 | 530002835 | $ 267.55 |
| 2874 | 530011322 | $ 9,595.60 | 2908 | 530002836 | $ 267.55 |
| 2875 | 530015399 | $ 9,595.60 | 2909 | 530002875 | $ 267.55 |
| 2876 | 530015277 | $ 9,560.66 | 2910 | 530002917 | $ 267.55 |
| 2877 | 530015167 | $ 9,557.00 | 2911 | 530002941 | $ 267.55 |
| 2878 | 530016435 | $ 9,557.00 | 2912 | 530002956 | $ 267.55 |
| 2879 | 530000474 | $ 9,541.14 | 2913 | 530003115 | $ 267.55 |
| 2880 | 530001850 | $ 9,456.40 | 2914 | 530003118 | $ 267.55 |
| 2881 | 530004904 | $ 9,440.10 | 2915 | 530003124 | $ 267.55 |
| 2882 | 800000508 | $ 9,440.10 | 2916 | 530003130 | $ 267.55 |
| 2883 | 530007624 | $ 9,436.96 | 2917 | 530003139 | $ 267.55 |
| 2884 | 530013168 | $ 9,419.86 | 2918 | 530003151 | $ 267.55 |
| 2885 | 800000317 | $ 9,364.25 | 2919 | 530003157 | $ 267.55 |
| 2886 | 530005825 | $ 9,315.52 | 2920 | 530003158 | $ 267.55 |
| 2887 | 530016237 | $ 9,313.79 | 2921 | 530003159 | $ 267.55 |
| 2888 | 530011935 | $ 9,291.91 | 2922 | 530003167 | $ 267.55 |
| 2889 | 530009405 | $ 9,240.00 | 2923 | 530003169 | $ 267.55 |
| 2890 | 530000526 | $ 9,239.00 | 2924 | 530003171 | $ 267.55 |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 2925 | 530016704 | $ 9,204.90 | 2959 | 530003174 | $ 267.55 |
| 2926 | 530020332 | $ 9,162.45 | 2960 | 530003185 | $ 267.55 |
| 2927 | 530020361 | $ 9,119.49 | 2961 | 530003202 | $ 267.55 |
| 2928 | 530002812 | $ 9,096.70 | 2962 | 530003213 | $ 267.55 |
| 2929 | 530004096 | $ 9,084.00 | 2963 | 530003214 | $ 267.55 |
| 2930 | 530005976 | $ 9,084.00 | 2964 | 530003216 | $ 267.55 |
| 2931 | 530009385 | $ 9,084.00 | 2965 | 530003225 | $ 267.55 |
| 2932 | 530016174 | $ 9,084.00 | 2966 | 530003231 | $ 267.55 |
| 2933 | 530016242 | $ 9,084.00 | 2967 | 530003235 | $ 267.55 |
| 2934 | 530016276 | $ 9,084.00 | 2968 | 530003242 | $ 267.55 |
| 2935 | 530016277 | $ 9,084.00 | 2969 | 530003251 | $ 267.55 |
| 2936 | 530016284 | $ 9,084.00 | 2970 | 530003257 | $ 267.55 |
| 2937 | 530020209 | $ 9,084.00 | 2971 | 530003265 | $ 267.55 |
| 2938 | 530020233 | $ 9,084.00 | 2972 | 530003267 | $ 267.55 |
| 2939 | 800000175 | $ 9,084.00 | 2973 | 530003269 | $ 267.55 |
| 2940 | 800000254 | $ 9,084.00 | 2974 | 530003284 | $ 267.55 |
| 2941 | 530015566 | $ 9,079.15 | 2975 | 530003286 | $ 267.55 |
| 2942 | 530005364 | $ 9,066.52 | 2976 | 530003298 | $ 267.55 |
| 2943 | 530000569 | $ 9,054.00 | 2977 | 530003302 | $ 267.55 |
| 2944 | 530016021 | $ 9,054.00 | 2978 | 530003307 | $ 267.55 |
| 2945 | 530010110 | $ 9,016.76 | 2979 | 530003308 | $ 267.55 |
| 2946 | 530016143 | $ 8,999.10 | 2980 | 530003312 | $ 267.55 |
| 2947 | 122 | $ 8,995.86 | 2981 | 530003316 | $ 267.55 |
| 2948 | 530004180 | $ 8,964.48 | 2982 | 530003325 | $ 267.55 |
| 2949 | 530013862 | $ 8,963.50 | 2983 | 530003357 | $ 267.55 |
| 2950 | 530007467 | $ 8,957.50 | 2984 | 530003361 | $ 267.55 |
| 2951 | 530007612 | $ 8,957.50 | 2985 | 530003373 | $ 267.55 |
| 2952 | 530007450 | $ 8,931.64 | 2986 | 530003410 | $ 267.55 |
| 2953 | 530014850 | $ 8,914.20 | 2987 | 530003414 | $ 267.55 |
| 2954 | 530007044 | $ 8,884.80 | 2988 | 530003415 | $ 267.55 |
| 2955 | 530015986 | $ 8,879.94 | 2989 | 530003418 | $ 267.55 |
| 2956 | 530000205 | $ 8,829.27 | 2990 | 530003424 | $ 267.55 |
| 2957 | 530006865 | $ 8,781.20 | 2991 | 530003432 | $ 267.55 |
| 2958 | 530010132 | $ 8,781.20 | 2992 | 530003437 | $ 267.55 |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 2993 | 530001856 | $ 8,752.20 | 3027 | 530003438 | $ 267.55 |
| 2994 | 530015957 | $ 8,634.00 | 3028 | 530003444 | $ 267.55 |
| 2995 | 530008122 | $ 8,631.22 | 3029 | 530003446 | $ 267.55 |
| 2996 | 530017520 | $ 8,607.15 | 3030 | 530003455 | $ 267.55 |
| 2997 | 530001097 | $ 8,604.15 | 3031 | 530003461 | $ 267.55 |
| 2998 | 530020212 | $ 8,586.23 | 3032 | 530003463 | $ 267.55 |
| 2999 | 530001668 | $ 8,520.82 | 3033 | 530003466 | $ 267.55 |
| 3000 | 530017373 | $ 8,500.70 | 3034 | 530003476 | $ 267.55 |
| 3001 | 530001786 | $ 8,494.03 | 3035 | 530003526 | $ 267.55 |
| 3002 | 530017927 | $ 8,440.56 | 3036 | 530003528 | $ 267.55 |
| 3003 | 530000835 | $ 8,413.90 | 3037 | 530003532 | $ 267.55 |
| 3004 | 530012234 | $ 8,401.78 | 3038 | 530003544 | $ 267.55 |
| 3005 | 800000055 | $ 8,378.15 | 3039 | 530003547 | $ 267.55 |
| 3006 | 530007852 | $ 8,341.00 | 3040 | 530003565 | $ 267.55 |
| 3007 | 42 | $ 8,329.50 | 3041 | 530003568 | $ 267.55 |
| 3008 | 408 | $ 8,329.50 | 3042 | 530003588 | $ 267.55 |
| 3009 | 530004228 | $ 8,329.50 | 3043 | 530003589 | $ 267.55 |
| 3010 | 530005830 | $ 8,329.50 | 3044 | 530003593 | $ 267.55 |
| 3011 | 530006349 | $ 8,329.50 | 3045 | 530003599 | $ 267.55 |
| 3012 | 530009114 | $ 8,329.50 | 3046 | 530003601 | $ 267.55 |
| 3013 | 530009319 | $ 8,329.50 | 3047 | 530003603 | $ 267.55 |
| 3014 | 530009397 | $ 8,329.50 | 3048 | 530003607 | $ 267.55 |
| 3015 | 530009415 | $ 8,329.50 | 3049 | 530003614 | $ 267.55 |
| 3016 | 530010160 | $ 8,329.50 | 3050 | 530003633 | $ 267.55 |
| 3017 | 530016499 | $ 8,329.50 | 3051 | 530003636 | $ 267.55 |
| 3018 | 530020097 | $ 8,329.50 | 3052 | 530003641 | $ 267.55 |
| 3019 | 530012995 | $ 8,259.26 | 3053 | 530003649 | $ 267.55 |
| 3020 | 33 | $ 8,228.50 | 3054 | 530003652 | $ 267.55 |
| 3021 | 530007462 | $ 8,228.50 | 3055 | 530003653 | $ 267.55 |
| 3022 | 530010266 | $ 8,228.50 | 3056 | 530003654 | $ 267.55 |
| 3023 | 800000113 | $ 8,228.50 | 3057 | 530003657 | $ 267.55 |
| 3024 | 530013166 | $ 8,218.44 | 3058 | 530003661 | $ 267.55 |
| 3025 | 219 | $ 8,173.70 | 3059 | 530003704 | $ 267.55 |
| 3026 | 530016343 | $ 8,166.54 | 3060 | 530003724 | $ 267.55 |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 3061 | 530007571 | $ 8,162.70 | 3095 | 530003798 | $ 267.55 |
| 3062 | 530016627 | $ 8,123.45 | 3096 | 530003804 | $ 267.55 |
| 3063 | 530015358 | $ 8,084.99 | 3097 | 530003907 | $ 267.55 |
| 3064 | 530011160 | $ 8,084.97 | 3098 | 530003908 | $ 267.55 |
| 3065 | 530016142 | $ 8,053.46 | 3099 | 530003910 | $ 267.55 |
| 3066 | 392 | $ 8,051.85 | 3100 | 530003911 | $ 267.55 |
| 3067 | 530014433 | $ 8,048.00 | 3101 | 530004022 | $ 267.55 |
| 3068 | 530015303 | $ 8,031.83 | 3102 | 530004026 | $ 267.55 |
| 3069 | 530006960 | $ 8,031.80 | 3103 | 530004436 | $ 267.55 |
| 3070 | 530004634 | $ 8,026.50 | 3104 | 530004447 | $ 267.55 |
| 3071 | 530010212 | $ 8,026.50 | 3105 | 530004490 | $ 267.55 |
| 3072 | 530015661 | $ 8,026.50 | 3106 | 530004631 | $ 267.55 |
| 3073 | 530001513 | $ 8,012.79 | 3107 | 530005378 | $ 267.55 |
| 3074 | 530007326 | $ 7,985.55 | 3108 | 530005488 | $ 267.55 |
| 3075 | 530016368 | $ 7,979.89 | 3109 | 530005956 | $ 267.55 |
| 3076 | 530009303 | $ 7,978.99 | 3110 | 530006643 | $ 267.55 |
| 3077 | 530001189 | $ 7,977.20 | 3111 | 530007176 | $ 267.55 |
| 3078 | 530014422 | $ 7,941.83 | 3112 | 530008035 | $ 267.55 |
| 3079 | 800000671 | $ 7,936.18 | 3113 | 530008804 | $ 267.55 |
| 3080 | 530000908 | $ 7,933.36 | 3114 | 530008835 | $ 267.55 |
| 3081 | 530001848 | $ 7,897.10 | 3115 | 530008900 | $ 267.55 |
| 3082 | 530014291 | $ 7,885.26 | 3116 | 530009090 | $ 267.55 |
| 3083 | 530005864 | $ 7,872.80 | 3117 | 530009982 | $ 267.55 |
| 3084 | 530011629 | $ 7,872.80 | 3118 | 530009991 | $ 267.55 |
| 3085 | 530014635 | $ 7,872.80 | 3119 | 530010789 | $ 267.55 |
| 3086 | 530011040 | $ 7,865.97 | 3120 | 530011076 | $ 267.55 |
| 3087 | 530000785 | $ 7,833.84 | 3121 | 530011805 | $ 267.55 |
| 3088 | 530020075 | $ 7,829.73 | 3122 | 530014082 | $ 267.55 |
| 3089 | 530020365 | $ 7,817.61 | 3123 | 530014344 | $ 267.55 |
| 3090 | 530019417 | $ 7,801.53 | 3124 | 530014491 | $ 267.55 |
| 3091 | 530000675 | $ 7,796.50 | 3125 | 530014536 | $ 267.55 |
| 3092 | 530005337 | $ 7,774.20 | 3126 | 530014824 | $ 267.55 |
| 3093 | 530005410 | $ 7,774.20 | 3127 | 530017090 | $ 267.55 |
| 3094 | 530006805 | $ 7,774.20 | 3128 | 530017119 | $ 267.55 |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 3129 | 530008870 | $ 7,774.20 | 3163 | 800000030 | $ 267.55 |
| 3130 | 530014778 | $ 7,695.90 | 3164 | 800000094 | $ 267.55 |
| 3131 | 530016407 | $ 7,680.81 | 3165 | 800000375 | $ 267.55 |
| 3132 | 530006011 | $ 7,658.65 | 3166 | 800000595 | $ 267.55 |
| 3133 | 530000389 | $ 7,651.93 | 3167 | 530003963 | $ 266.93 |
| 3134 | 530016686 | $ 7,641.48 | 3168 | 530000120 | $ 266.59 |
| 3135 | 530011462 | $ 7,638.33 | 3169 | 530001044 | $ 266.59 |
| 3136 | 530013704 | $ 7,573.00 | 3170 | 530011028 | $ 265.74 |
| 3137 | 530000713 | $ 7,571.88 | 3171 | 530002734 | $ 264.75 |
| 3138 | 530010526 | $ 7,570.00 | 3172 | 530006611 | $ 264.62 |
| 3139 | 530011551 | $ 7,570.00 | 3173 | 530003434 | $ 264.10 |
| 3140 | 530001405 | $ 7,545.00 | 3174 | 530002400 | $ 263.39 |
| 3141 | 530011613 | $ 7,545.00 | 3175 | 530003561 | $ 263.34 |
| 3142 | 530014406 | $ 7,545.00 | 3176 | 530003420 | $ 262.82 |
| 3143 | 530010854 | $ 7,541.14 | 3177 | 530002395 | $ 262.75 |
| 3144 | 530012929 | $ 7,514.82 | 3178 | 530003369 | $ 262.50 |
| 3145 | 530016689 | $ 7,514.82 | 3179 | 530011258 | $ 262.47 |
| 3146 | 530012982 | $ 7,503.64 | 3180 | 530007385 | $ 262.14 |
| 3147 | 530009394 | $ 7,491.40 | 3181 | 530000668 | $ 261.56 |
| 3148 | 530020148 | $ 7,491.40 | 3182 | 530010984 | $ 261.46 |
| 3149 | 530016375 | $ 7,479.61 | 3183 | 530007575 | $ 260.11 |
| 3150 | 530017246 | $ 7,470.52 | 3184 | 530009421 | $ 260.11 |
| 3151 | 530019520 | $ 7,468.98 | 3185 | 530011212 | $ 258.99 |
| 3152 | 240 | $ 7,449.37 | 3186 | 530002314 | $ 258.59 |
| 3153 | 24 | $ 7,444.25 | 3187 | 530007874 | $ 258.20 |
| 3154 | 530017519 | $ 7,441.02 | 3188 | 530019337 | $ 256.90 |
| 3155 | 530020078 | $ 7,441.02 | 3189 | 530009788 | $ 256.53 |
| 3156 | 530020073 | $ 7,385.49 | 3190 | 530014596 | $ 256.53 |
| 3157 | 530020074 | $ 7,385.49 | 3191 | 530003311 | $ 256.45 |
| 3158 | 530020076 | $ 7,385.49 | 3192 | 530003334 | $ 256.44 |
| 3159 | 530020077 | $ 7,385.49 | 3193 | 530007576 | $ 255.43 |
| 3160 | 530013092 | $ 7,361.71 | 3194 | 530014004 | $ 255.05 |
| 3161 | 530015318 | $ 7,340.22 | 3195 | 530003328 | $ 254.61 |
| 3162 | 530015328 | $ 7,340.22 | 3196 | 530003351 | $ 254.61 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 3197 | 530015374 | $ 7,340.22 | 3231 | 530003116 | $ 254.55 |
| 3198 | 530015375 | $ 7,340.22 | 3232 | 530001241 | $ 253.40 |
| 3199 | 530015395 | $ 7,340.22 | 3233 | 530003252 | $ 252.90 |
| 3200 | 530006951 | $ 7,340.19 | 3234 | 530003710 | $ 252.60 |
| 3201 | 530006952 | $ 7,340.19 | 3235 | 530004008 | $ 252.51 |
| 3202 | 530006953 | $ 7,340.19 | 3236 | 530003355 | $ 252.40 |
| 3203 | 530006954 | $ 7,340.19 | 3237 | 530012784 | $ 252.30 |
| 3204 | 530006955 | $ 7,340.19 | 3238 | 530017575 | $ 252.18 |
| 3205 | 530000857 | $ 7,327.76 | 3239 | 530002831 | $ 251.95 |
| 3206 | 530015563 | $ 7,303.56 | 3240 | 530009863 | $ 251.94 |
| 3207 | 530000978 | $ 7,274.43 | 3241 | 530001482 | $ 251.50 |
| 3208 | 530001884 | $ 7,274.43 | 3242 | 530001663 | $ 251.50 |
| 3209 | 530010048 | $ 7,267.20 | 3243 | 530001670 | $ 251.50 |
| 3210 | 530015997 | $ 7,265.32 | 3244 | 530006174 | $ 251.50 |
| 3211 | 530000444 | $ 7,258.29 | 3245 | 530006187 | $ 251.50 |
| 3212 | 530000521 | $ 7,229.34 | 3246 | 530006191 | $ 251.50 |
| 3213 | 530001273 | $ 7,223.08 | 3247 | 530006196 | $ 251.50 |
| 3214 | 530008805 | $ 7,219.00 | 3248 | 530006219 | $ 251.50 |
| 3215 | 530004732 | $ 7,218.90 | 3249 | 530006310 | $ 251.50 |
| 3216 | 530009058 | $ 7,218.90 | 3250 | 530007546 | $ 251.50 |
| 3217 | 530002067 | $ 7,202.96 | 3251 | 530008839 | $ 251.50 |
| 3218 | 530014322 | $ 7,198.75 | 3252 | 530009641 | $ 251.50 |
| 3219 | 530015382 | $ 7,194.32 | 3253 | 530009791 | $ 251.50 |
| 3220 | 530006935 | $ 7,187.90 | 3254 | 530011651 | $ 251.50 |
| 3221 | 530006638 | $ 7,166.00 | 3255 | 530014637 | $ 251.50 |
| 3222 | 530013091 | $ 7,166.00 | 3256 | 530014690 | $ 251.50 |
| 3223 | 530016563 | $ 7,157.69 | 3257 | 530014804 | $ 251.50 |
| 3224 | 530011835 | $ 7,142.60 | 3258 | 530015688 | $ 251.50 |
| 3225 | 530001102 | $ 7,130.59 | 3259 | 530016845 | $ 251.50 |
| 3226 | 530005811 | $ 7,116.83 | 3260 | 530019907 | $ 251.50 |
| 3227 | 530001500 | $ 7,093.53 | 3261 | 800000136 | $ 251.50 |
| 3228 | 530000435 | $ 7,067.15 | 3262 | 800000216 | $ 251.50 |
| 3229 | 800000444 | $ 7,054.00 | 3263 | 800000294 | $ 251.50 |
| 3230 | 530011082 | $ 7,051.28 | 3264 | 530007230 | $ 251.35 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 3265 | 530012534 | $ 7,009.45 | 3299 | 530003405 | $ 251.30 |
| 3266 | 530009383 | $ 7,006.50 | 3300 | 530005546 | $ 251.05 |
| 3267 | 530019115 | $ 6,996.78 | 3301 | 530003313 | $ 250.50 |
| 3268 | 530009674 | $ 6,956.30 | 3302 | 530006517 | $ 250.09 |
| 3269 | 530015306 | $ 6,954.57 | 3303 | 530007573 | $ 250.09 |
| 3270 | 530011337 | $ 6,954.56 | 3304 | 530003481 | $ 249.82 |
| 3271 | 243 | $ 6,941.25 | 3305 | 530019568 | $ 249.80 |
| 3272 | 530005243 | $ 6,922.62 | 3306 | 530003248 | $ 249.25 |
| 3273 | 530011113 | $ 6,893.07 | 3307 | 530002549 | $ 248.56 |
| 3274 | 530007974 | $ 6,885.72 | 3308 | 530012715 | $ 248.38 |
| 3275 | 530008120 | $ 6,880.24 | 3309 | 530002376 | $ 248.29 |
| 3276 | 530016690 | $ 6,865.95 | 3310 | 530014493 | $ 248.07 |
| 3277 | 530012074 | $ 6,842.63 | 3311 | 530004899 | $ 247.71 |
| 3278 | 530015394 | $ 6,837.15 | 3312 | 530003548 | $ 247.69 |
| 3279 | 530006448 | $ 6,837.13 | 3313 | 530001217 | $ 247.65 |
| 3280 | 530011933 | $ 6,789.50 | 3314 | 530003314 | $ 247.30 |
| 3281 | 530016859 | $ 6,776.00 | 3315 | 530003392 | $ 247.30 |
| 3282 | 530017479 | $ 6,719.13 | 3316 | 530006664 | $ 247.30 |
| 3283 | 530001099 | $ 6,681.52 | 3317 | 530007474 | $ 246.75 |
| 3284 | 530008762 | $ 6,663.60 | 3318 | 530007502 | $ 246.75 |
| 3285 | 800000395 | $ 6,653.50 | 3319 | 530002882 | $ 246.55 |
| 3286 | 530000498 | $ 6,629.75 | 3320 | 530011656 | $ 246.47 |
| 3287 | 800000505 | $ 6,601.04 | 3321 | 530003274 | $ 246.40 |
| 3288 | 530005533 | $ 6,591.10 | 3322 | 530004069 | $ 246.40 |
| 3289 | 800000311 | $ 6,570.41 | 3323 | 530019497 | $ 246.40 |
| 3290 | 530014060 | $ 6,564.00 | 3324 | 530010452 | $ 245.25 |
| 3291 | 530016385 | $ 6,539.00 | 3325 | 530011581 | $ 245.23 |
| 3292 | 530020288 | $ 6,539.00 | 3326 | 530002315 | $ 244.95 |
| 3293 | 530008842 | $ 6,516.00 | 3327 | 530003851 | $ 244.85 |
| 3294 | 530001100 | $ 6,509.90 | 3328 | 530002817 | $ 243.70 |
| 3295 | 530000686 | $ 6,508.82 | 3329 | 530011271 | $ 242.82 |
| 3296 | 530001511 | $ 6,498.40 | 3330 | 530012438 | $ 242.40 |
| 3297 | 530015377 | $ 6,497.90 | 3331 | 530014653 | $ 242.40 |
| 3298 | 530007941 | $ 6,482.40 | 3332 | 287 | $ 242.24 |

## Doyle v. Reata Pharmaceuticals, Inc.
## Timely Eligible Claims (Corrected)
### Exhibit A-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 3333 | 530004195 | $ 6,447.40 | 3367 | 530005317 | $ 242.24 |
| 3334 | 530019757 | $ 6,435.05 | 3368 | 530009713 | $ 242.24 |
| 3335 | 530006096 | $ 6,432.37 | 3369 | 530011645 | $ 242.24 |
| 3336 | 530006933 | $ 6,421.20 | 3370 | 530012188 | $ 242.24 |
| 3337 | 530006990 | $ 6,421.20 | 3371 | 530014017 | $ 242.24 |
| 3338 | 530007653 | $ 6,419.36 | 3372 | 530015185 | $ 242.24 |
| 3339 | 530020035 | $ 6,419.36 | 3373 | 530017145 | $ 242.24 |
| 3340 | 530016113 | $ 6,395.32 | 3374 | 530019003 | $ 242.24 |
| 3341 | 530016702 | $ 6,388.01 | 3375 | 530019448 | $ 242.24 |
| 3342 | 530004884 | $ 6,385.95 | 3376 | 530019550 | $ 241.93 |
| 3343 | 207 | $ 6,382.10 | 3377 | 530011343 | $ 240.95 |
| 3344 | 530012670 | $ 6,371.41 | 3378 | 530009723 | $ 240.22 |
| 3345 | 530001765 | $ 6,362.70 | 3379 | 530004277 | $ 240.09 |
| 3346 | 530016470 | $ 6,352.89 | 3380 | 530007434 | $ 237.21 |
| 3347 | 530008199 | $ 6,314.94 | 3381 | 530015149 | $ 236.41 |
| 3348 | 530000998 | $ 6,314.18 | 3382 | 530020128 | $ 236.41 |
| 3349 | 530006262 | $ 6,304.29 | 3383 | 530001065 | $ 236.20 |
| 3350 | 530002069 | $ 6,298.91 | 3384 | 530008543 | $ 236.18 |
| 3351 | 530019053 | $ 6,298.24 | 3385 | 530007125 | $ 236.08 |
| 3352 | 530000737 | $ 6,274.89 | 3386 | 530005853 | $ 236.05 |
| 3353 | 530007541 | $ 6,270.25 | 3387 | 530002180 | $ 235.90 |
| 3354 | 530010619 | $ 6,268.00 | 3388 | 530009724 | $ 235.19 |
| 3355 | 34 | $ 6,260.67 | 3389 | 530002332 | $ 235.15 |
| 3356 | 530009106 | $ 6,248.63 | 3390 | 530012870 | $ 234.50 |
| 3357 | 530006321 | $ 6,228.85 | 3391 | 530002147 | $ 234.17 |
| 3358 | 530001675 | $ 6,222.11 | 3392 | 530015330 | $ 234.11 |
| 3359 | 32 | $ 6,195.12 | 3393 | 530003142 | $ 231.60 |
| 3360 | 530015339 | $ 6,191.60 | 3394 | 530000004 | $ 231.38 |
| 3361 | 530016373 | $ 6,181.87 | 3395 | 530011696 | $ 231.38 |
| 3362 | 530009691 | $ 6,177.12 | 3396 | 530010968 | $ 231.12 |
| 3363 | 268 | $ 6,166.20 | 3397 | 530002447 | $ 230.64 |
| 3364 | 530006249 | $ 6,160.00 | 3398 | 530002283 | $ 229.69 |
| 3365 | 530007803 | $ 6,160.00 | 3399 | 800000527 | $ 228.16 |
| 3366 | 800000549 | $ 6,160.00 | 3400 | 530018997 | $ 227.16 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 3401 | 530001318 | $ 6,123.74 | 3435 | 530002635 | $ 226.35 |
| 3402 | 530003133 | $ 6,108.30 | 3436 | 530009793 | $ 226.35 |
| 3403 | 530019720 | $ 6,108.30 | 3437 | 530013912 | $ 226.35 |
| 3404 | 530015217 | $ 6,094.66 | 3438 | 530014632 | $ 226.35 |
| 3405 | 530013029 | $ 6,080.37 | 3439 | 530019539 | $ 226.35 |
| 3406 | 530005702 | $ 6,070.91 | 3440 | 530002761 | $ 226.16 |
| 3407 | 530017285 | $ 6,059.35 | 3441 | 530010550 | $ 225.95 |
| 3408 | 530019302 | $ 6,056.83 | 3442 | 530003320 | $ 225.90 |
| 3409 | 58 | $ 6,056.00 | 3443 | 530004894 | $ 225.60 |
| 3410 | 530000469 | $ 6,056.00 | 3444 | 530006609 | $ 224.22 |
| 3411 | 530001525 | $ 6,056.00 | 3445 | 530007935 | $ 224.14 |
| 3412 | 530004222 | $ 6,056.00 | 3446 | 530015719 | $ 223.58 |
| 3413 | 530004390 | $ 6,056.00 | 3447 | 530009931 | $ 223.10 |
| 3414 | 530004452 | $ 6,056.00 | 3448 | 530019787 | $ 222.57 |
| 3415 | 530004571 | $ 6,056.00 | 3449 | 530019799 | $ 222.57 |
| 3416 | 530005362 | $ 6,056.00 | 3450 | 530019824 | $ 222.57 |
| 3417 | 530007394 | $ 6,056.00 | 3451 | 530019828 | $ 222.57 |
| 3418 | 530007407 | $ 6,056.00 | 3452 | 530019829 | $ 222.57 |
| 3419 | 530008769 | $ 6,056.00 | 3453 | 530000305 | $ 222.12 |
| 3420 | 530014075 | $ 6,056.00 | 3454 | 530000788 | $ 222.12 |
| 3421 | 530017159 | $ 6,056.00 | 3455 | 530001246 | $ 222.12 |
| 3422 | 530019239 | $ 6,056.00 | 3456 | 530005185 | $ 222.12 |
| 3423 | 530020105 | $ 6,056.00 | 3457 | 530005210 | $ 222.12 |
| 3424 | 800000128 | $ 6,056.00 | 3458 | 530005605 | $ 222.12 |
| 3425 | 800000144 | $ 6,056.00 | 3459 | 530005792 | $ 222.12 |
| 3426 | 800000163 | $ 6,056.00 | 3460 | 530005799 | $ 222.12 |
| 3427 | 453 | $ 6,052.77 | 3461 | 530005800 | $ 222.12 |
| 3428 | 530008095 | $ 6,052.77 | 3462 | 530005919 | $ 222.12 |
| 3429 | 530004131 | $ 6,036.00 | 3463 | 530006064 | $ 222.12 |
| 3430 | 530010534 | $ 6,005.70 | 3464 | 530006076 | $ 222.12 |
| 3431 | 800000616 | $ 5,999.87 | 3465 | 530006649 | $ 222.12 |
| 3432 | 530017484 | $ 5,997.24 | 3466 | 530006900 | $ 222.12 |
| 3433 | 530009272 | $ 5,978.64 | 3467 | 530006926 | $ 222.12 |
| 3434 | 530008053 | $ 5,977.00 | 3468 | 530007022 | $ 222.12 |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 3469 | 530007831 | $ 5,974.80 | 3503 | 530007138 | $ 222.12 |
| 3470 | 530000513 | $ 5,970.61 | 3504 | 530007223 | $ 222.12 |
| 3471 | 530001799 | $ 5,960.55 | 3505 | 530007632 | $ 222.12 |
| 3472 | 530016062 | $ 5,944.86 | 3506 | 530007660 | $ 222.12 |
| 3473 | 530014670 | $ 5,939.61 | 3507 | 530007753 | $ 222.12 |
| 3474 | 530013909 | $ 5,930.25 | 3508 | 530007865 | $ 222.12 |
| 3475 | 530019411 | $ 5,906.51 | 3509 | 530008068 | $ 222.12 |
| 3476 | 530016857 | $ 5,892.22 | 3510 | 530008213 | $ 222.12 |
| 3477 | 530015325 | $ 5,891.52 | 3511 | 530008702 | $ 222.12 |
| 3478 | 530011378 | $ 5,891.51 | 3512 | 530009017 | $ 222.12 |
| 3479 | 530017459 | $ 5,886.18 | 3513 | 530009185 | $ 222.12 |
| 3480 | 530020034 | $ 5,886.18 | 3514 | 530009214 | $ 222.12 |
| 3481 | 530005283 | $ 5,886.10 | 3515 | 530009244 | $ 222.12 |
| 3482 | 530007603 | $ 5,886.10 | 3516 | 530009546 | $ 222.12 |
| 3483 | 530010005 | $ 5,885.50 | 3517 | 530009868 | $ 222.12 |
| 3484 | 530016529 | $ 5,864.98 | 3518 | 530010127 | $ 222.12 |
| 3485 | 530002022 | $ 5,859.92 | 3519 | 530011063 | $ 222.12 |
| 3486 | 530014043 | $ 5,854.80 | 3520 | 530011078 | $ 222.12 |
| 3487 | 530011984 | $ 5,833.49 | 3521 | 530011338 | $ 222.12 |
| 3488 | 530005716 | $ 5,830.65 | 3522 | 530014084 | $ 222.12 |
| 3489 | 530016250 | $ 5,829.77 | 3523 | 530014109 | $ 222.12 |
| 3490 | 530013884 | $ 5,821.20 | 3524 | 530014520 | $ 222.12 |
| 3491 | 530015387 | $ 5,813.76 | 3525 | 530014522 | $ 222.12 |
| 3492 | 530015403 | $ 5,806.36 | 3526 | 530014531 | $ 222.12 |
| 3493 | 530011281 | $ 5,806.33 | 3527 | 530015843 | $ 222.12 |
| 3494 | 530000762 | $ 5,794.56 | 3528 | 530017137 | $ 222.12 |
| 3495 | 530016766 | $ 5,789.53 | 3529 | 530017196 | $ 222.12 |
| 3496 | 530014659 | $ 5,784.50 | 3530 | 530017810 | $ 222.12 |
| 3497 | 530008440 | $ 5,778.92 | 3531 | 530017814 | $ 222.12 |
| 3498 | 530005730 | $ 5,767.23 | 3532 | 530017816 | $ 222.12 |
| 3499 | 530001442 | $ 5,763.79 | 3533 | 530017824 | $ 222.12 |
| 3500 | 530016940 | $ 5,753.20 | 3534 | 530017831 | $ 222.12 |
| 3501 | 530016267 | $ 5,734.20 | 3535 | 530017835 | $ 222.12 |
| 3502 | 530007302 | $ 5,719.59 | 3536 | 530017842 | $ 222.12 |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 3537 | 530006217 | $ 5,633.17 | 3571 | 530017843 | $ 222.12 |
| 3538 | 530000878 | $ 5,585.80 | 3572 | 530017846 | $ 222.12 |
| 3539 | 530016699 | $ 5,583.30 | 3573 | 530017851 | $ 222.12 |
| 3540 | 530000951 | $ 5,573.24 | 3574 | 530017859 | $ 222.12 |
| 3541 | 530009192 | $ 5,554.77 | 3575 | 530017861 | $ 222.12 |
| 3542 | 224 | $ 5,553.00 | 3576 | 530017862 | $ 222.12 |
| 3543 | 344 | $ 5,553.00 | 3577 | 530017866 | $ 222.12 |
| 3544 | 411 | $ 5,553.00 | 3578 | 530017880 | $ 222.12 |
| 3545 | 530004423 | $ 5,553.00 | 3579 | 530017915 | $ 222.12 |
| 3546 | 530004940 | $ 5,553.00 | 3580 | 530017916 | $ 222.12 |
| 3547 | 530005468 | $ 5,553.00 | 3581 | 530017922 | $ 222.12 |
| 3548 | 530005831 | $ 5,553.00 | 3582 | 530017936 | $ 222.12 |
| 3549 | 530006964 | $ 5,553.00 | 3583 | 530017959 | $ 222.12 |
| 3550 | 530007265 | $ 5,553.00 | 3584 | 530018000 | $ 222.12 |
| 3551 | 530007497 | $ 5,553.00 | 3585 | 530018017 | $ 222.12 |
| 3552 | 530007500 | $ 5,553.00 | 3586 | 530018030 | $ 222.12 |
| 3553 | 530007970 | $ 5,553.00 | 3587 | 530018036 | $ 222.12 |
| 3554 | 530008163 | $ 5,553.00 | 3588 | 530018044 | $ 222.12 |
| 3555 | 530009502 | $ 5,553.00 | 3589 | 530018054 | $ 222.12 |
| 3556 | 530009933 | $ 5,553.00 | 3590 | 530018074 | $ 222.12 |
| 3557 | 530010107 | $ 5,553.00 | 3591 | 530018085 | $ 222.12 |
| 3558 | 530010143 | $ 5,553.00 | 3592 | 530018086 | $ 222.12 |
| 3559 | 530010261 | $ 5,553.00 | 3593 | 530018090 | $ 222.12 |
| 3560 | 530010898 | $ 5,553.00 | 3594 | 530018091 | $ 222.12 |
| 3561 | 530010986 | $ 5,553.00 | 3595 | 530018130 | $ 222.12 |
| 3562 | 530011066 | $ 5,553.00 | 3596 | 530018135 | $ 222.12 |
| 3563 | 530011599 | $ 5,553.00 | 3597 | 530018145 | $ 222.12 |
| 3564 | 530011634 | $ 5,553.00 | 3598 | 530018165 | $ 222.12 |
| 3565 | 530011643 | $ 5,553.00 | 3599 | 530018177 | $ 222.12 |
| 3566 | 530012440 | $ 5,553.00 | 3600 | 530018180 | $ 222.12 |
| 3567 | 530013277 | $ 5,553.00 | 3601 | 530018223 | $ 222.12 |
| 3568 | 530013330 | $ 5,553.00 | 3602 | 530018263 | $ 222.12 |
| 3569 | 530015546 | $ 5,553.00 | 3603 | 530018273 | $ 222.12 |
| 3570 | 530015547 | $ 5,553.00 | 3604 | 530018277 | $ 222.12 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 3605 | 530015645 | $ 5,553.00 | 3639 | 530018283 | $ 222.12 |
| 3606 | 530015728 | $ 5,553.00 | 3640 | 530018288 | $ 222.12 |
| 3607 | 530015783 | $ 5,553.00 | 3641 | 530018290 | $ 222.12 |
| 3608 | 530016205 | $ 5,553.00 | 3642 | 530018307 | $ 222.12 |
| 3609 | 530016228 | $ 5,553.00 | 3643 | 530018349 | $ 222.12 |
| 3610 | 530016258 | $ 5,553.00 | 3644 | 530018385 | $ 222.12 |
| 3611 | 530016296 | $ 5,553.00 | 3645 | 530018407 | $ 222.12 |
| 3612 | 530016896 | $ 5,553.00 | 3646 | 530018427 | $ 222.12 |
| 3613 | 530017505 | $ 5,553.00 | 3647 | 530018437 | $ 222.12 |
| 3614 | 530020065 | $ 5,553.00 | 3648 | 530018440 | $ 222.12 |
| 3615 | 530020069 | $ 5,553.00 | 3649 | 530018474 | $ 222.12 |
| 3616 | 530020108 | $ 5,553.00 | 3650 | 530018479 | $ 222.12 |
| 3617 | 530020119 | $ 5,553.00 | 3651 | 530018495 | $ 222.12 |
| 3618 | 530020223 | $ 5,553.00 | 3652 | 530018528 | $ 222.12 |
| 3619 | 530020248 | $ 5,553.00 | 3653 | 530018535 | $ 222.12 |
| 3620 | 530020249 | $ 5,553.00 | 3654 | 530018538 | $ 222.12 |
| 3621 | 530020250 | $ 5,553.00 | 3655 | 530018539 | $ 222.12 |
| 3622 | 800000045 | $ 5,553.00 | 3656 | 530018549 | $ 222.12 |
| 3623 | 800000111 | $ 5,553.00 | 3657 | 530018556 | $ 222.12 |
| 3624 | 800000231 | $ 5,553.00 | 3658 | 530018557 | $ 222.12 |
| 3625 | 800000273 | $ 5,553.00 | 3659 | 530018561 | $ 222.12 |
| 3626 | 800000394 | $ 5,553.00 | 3660 | 530018572 | $ 222.12 |
| 3627 | 800000424 | $ 5,553.00 | 3661 | 530018576 | $ 222.12 |
| 3628 | 530014431 | $ 5,543.29 | 3662 | 530018590 | $ 222.12 |
| 3629 | 530014604 | $ 5,533.00 | 3663 | 530018599 | $ 222.12 |
| 3630 | 530016452 | $ 5,533.00 | 3664 | 530018600 | $ 222.12 |
| 3631 | 530005654 | $ 5,522.00 | 3665 | 530018625 | $ 222.12 |
| 3632 | 530020337 | $ 5,511.53 | 3666 | 530018640 | $ 222.12 |
| 3633 | 530000904 | $ 5,509.35 | 3667 | 530018654 | $ 222.12 |
| 3634 | 530014249 | $ 5,500.70 | 3668 | 530018670 | $ 222.12 |
| 3635 | 530007614 | $ 5,498.16 | 3669 | 530018673 | $ 222.12 |
| 3636 | 530016557 | $ 5,482.70 | 3670 | 530018678 | $ 222.12 |
| 3637 | 530013901 | $ 5,474.68 | 3671 | 530018685 | $ 222.12 |
| 3638 | 530010250 | $ 5,472.20 | 3672 | 530018694 | $ 222.12 |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 3673 | 800000220 | $ 5,472.20 | 3707 | 530018706 | $ 222.12 |
| 3674 | 530001226 | $ 5,466.20 | 3708 | 530018708 | $ 222.12 |
| 3675 | 530009733 | $ 5,458.02 | 3709 | 530018757 | $ 222.12 |
| 3676 | 530008526 | $ 5,456.95 | 3710 | 530018763 | $ 222.12 |
| 3677 | 800000554 | $ 5,450.40 | 3711 | 530018774 | $ 222.12 |
| 3678 | 530015549 | $ 5,441.94 | 3712 | 530018776 | $ 222.12 |
| 3679 | 530000970 | $ 5,432.40 | 3713 | 530018777 | $ 222.12 |
| 3680 | 800000272 | $ 5,431.80 | 3714 | 530018781 | $ 222.12 |
| 3681 | 800000417 | $ 5,429.78 | 3715 | 530018783 | $ 222.12 |
| 3682 | 530013903 | $ 5,424.75 | 3716 | 530018803 | $ 222.12 |
| 3683 | 530007813 | $ 5,422.00 | 3717 | 530018809 | $ 222.12 |
| 3684 | 530010227 | $ 5,391.40 | 3718 | 530018818 | $ 222.12 |
| 3685 | 530005892 | $ 5,390.92 | 3719 | 530018835 | $ 222.12 |
| 3686 | 530020364 | $ 5,390.45 | 3720 | 530018850 | $ 222.12 |
| 3687 | 530005555 | $ 5,375.73 | 3721 | 530018853 | $ 222.12 |
| 3688 | 530001320 | $ 5,368.16 | 3722 | 530018861 | $ 222.12 |
| 3689 | 530001067 | $ 5,356.95 | 3723 | 530018878 | $ 222.12 |
| 3690 | 103 | $ 5,351.00 | 3724 | 530018880 | $ 222.12 |
| 3691 | 256 | $ 5,351.00 | 3725 | 530018885 | $ 222.12 |
| 3692 | 293 | $ 5,351.00 | 3726 | 530018889 | $ 222.12 |
| 3693 | 530000584 | $ 5,351.00 | 3727 | 530018894 | $ 222.12 |
| 3694 | 530004188 | $ 5,351.00 | 3728 | 530018901 | $ 222.12 |
| 3695 | 530005336 | $ 5,351.00 | 3729 | 530018906 | $ 222.12 |
| 3696 | 530005598 | $ 5,351.00 | 3730 | 530018926 | $ 222.12 |
| 3697 | 530006026 | $ 5,351.00 | 3731 | 530018967 | $ 222.12 |
| 3698 | 530006368 | $ 5,351.00 | 3732 | 530018988 | $ 222.12 |
| 3699 | 530006560 | $ 5,351.00 | 3733 | 530018992 | $ 222.12 |
| 3700 | 530006562 | $ 5,351.00 | 3734 | 530019007 | $ 222.12 |
| 3701 | 530007101 | $ 5,351.00 | 3735 | 530019014 | $ 222.12 |
| 3702 | 530007313 | $ 5,351.00 | 3736 | 530019024 | $ 222.12 |
| 3703 | 530008042 | $ 5,351.00 | 3737 | 530019030 | $ 222.12 |
| 3704 | 530008117 | $ 5,351.00 | 3738 | 530019036 | $ 222.12 |
| 3705 | 530008497 | $ 5,351.00 | 3739 | 530019041 | $ 222.12 |
| 3706 | 530008558 | $ 5,351.00 | 3740 | 530019050 | $ 222.12 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 3741 | 530008647 | $ 5,351.00 | 3775 | 530019054 | $ 222.12 |
| 3742 | 530008652 | $ 5,351.00 | 3776 | 530019061 | $ 222.12 |
| 3743 | 530009224 | $ 5,351.00 | 3777 | 530019063 | $ 222.12 |
| 3744 | 530009287 | $ 5,351.00 | 3778 | 530019067 | $ 222.12 |
| 3745 | 530009902 | $ 5,351.00 | 3779 | 530019068 | $ 222.12 |
| 3746 | 530009944 | $ 5,351.00 | 3780 | 530019073 | $ 222.12 |
| 3747 | 530010081 | $ 5,351.00 | 3781 | 530019078 | $ 222.12 |
| 3748 | 530010895 | $ 5,351.00 | 3782 | 530019082 | $ 222.12 |
| 3749 | 530011600 | $ 5,351.00 | 3783 | 530019089 | $ 222.12 |
| 3750 | 530013040 | $ 5,351.00 | 3784 | 530019090 | $ 222.12 |
| 3751 | 530013930 | $ 5,351.00 | 3785 | 530019102 | $ 222.12 |
| 3752 | 530013940 | $ 5,351.00 | 3786 | 530019109 | $ 222.12 |
| 3753 | 530015770 | $ 5,351.00 | 3787 | 530019114 | $ 222.12 |
| 3754 | 530015795 | $ 5,351.00 | 3788 | 530019119 | $ 222.12 |
| 3755 | 530016819 | $ 5,351.00 | 3789 | 530019120 | $ 222.12 |
| 3756 | 530016867 | $ 5,351.00 | 3790 | 530019129 | $ 222.12 |
| 3757 | 530016936 | $ 5,351.00 | 3791 | 530019149 | $ 222.12 |
| 3758 | 530020294 | $ 5,351.00 | 3792 | 530019152 | $ 222.12 |
| 3759 | 800000032 | $ 5,351.00 | 3793 | 530019153 | $ 222.12 |
| 3760 | 800000134 | $ 5,351.00 | 3794 | 530019172 | $ 222.12 |
| 3761 | 800000184 | $ 5,351.00 | 3795 | 530019180 | $ 222.12 |
| 3762 | 800000202 | $ 5,351.00 | 3796 | 530019192 | $ 222.12 |
| 3763 | 800000387 | $ 5,351.00 | 3797 | 530019207 | $ 222.12 |
| 3764 | 800000427 | $ 5,351.00 | 3798 | 530019209 | $ 222.12 |
| 3765 | 530007318 | $ 5,347.47 | 3799 | 530019252 | $ 222.12 |
| 3766 | 530012750 | $ 5,318.00 | 3800 | 800000035 | $ 222.12 |
| 3767 | 530008695 | $ 5,312.00 | 3801 | 800000526 | $ 222.12 |
| 3768 | 530012780 | $ 5,311.68 | 3802 | 530004356 | $ 221.96 |
| 3769 | 530016280 | $ 5,305.04 | 3803 | 335 | $ 221.32 |
| 3770 | 530016259 | $ 5,297.49 | 3804 | 530001267 | $ 221.32 |
| 3771 | 530009137 | $ 5,273.65 | 3805 | 530003516 | $ 221.32 |
| 3772 | 530019510 | $ 5,271.83 | 3806 | 530011701 | $ 221.32 |
| 3773 | 800000329 | $ 5,264.00 | 3807 | 530011739 | $ 221.32 |
| 3774 | 530006360 | $ 5,231.94 | 3808 | 530017092 | $ 221.32 |

### Doyle v. Reata Pharmaceuticals, Inc.
### Timely Eligible Claims (Corrected)
### Exhibit A-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 3809 | 530001857 | $ 5,231.20 | 3843 | 530002450 | $ 220.60 |
| 3810 | 530004438 | $ 5,230.00 | 3844 | 530004102 | $ 220.10 |
| 3811 | 530016446 | $ 5,221.14 | 3845 | 530004365 | $ 220.10 |
| 3812 | 530007298 | $ 5,219.82 | 3846 | 530005256 | $ 220.10 |
| 3813 | 530015360 | $ 5,199.15 | 3847 | 530005804 | $ 220.10 |
| 3814 | 530006447 | $ 5,199.13 | 3848 | 530005845 | $ 220.10 |
| 3815 | 530009562 | $ 5,164.72 | 3849 | 530006251 | $ 220.10 |
| 3816 | 530008754 | $ 5,158.70 | 3850 | 530006590 | $ 220.10 |
| 3817 | 530014639 | $ 5,155.75 | 3851 | 530006595 | $ 220.10 |
| 3818 | 530011970 | $ 5,147.60 | 3852 | 530006626 | $ 220.10 |
| 3819 | 530013731 | $ 5,146.87 | 3853 | 530007382 | $ 220.10 |
| 3820 | 530014753 | $ 5,120.32 | 3854 | 530007433 | $ 220.10 |
| 3821 | 530018008 | $ 5,108.76 | 3855 | 530007435 | $ 220.10 |
| 3822 | 530014042 | $ 5,102.88 | 3856 | 530007446 | $ 220.10 |
| 3823 | 530020064 | $ 5,097.30 | 3857 | 530007879 | $ 220.10 |
| 3824 | 530014429 | $ 5,089.70 | 3858 | 530007904 | $ 220.10 |
| 3825 | 530015568 | $ 5,085.33 | 3859 | 530008022 | $ 220.10 |
| 3826 | 530017135 | $ 5,083.45 | 3860 | 530008165 | $ 220.10 |
| 3827 | 800000074 | $ 5,083.45 | 3861 | 530009734 | $ 220.10 |
| 3828 | 530001184 | $ 5,082.00 | 3862 | 530010440 | $ 220.10 |
| 3829 | 530005254 | $ 5,050.00 | 3863 | 530010441 | $ 220.10 |
| 3830 | 386 | $ 5,047.00 | 3864 | 530010950 | $ 220.10 |
| 3831 | 334 | $ 5,030.00 | 3865 | 530017147 | $ 220.10 |
| 3832 | 530000489 | $ 5,030.00 | 3866 | 530000610 | $ 219.40 |
| 3833 | 530011589 | $ 5,030.00 | 3867 | 530012898 | $ 219.20 |
| 3834 | 530011833 | $ 5,030.00 | 3868 | 530004313 | $ 218.08 |
| 3835 | 530012266 | $ 5,030.00 | 3869 | 530005802 | $ 218.08 |
| 3836 | 530013936 | $ 5,030.00 | 3870 | 530009710 | $ 218.08 |
| 3837 | 530014552 | $ 5,030.00 | 3871 | 530009716 | $ 218.08 |
| 3838 | 530014631 | $ 5,030.00 | 3872 | 530009729 | $ 218.08 |
| 3839 | 530015341 | $ 5,018.83 | 3873 | 530009730 | $ 218.08 |
| 3840 | 530006957 | $ 5,018.80 | 3874 | 530009731 | $ 218.08 |
| 3841 | 530004548 | $ 5,006.30 | 3875 | 530009732 | $ 218.08 |
| 3842 | 530019551 | $ 4,999.82 | 3876 | 530009737 | $ 218.08 |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 3877 | 50 | $ 4,997.70 | 3911 | 530009738 | $ 218.08 |
| 3878 | 530006673 | $ 4,997.70 | 3912 | 530011037 | $ 218.08 |
| 3879 | 530015608 | $ 4,997.70 | 3913 | 530011058 | $ 218.08 |
| 3880 | 530017458 | $ 4,997.70 | 3914 | 800000535 | $ 218.08 |
| 3881 | 530018155 | $ 4,997.70 | 3915 | 530002310 | $ 217.30 |
| 3882 | 530001476 | $ 4,995.50 | 3916 | 530009715 | $ 217.06 |
| 3883 | 530016707 | $ 4,980.00 | 3917 | 530001115 | $ 216.29 |
| 3884 | 530019232 | $ 4,969.55 | 3918 | 530019552 | $ 216.29 |
| 3885 | 530001225 | $ 4,963.20 | 3919 | 530007931 | $ 216.19 |
| 3886 | 800000252 | $ 4,935.00 | 3920 | 530002858 | $ 216.06 |
| 3887 | 530001978 | $ 4,929.40 | 3921 | 530010989 | $ 215.60 |
| 3888 | 530005863 | $ 4,922.92 | 3922 | 530011240 | $ 215.60 |
| 3889 | 530017294 | $ 4,907.38 | 3923 | 530019593 | $ 215.60 |
| 3890 | 530010561 | $ 4,905.36 | 3924 | 530009824 | $ 215.29 |
| 3891 | 530001295 | $ 4,904.25 | 3925 | 530004287 | $ 214.92 |
| 3892 | 530007663 | $ 4,896.85 | 3926 | 530000803 | $ 214.24 |
| 3893 | 800000004 | $ 4,896.85 | 3927 | 333 | $ 214.04 |
| 3894 | 530017477 | $ 4,886.64 | 3928 | 530001655 | $ 214.04 |
| 3895 | 530020230 | $ 4,886.64 | 3929 | 530004405 | $ 214.04 |
| 3896 | 530015259 | $ 4,873.02 | 3930 | 530004512 | $ 214.04 |
| 3897 | 530009984 | $ 4,869.41 | 3931 | 530004627 | $ 214.04 |
| 3898 | 530001945 | $ 4,864.01 | 3932 | 530005682 | $ 214.04 |
| 3899 | 530001313 | $ 4,849.60 | 3933 | 530005936 | $ 214.04 |
| 3900 | 530007762 | $ 4,848.19 | 3934 | 530005969 | $ 214.04 |
| 3901 | 530017014 | $ 4,844.80 | 3935 | 530006295 | $ 214.04 |
| 3902 | 530003717 | $ 4,828.41 | 3936 | 530007213 | $ 214.04 |
| 3903 | 530005984 | $ 4,815.90 | 3937 | 530007789 | $ 214.04 |
| 3904 | 530001430 | $ 4,810.19 | 3938 | 530007982 | $ 214.04 |
| 3905 | 530012461 | $ 4,793.64 | 3939 | 530008195 | $ 214.04 |
| 3906 | 530010996 | $ 4,793.20 | 3940 | 530009449 | $ 214.04 |
| 3907 | 530016222 | $ 4,788.50 | 3941 | 530009743 | $ 214.04 |
| 3908 | 530006328 | $ 4,775.58 | 3942 | 530010288 | $ 214.04 |
| 3909 | 530015831 | $ 4,775.58 | 3943 | 530010353 | $ 214.04 |
| 3910 | 530017498 | $ 4,775.58 | 3944 | 530010956 | $ 214.04 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 3945 | 530001330 | $ 4,765.32 | 3979 | 530010958 | $ 214.04 |
| 3946 | 530000858 | $ 4,750.31 | 3980 | 530010997 | $ 214.04 |
| 3947 | 530009213 | $ 4,737.76 | 3981 | 530011043 | $ 214.04 |
| 3948 | 530000276 | $ 4,728.91 | 3982 | 530011094 | $ 214.04 |
| 3949 | 530020193 | $ 4,728.20 | 3983 | 530012500 | $ 214.04 |
| 3950 | 530000927 | $ 4,726.68 | 3984 | 530014159 | $ 214.04 |
| 3951 | 530013171 | $ 4,720.05 | 3985 | 530017150 | $ 214.04 |
| 3952 | 530018420 | $ 4,720.05 | 3986 | 530017172 | $ 214.04 |
| 3953 | 530019547 | $ 4,718.14 | 3987 | 530011259 | $ 213.10 |
| 3954 | 530015371 | $ 4,705.84 | 3988 | 530002706 | $ 212.93 |
| 3955 | 530000428 | $ 4,703.05 | 3989 | 530005457 | $ 212.70 |
| 3956 | 530017340 | $ 4,699.05 | 3990 | 530015842 | $ 211.90 |
| 3957 | 530015319 | $ 4,683.55 | 3991 | 530010278 | $ 211.50 |
| 3958 | 530000973 | $ 4,664.52 | 3992 | 530001080 | $ 211.26 |
| 3959 | 530001148 | $ 4,664.52 | 3993 | 530001270 | $ 211.26 |
| 3960 | 530019266 | $ 4,664.52 | 3994 | 530001341 | $ 211.26 |
| 3961 | 530001000 | $ 4,655.37 | 3995 | 530013814 | $ 210.08 |
| 3962 | 530012052 | $ 4,647.72 | 3996 | 530020004 | $ 209.95 |
| 3963 | 530012418 | $ 4,647.72 | 3997 | 530011032 | $ 208.43 |
| 3964 | 530012423 | $ 4,641.07 | 3998 | 530000865 | $ 208.29 |
| 3965 | 530001679 | $ 4,617.54 | 3999 | 530002424 | $ 207.50 |
| 3966 | 530000917 | $ 4,608.99 | 4000 | 530002876 | $ 207.50 |
| 3967 | 530012240 | $ 4,607.56 | 4001 | 395 | $ 206.23 |
| 3968 | 530011790 | $ 4,599.05 | 4002 | 530001257 | $ 206.23 |
| 3969 | 530001523 | $ 4,583.57 | 4003 | 530002455 | $ 205.65 |
| 3970 | 530017108 | $ 4,580.95 | 4004 | 530019327 | $ 204.92 |
| 3971 | 530005445 | $ 4,553.46 | 4005 | 530004109 | $ 204.11 |
| 3972 | 530017920 | $ 4,553.46 | 4006 | 530004110 | $ 204.11 |
| 3973 | 530003658 | $ 4,548.35 | 4007 | 530010711 | $ 204.02 |
| 3974 | 530003659 | $ 4,548.35 | 4008 | 530008431 | $ 203.96 |
| 3975 | 144 | $ 4,545.00 | 4009 | 530008421 | $ 203.81 |
| 3976 | 530004234 | $ 4,542.00 | 4010 | 530004441 | $ 202.90 |
| 3977 | 530006617 | $ 4,542.00 | 4011 | 530004116 | $ 202.44 |
| 3978 | 530007662 | $ 4,542.00 | 4012 | 17 | $ 202.00 |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 4013 | 530020102 | $ 4,542.00 | 4047 | 530000658 | $ 202.00 |
| 4014 | 530020153 | $ 4,542.00 | 4048 | 530001483 | $ 202.00 |
| 4015 | 178 | $ 4,537.97 | 4049 | 530004957 | $ 202.00 |
| 4016 | 530000436 | $ 4,527.00 | 4050 | 530005090 | $ 202.00 |
| 4017 | 530001054 | $ 4,527.00 | 4051 | 530005644 | $ 202.00 |
| 4018 | 530014864 | $ 4,527.00 | 4052 | 530006162 | $ 202.00 |
| 4019 | 530016714 | $ 4,527.00 | 4053 | 530006290 | $ 202.00 |
| 4020 | 530015376 | $ 4,516.30 | 4054 | 530007556 | $ 202.00 |
| 4021 | 530010872 | $ 4,503.87 | 4055 | 530007558 | $ 202.00 |
| 4022 | 800000653 | $ 4,500.00 | 4056 | 530007846 | $ 202.00 |
| 4023 | 530007566 | $ 4,478.75 | 4057 | 530008732 | $ 202.00 |
| 4024 | 530000559 | $ 4,476.70 | 4058 | 530008776 | $ 202.00 |
| 4025 | 530011297 | $ 4,464.49 | 4059 | 530008907 | $ 202.00 |
| 4026 | 530019462 | $ 4,463.70 | 4060 | 530009177 | $ 202.00 |
| 4027 | 530001509 | $ 4,446.00 | 4061 | 530009442 | $ 202.00 |
| 4028 | 530008378 | $ 4,444.40 | 4062 | 530010064 | $ 202.00 |
| 4029 | 530007973 | $ 4,442.40 | 4063 | 530010779 | $ 202.00 |
| 4030 | 530008274 | $ 4,442.40 | 4064 | 530011839 | $ 202.00 |
| 4031 | 530018490 | $ 4,442.40 | 4065 | 530012999 | $ 202.00 |
| 4032 | 800000050 | $ 4,442.40 | 4066 | 530015827 | $ 202.00 |
| 4033 | 530002863 | $ 4,441.33 | 4067 | 530015873 | $ 202.00 |
| 4034 | 530016358 | $ 4,420.88 | 4068 | 530000976 | $ 201.20 |
| 4035 | 800000069 | $ 4,387.86 | 4069 | 530001068 | $ 201.20 |
| 4036 | 530007244 | $ 4,381.80 | 4070 | 530001724 | $ 201.20 |
| 4037 | 530017279 | $ 4,381.46 | 4071 | 530007543 | $ 201.20 |
| 4038 | 530015401 | $ 4,379.36 | 4072 | 530008406 | $ 201.20 |
| 4039 | 530009072 | $ 4,371.70 | 4073 | 530014293 | $ 201.20 |
| 4040 | 530017257 | $ 4,370.34 | 4074 | 530015727 | $ 201.20 |
| 4041 | 530008491 | $ 4,361.60 | 4075 | 800000141 | $ 201.20 |
| 4042 | 530017974 | $ 4,360.32 | 4076 | 530004525 | $ 200.80 |
| 4043 | 530000717 | $ 4,352.28 | 4077 | 530009827 | $ 200.38 |
| 4044 | 530000779 | $ 4,350.95 | 4078 | 530019796 | $ 197.84 |
| 4045 | 530017107 | $ 4,334.31 | 4079 | 530006572 | $ 196.58 |
| 4046 | 530007633 | $ 4,331.34 | 4080 | 530007389 | $ 196.58 |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 4081 | 530007606 | $ 4,331.10 | 4115 | 530009061 | $ 196.58 |
| 4082 | 530013919 | $ 4,319.85 | 4116 | 530000684 | $ 196.17 |
| 4083 | 530006802 | $ 4,317.00 | 4117 | 530001882 | $ 196.17 |
| 4084 | 530009418 | $ 4,317.00 | 4118 | 530002329 | $ 195.38 |
| 4085 | 530012127 | $ 4,317.00 | 4119 | 530005664 | $ 193.89 |
| 4086 | 530014894 | $ 4,300.26 | 4120 | 530004121 | $ 193.79 |
| 4087 | 530010615 | $ 4,299.76 | 4121 | 530018990 | $ 192.65 |
| 4088 | 309 | $ 4,280.80 | 4122 | 530001593 | $ 191.90 |
| 4089 | 530010067 | $ 4,280.80 | 4123 | 530009424 | $ 191.42 |
| 4090 | 126 | $ 4,275.50 | 4124 | 530001256 | $ 191.14 |
| 4091 | 530001399 | $ 4,275.50 | 4125 | 530011737 | $ 191.14 |
| 4092 | 530011503 | $ 4,267.96 | 4126 | 530020130 | $ 190.76 |
| 4093 | 530000755 | $ 4,267.20 | 4127 | 530020327 | $ 190.35 |
| 4094 | 530005735 | $ 4,254.58 | 4128 | 530004506 | $ 188.01 |
| 4095 | 530007457 | $ 4,239.20 | 4129 | 530006519 | $ 187.08 |
| 4096 | 530015352 | $ 4,237.53 | 4130 | 530009830 | $ 186.82 |
| 4097 | 530016772 | $ 4,227.26 | 4131 | 530001119 | $ 186.11 |
| 4098 | 530019051 | $ 4,220.28 | 4132 | 530002627 | $ 186.11 |
| 4099 | 530017165 | $ 4,198.67 | 4133 | 530003068 | $ 186.11 |
| 4100 | 530004296 | $ 4,181.94 | 4134 | 530011671 | $ 186.11 |
| 4101 | 530020015 | $ 4,171.99 | 4135 | 530017577 | $ 186.11 |
| 4102 | 343 | $ 4,164.75 | 4136 | 530006602 | $ 185.84 |
| 4103 | 410 | $ 4,164.75 | 4137 | 530006445 | $ 185.67 |
| 4104 | 530005517 | $ 4,164.75 | 4138 | 530008189 | $ 185.35 |
| 4105 | 530006418 | $ 4,164.75 | 4139 | 530013195 | $ 184.80 |
| 4106 | 530007448 | $ 4,164.75 | 4140 | 530007870 | $ 184.72 |
| 4107 | 530011289 | $ 4,163.41 | 4141 | 530005795 | $ 184.69 |
| 4108 | 530015433 | $ 4,163.40 | 4142 | 530002268 | $ 184.39 |
| 4109 | 530020063 | $ 4,138.60 | 4143 | 530019342 | $ 183.82 |
| 4110 | 530014566 | $ 4,129.63 | 4144 | 530019564 | $ 183.82 |
| 4111 | 530012918 | $ 4,124.60 | 4145 | 530008211 | $ 183.60 |
| 4112 | 530005421 | $ 4,115.54 | 4146 | 530004137 | $ 183.48 |
| 4113 | 530017522 | $ 4,109.22 | 4147 | 530004693 | $ 181.80 |
| 4114 | 530018802 | $ 4,109.22 | 4148 | 530000794 | $ 181.68 |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 4149 | 530015369 | $ 4,103.36 | 4183 | 530005954 | $ 181.68 |
| 4150 | 530011163 | $ 4,103.35 | 4184 | 530006348 | $ 181.68 |
| 4151 | 530014757 | $ 4,102.48 | 4185 | 530009501 | $ 181.68 |
| 4152 | 530015435 | $ 4,098.59 | 4186 | 530011103 | $ 181.68 |
| 4153 | 530011356 | $ 4,098.59 | 4187 | 530012164 | $ 181.68 |
| 4154 | 530016768 | $ 4,094.42 | 4188 | 530012858 | $ 181.68 |
| 4155 | 800000363 | $ 4,067.79 | 4189 | 530014657 | $ 181.68 |
| 4156 | 530015679 | $ 4,063.75 | 4190 | 530014751 | $ 181.68 |
| 4157 | 530016642 | $ 4,059.21 | 4191 | 530019897 | $ 181.68 |
| 4158 | 530019422 | $ 4,057.52 | 4192 | 530000765 | $ 181.08 |
| 4159 | 800000539 | $ 4,057.52 | 4193 | 530001045 | $ 181.08 |
| 4160 | 530014760 | $ 4,053.60 | 4194 | 530001375 | $ 181.08 |
| 4161 | 530016317 | $ 4,049.15 | 4195 | 530006743 | $ 181.08 |
| 4162 | 530012339 | $ 4,047.00 | 4196 | 530006863 | $ 181.08 |
| 4163 | 530006684 | $ 4,038.20 | 4197 | 530011730 | $ 181.08 |
| 4164 | 530015231 | $ 4,034.06 | 4198 | 530016328 | $ 181.08 |
| 4165 | 530000548 | $ 4,024.00 | 4199 | 530015126 | $ 179.78 |
| 4166 | 530002059 | $ 4,024.00 | 4200 | 530000366 | $ 179.62 |
| 4167 | 530020160 | $ 4,024.00 | 4201 | 530006771 | $ 178.74 |
| 4168 | 312 | $ 4,013.25 | 4202 | 530011299 | $ 177.76 |
| 4169 | 530000714 | $ 3,998.16 | 4203 | 530007097 | $ 176.74 |
| 4170 | 530005405 | $ 3,998.16 | 4204 | 530004385 | $ 176.25 |
| 4171 | 530017511 | $ 3,998.16 | 4205 | 530004389 | $ 176.25 |
| 4172 | 530015380 | $ 3,996.96 | 4206 | 530006167 | $ 176.25 |
| 4173 | 530014717 | $ 3,978.45 | 4207 | 530006194 | $ 176.25 |
| 4174 | 530006214 | $ 3,977.01 | 4208 | 530007503 | $ 176.25 |
| 4175 | 530000130 | $ 3,974.91 | 4209 | 530001155 | $ 176.05 |
| 4176 | 530005190 | $ 3,971.06 | 4210 | 530003095 | $ 176.05 |
| 4177 | 800000525 | $ 3,968.34 | 4211 | 530004881 | $ 176.05 |
| 4178 | 530010938 | $ 3,960.55 | 4212 | 530006213 | $ 176.05 |
| 4179 | 530015398 | $ 3,955.53 | 4213 | 530007441 | $ 176.05 |
| 4180 | 530016018 | $ 3,953.58 | 4214 | 530009943 | $ 176.05 |
| 4181 | 530007529 | $ 3,952.46 | 4215 | 530015738 | $ 176.05 |
| 4182 | 530019361 | $ 3,947.09 | 4216 | 530015750 | $ 176.05 |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 4217 | 530013167 | $ 3,942.63 | 4251 | 530015839 | $ 176.05 |
| 4218 | 530017526 | $ 3,942.63 | 4252 | 800000668 | $ 176.05 |
| 4219 | 530005054 | $ 3,936.40 | 4253 | 530001463 | $ 175.96 |
| 4220 | 530009189 | $ 3,936.00 | 4254 | 530009060 | $ 175.96 |
| 4221 | 530019460 | $ 3,910.93 | 4255 | 530006598 | $ 175.74 |
| 4222 | 530006504 | $ 3,908.67 | 4256 | 530000272 | $ 175.04 |
| 4223 | 530020185 | $ 3,906.23 | 4257 | 530006607 | $ 173.72 |
| 4224 | 800000449 | $ 3,905.47 | 4258 | 530019807 | $ 173.11 |
| 4225 | 77 | $ 3,887.10 | 4259 | 530009009 | $ 172.65 |
| 4226 | 530008186 | $ 3,887.10 | 4260 | 530007425 | $ 172.64 |
| 4227 | 530014101 | $ 3,887.10 | 4261 | 530011480 | $ 172.04 |
| 4228 | 530017470 | $ 3,887.10 | 4262 | 530002129 | $ 171.94 |
| 4229 | 530018500 | $ 3,887.10 | 4263 | 530001208 | $ 171.50 |
| 4230 | 530000511 | $ 3,883.97 | 4264 | 530001088 | $ 171.02 |
| 4231 | 530000745 | $ 3,873.10 | 4265 | 530011667 | $ 171.02 |
| 4232 | 800000541 | $ 3,853.41 | 4266 | 530011674 | $ 171.02 |
| 4233 | 530002691 | $ 3,846.70 | 4267 | 530011688 | $ 171.02 |
| 4234 | 530009436 | $ 3,841.00 | 4268 | 530014683 | $ 171.02 |
| 4235 | 530005329 | $ 3,832.96 | 4269 | 530015218 | $ 171.02 |
| 4236 | 800000169 | $ 3,832.00 | 4270 | 530016692 | $ 171.02 |
| 4237 | 530010919 | $ 3,831.57 | 4271 | 530005840 | $ 170.63 |
| 4238 | 530005487 | $ 3,826.50 | 4272 | 530009699 | $ 169.68 |
| 4239 | 530015331 | $ 3,817.66 | 4273 | 530006584 | $ 169.44 |
| 4240 | 530011357 | $ 3,817.64 | 4274 | 530014527 | $ 168.61 |
| 4241 | 530010942 | $ 3,807.78 | 4275 | 530002562 | $ 168.57 |
| 4242 | 530006381 | $ 3,791.00 | 4276 | 530003676 | $ 167.71 |
| 4243 | 530004247 | $ 3,786.10 | 4277 | 530009170 | $ 166.96 |
| 4244 | 530001070 | $ 3,772.50 | 4278 | 530003168 | $ 166.59 |
| 4245 | 530001400 | $ 3,772.50 | 4279 | 530003368 | $ 166.59 |
| 4246 | 530004133 | $ 3,765.37 | 4280 | 530004283 | $ 166.59 |
| 4247 | 530011577 | $ 3,746.73 | 4281 | 530004341 | $ 166.59 |
| 4248 | 302 | $ 3,745.70 | 4282 | 530004527 | $ 166.59 |
| 4249 | 530000838 | $ 3,745.70 | 4283 | 530004713 | $ 166.59 |
| 4250 | 530004522 | $ 3,745.70 | 4284 | 530005186 | $ 166.59 |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 4285 | 530006946 | $ 3,745.70 | 4319 | 530005586 | $ 166.59 |
| 4286 | 800000405 | $ 3,745.70 | 4320 | 530005801 | $ 166.59 |
| 4287 | 530015449 | $ 3,740.44 | 4321 | 530005812 | $ 166.59 |
| 4288 | 530000735 | $ 3,720.51 | 4322 | 530005817 | $ 166.59 |
| 4289 | 530017867 | $ 3,720.51 | 4323 | 530005945 | $ 166.59 |
| 4290 | 530002481 | $ 3,704.61 | 4324 | 530006062 | $ 166.59 |
| 4291 | 530006528 | $ 3,694.45 | 4325 | 530006688 | $ 166.59 |
| 4292 | 530011836 | $ 3,671.90 | 4326 | 530007085 | $ 166.59 |
| 4293 | 530000728 | $ 3,666.87 | 4327 | 530007235 | $ 166.59 |
| 4294 | 530014694 | $ 3,659.91 | 4328 | 530007748 | $ 166.59 |
| 4295 | 530019383 | $ 3,656.09 | 4329 | 530007757 | $ 166.59 |
| 4296 | 530000555 | $ 3,654.31 | 4330 | 530007779 | $ 166.59 |
| 4297 | 530001233 | $ 3,638.16 | 4331 | 530007999 | $ 166.59 |
| 4298 | 530020372 | $ 3,636.69 | 4332 | 530009169 | $ 166.59 |
| 4299 | 530014170 | $ 3,619.55 | 4333 | 530009675 | $ 166.59 |
| 4300 | 530016727 | $ 3,611.54 | 4334 | 530009709 | $ 166.59 |
| 4301 | 530011140 | $ 3,611.25 | 4335 | 530009952 | $ 166.59 |
| 4302 | 530008512 | $ 3,610.58 | 4336 | 530010443 | $ 166.59 |
| 4303 | 530013932 | $ 3,605.45 | 4337 | 530010983 | $ 166.59 |
| 4304 | 530006434 | $ 3,604.32 | 4338 | 530011060 | $ 166.59 |
| 4305 | 530000355 | $ 3,585.17 | 4339 | 530011115 | $ 166.59 |
| 4306 | 530006640 | $ 3,583.00 | 4340 | 530013693 | $ 166.59 |
| 4307 | 530007513 | $ 3,583.00 | 4341 | 530014452 | $ 166.59 |
| 4308 | 530007626 | $ 3,573.04 | 4342 | 530014523 | $ 166.59 |
| 4309 | 530013706 | $ 3,573.00 | 4343 | 530015144 | $ 166.59 |
| 4310 | 530002203 | $ 3,571.30 | 4344 | 530016424 | $ 166.59 |
| 4311 | 530001667 | $ 3,561.24 | 4345 | 530016851 | $ 166.59 |
| 4312 | 530001515 | $ 3,556.21 | 4346 | 530016948 | $ 166.59 |
| 4313 | 530018493 | $ 3,553.92 | 4347 | 530017402 | $ 166.59 |
| 4314 | 530020139 | $ 3,553.92 | 4348 | 530017463 | $ 166.59 |
| 4315 | 530001797 | $ 3,546.15 | 4349 | 530017474 | $ 166.59 |
| 4316 | 530001687 | $ 3,529.35 | 4350 | 530017804 | $ 166.59 |
| 4317 | 530016000 | $ 3,521.00 | 4351 | 530017805 | $ 166.59 |
| 4318 | 530000430 | $ 3,517.08 | 4352 | 530017818 | $ 166.59 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 4353 | 530001408 | $ 3,502.22 | 4387 | 530017848 | $ 166.59 |
| 4354 | 530005443 | $ 3,498.39 | 4388 | 530017850 | $ 166.59 |
| 4355 | 530009336 | $ 3,498.39 | 4389 | 530017872 | $ 166.59 |
| 4356 | 530017823 | $ 3,498.39 | 4390 | 530017874 | $ 166.59 |
| 4357 | 134 | $ 3,493.20 | 4391 | 530017888 | $ 166.59 |
| 4358 | 530010265 | $ 3,483.30 | 4392 | 530017903 | $ 166.59 |
| 4359 | 530001046 | $ 3,470.70 | 4393 | 530017906 | $ 166.59 |
| 4360 | 530009555 | $ 3,468.37 | 4394 | 530017907 | $ 166.59 |
| 4361 | 530016436 | $ 3,455.61 | 4395 | 530017909 | $ 166.59 |
| 4362 | 530015445 | $ 3,452.50 | 4396 | 530017913 | $ 166.59 |
| 4363 | 530011328 | $ 3,452.48 | 4397 | 530017919 | $ 166.59 |
| 4364 | 530019560 | $ 3,446.69 | 4398 | 530017934 | $ 166.59 |
| 4365 | 19 | $ 3,442.86 | 4399 | 530017963 | $ 166.59 |
| 4366 | 530016748 | $ 3,442.86 | 4400 | 530017971 | $ 166.59 |
| 4367 | 530017516 | $ 3,442.86 | 4401 | 530017981 | $ 166.59 |
| 4368 | 530018119 | $ 3,442.86 | 4402 | 530017983 | $ 166.59 |
| 4369 | 530001101 | $ 3,441.66 | 4403 | 530017988 | $ 166.59 |
| 4370 | 530006033 | $ 3,437.65 | 4404 | 530017992 | $ 166.59 |
| 4371 | 530017750 | $ 3,436.90 | 4405 | 530017997 | $ 166.59 |
| 4372 | 530001704 | $ 3,425.43 | 4406 | 530018003 | $ 166.59 |
| 4373 | 530015361 | $ 3,421.60 | 4407 | 530018018 | $ 166.59 |
| 4374 | 530015407 | $ 3,417.36 | 4408 | 530018045 | $ 166.59 |
| 4375 | 530017238 | $ 3,404.11 | 4409 | 530018055 | $ 166.59 |
| 4376 | 530015111 | $ 3,398.39 | 4410 | 530018058 | $ 166.59 |
| 4377 | 530016728 | $ 3,390.22 | 4411 | 530018061 | $ 166.59 |
| 4378 | 530018666 | $ 3,387.33 | 4412 | 530018071 | $ 166.59 |
| 4379 | 530012406 | $ 3,380.16 | 4413 | 530018072 | $ 166.59 |
| 4380 | 530011086 | $ 3,371.13 | 4414 | 530018078 | $ 166.59 |
| 4381 | 800000481 | $ 3,371.13 | 4415 | 530018082 | $ 166.59 |
| 4382 | 530000476 | $ 3,362.82 | 4416 | 530018100 | $ 166.59 |
| 4383 | 530015327 | $ 3,362.06 | 4417 | 530018114 | $ 166.59 |
| 4384 | 530005997 | $ 3,355.01 | 4418 | 530018127 | $ 166.59 |
| 4385 | 530015302 | $ 3,354.10 | 4419 | 530018131 | $ 166.59 |
| 4386 | 291 | $ 3,351.52 | 4420 | 530018134 | $ 166.59 |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 4421 | 530012785 | $ 3,338.15 | 4455 | 530018202 | $ 166.59 |
| 4422 | 530001285 | $ 3,336.30 | 4456 | 530018209 | $ 166.59 |
| 4423 | 530000884 | $ 3,331.80 | 4457 | 530018212 | $ 166.59 |
| 4424 | 530005679 | $ 3,331.80 | 4458 | 530018215 | $ 166.59 |
| 4425 | 530008070 | $ 3,331.80 | 4459 | 530018239 | $ 166.59 |
| 4426 | 530010572 | $ 3,331.80 | 4460 | 530018240 | $ 166.59 |
| 4427 | 530010803 | $ 3,331.80 | 4461 | 530018264 | $ 166.59 |
| 4428 | 530011632 | $ 3,330.80 | 4462 | 530018306 | $ 166.59 |
| 4429 | 530020343 | $ 3,330.77 | 4463 | 530018308 | $ 166.59 |
| 4430 | 530009186 | $ 3,317.62 | 4464 | 530018311 | $ 166.59 |
| 4431 | 530015373 | $ 3,295.54 | 4465 | 530018319 | $ 166.59 |
| 4432 | 530017280 | $ 3,291.43 | 4466 | 530018332 | $ 166.59 |
| 4433 | 530000833 | $ 3,276.27 | 4467 | 530018337 | $ 166.59 |
| 4434 | 530017041 | $ 3,276.27 | 4468 | 530018340 | $ 166.59 |
| 4435 | 530009161 | $ 3,275.05 | 4469 | 530018341 | $ 166.59 |
| 4436 | 530001735 | $ 3,273.31 | 4470 | 530018367 | $ 166.59 |
| 4437 | 530015349 | $ 3,271.88 | 4471 | 530018378 | $ 166.59 |
| 4438 | 530008679 | $ 3,271.86 | 4472 | 530018392 | $ 166.59 |
| 4439 | 530012779 | $ 3,269.50 | 4473 | 530018398 | $ 166.59 |
| 4440 | 530012955 | $ 3,264.80 | 4474 | 530018401 | $ 166.59 |
| 4441 | 530015704 | $ 3,264.11 | 4475 | 530018422 | $ 166.59 |
| 4442 | 800000642 | $ 3,264.11 | 4476 | 530018450 | $ 166.59 |
| 4443 | 530015900 | $ 3,246.60 | 4477 | 530018460 | $ 166.59 |
| 4444 | 530015338 | $ 3,225.35 | 4478 | 530018463 | $ 166.59 |
| 4445 | 530017377 | $ 3,225.07 | 4479 | 530018464 | $ 166.59 |
| 4446 | 530017045 | $ 3,220.74 | 4480 | 530018467 | $ 166.59 |
| 4447 | 530018664 | $ 3,220.74 | 4481 | 530018478 | $ 166.59 |
| 4448 | 530000532 | $ 3,219.87 | 4482 | 530018482 | $ 166.59 |
| 4449 | 530020267 | $ 3,215.34 | 4483 | 530018488 | $ 166.59 |
| 4450 | 530009598 | $ 3,210.60 | 4484 | 530018489 | $ 166.59 |
| 4451 | 530016713 | $ 3,209.68 | 4485 | 530018501 | $ 166.59 |
| 4452 | 530017358 | $ 3,203.73 | 4486 | 530018513 | $ 166.59 |
| 4453 | 530009063 | $ 3,199.51 | 4487 | 530018514 | $ 166.59 |
| 4454 | 530003160 | $ 3,191.68 | 4488 | 530018516 | $ 166.59 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 4489 | 530016350 | $ 3,184.59 | 4523 | 530018521 | $ 166.59 |
| 4490 | 530015247 | $ 3,179.55 | 4524 | 530018532 | $ 166.59 |
| 4491 | 530020290 | $ 3,178.00 | 4525 | 530018573 | $ 166.59 |
| 4492 | 530018524 | $ 3,165.21 | 4526 | 530018574 | $ 166.59 |
| 4493 | 530009293 | $ 3,149.12 | 4527 | 530018581 | $ 166.59 |
| 4494 | 530006254 | $ 3,135.54 | 4528 | 530018594 | $ 166.59 |
| 4495 | 530017053 | $ 3,134.40 | 4529 | 530018657 | $ 166.59 |
| 4496 | 530001130 | $ 3,116.50 | 4530 | 530018668 | $ 166.59 |
| 4497 | 530001691 | $ 3,109.68 | 4531 | 530018703 | $ 166.59 |
| 4498 | 530012493 | $ 3,109.68 | 4532 | 530018719 | $ 166.59 |
| 4499 | 530017797 | $ 3,109.68 | 4533 | 530018723 | $ 166.59 |
| 4500 | 530007616 | $ 3,104.25 | 4534 | 530018746 | $ 166.59 |
| 4501 | 530014662 | $ 3,100.57 | 4535 | 530018752 | $ 166.59 |
| 4502 | 530015297 | $ 3,096.03 | 4536 | 530018764 | $ 166.59 |
| 4503 | 530011417 | $ 3,096.01 | 4537 | 530018790 | $ 166.59 |
| 4504 | 530017318 | $ 3,092.61 | 4538 | 530018795 | $ 166.59 |
| 4505 | 530005769 | $ 3,082.75 | 4539 | 530018862 | $ 166.59 |
| 4506 | 84 | $ 3,080.00 | 4540 | 530018863 | $ 166.59 |
| 4507 | 530014779 | $ 3,073.33 | 4541 | 530018876 | $ 166.59 |
| 4508 | 530014449 | $ 3,073.32 | 4542 | 530018886 | $ 166.59 |
| 4509 | 530002786 | $ 3,064.25 | 4543 | 530018895 | $ 166.59 |
| 4510 | 530007489 | $ 3,063.30 | 4544 | 530018908 | $ 166.59 |
| 4511 | 530015447 | $ 3,060.15 | 4545 | 530018910 | $ 166.59 |
| 4512 | 530015381 | $ 3,056.44 | 4546 | 530018932 | $ 166.59 |
| 4513 | 530000531 | $ 3,054.15 | 4547 | 530018936 | $ 166.59 |
| 4514 | 530017518 | $ 3,054.15 | 4548 | 530018966 | $ 166.59 |
| 4515 | 530009034 | $ 3,050.07 | 4549 | 530018972 | $ 166.59 |
| 4516 | 530015264 | $ 3,031.82 | 4550 | 530018978 | $ 166.59 |
| 4517 | 530001224 | $ 3,028.00 | 4551 | 530018994 | $ 166.59 |
| 4518 | 530001508 | $ 3,028.00 | 4552 | 530019012 | $ 166.59 |
| 4519 | 530004218 | $ 3,028.00 | 4553 | 530019019 | $ 166.59 |
| 4520 | 530004221 | $ 3,028.00 | 4554 | 530019032 | $ 166.59 |
| 4521 | 530005021 | $ 3,028.00 | 4555 | 530019045 | $ 166.59 |
| 4522 | 530006873 | $ 3,028.00 | 4556 | 530019072 | $ 166.59 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 4557 | 530015643 | $ 3,028.00 | 4591 | 530019081 | $ 166.59 |
| 4558 | 530016303 | $ 3,028.00 | 4592 | 530019095 | $ 166.59 |
| 4559 | 530016904 | $ 3,028.00 | 4593 | 530019104 | $ 166.59 |
| 4560 | 530020208 | $ 3,028.00 | 4594 | 530019116 | $ 166.59 |
| 4561 | 800000173 | $ 3,028.00 | 4595 | 530019121 | $ 166.59 |
| 4562 | 800000213 | $ 3,028.00 | 4596 | 530019132 | $ 166.59 |
| 4563 | 800000413 | $ 3,028.00 | 4597 | 530019137 | $ 166.59 |
| 4564 | 800000551 | $ 3,028.00 | 4598 | 530019160 | $ 166.59 |
| 4565 | 530012326 | $ 3,026.34 | 4599 | 530019163 | $ 166.59 |
| 4566 | 530001503 | $ 3,018.00 | 4600 | 530019183 | $ 166.59 |
| 4567 | 530011147 | $ 3,018.00 | 4601 | 530019187 | $ 166.59 |
| 4568 | 530016808 | $ 3,018.00 | 4602 | 530019191 | $ 166.59 |
| 4569 | 530014914 | $ 3,012.72 | 4603 | 530019202 | $ 166.59 |
| 4570 | 530006997 | $ 3,003.65 | 4604 | 530019470 | $ 166.59 |
| 4571 | 530014592 | $ 3,002.91 | 4605 | 530014735 | $ 166.55 |
| 4572 | 530015423 | $ 3,000.51 | 4606 | 530001255 | $ 165.99 |
| 4573 | 530006950 | $ 3,000.49 | 4607 | 530011692 | $ 165.99 |
| 4574 | 530018470 | $ 2,998.62 | 4608 | 530011693 | $ 165.99 |
| 4575 | 530001502 | $ 2,997.88 | 4609 | 530011694 | $ 165.99 |
| 4576 | 530015421 | $ 2,990.00 | 4610 | 530011695 | $ 165.99 |
| 4577 | 530019359 | $ 2,989.16 | 4611 | 530012072 | $ 165.99 |
| 4578 | 530001535 | $ 2,983.49 | 4612 | 530014644 | $ 165.99 |
| 4579 | 800000367 | $ 2,967.38 | 4613 | 530015918 | $ 165.99 |
| 4580 | 530016068 | $ 2,965.36 | 4614 | 530017729 | $ 165.99 |
| 4581 | 800000396 | $ 2,949.30 | 4615 | 530002374 | $ 165.94 |
| 4582 | 530001414 | $ 2,943.05 | 4616 | 530002460 | $ 165.93 |
| 4583 | 530019581 | $ 2,943.05 | 4617 | 530020388 | $ 165.13 |
| 4584 | 175 | $ 2,927.40 | 4618 | 530002777 | $ 164.57 |
| 4585 | 176 | $ 2,927.40 | 4619 | 530004135 | $ 164.57 |
| 4586 | 177 | $ 2,927.40 | 4620 | 530004309 | $ 164.57 |
| 4587 | 530009890 | $ 2,922.25 | 4621 | 530004939 | $ 164.57 |
| 4588 | 530006205 | $ 2,902.25 | 4622 | 530006625 | $ 164.57 |
| 4589 | 530002920 | $ 2,887.56 | 4623 | 530006628 | $ 164.57 |
| 4590 | 530020066 | $ 2,887.56 | 4624 | 530007883 | $ 164.57 |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 4625 | 530004609 | $ 2,878.00 | 4659 | 530010829 | $ 164.57 |
| 4626 | 530004933 | $ 2,878.00 | 4660 | 530010831 | $ 164.57 |
| 4627 | 530006081 | $ 2,878.00 | 4661 | 530010838 | $ 164.57 |
| 4628 | 530007562 | $ 2,878.00 | 4662 | 530010842 | $ 164.57 |
| 4629 | 530009624 | $ 2,878.00 | 4663 | 530010843 | $ 164.57 |
| 4630 | 530010002 | $ 2,878.00 | 4664 | 530011008 | $ 164.57 |
| 4631 | 530007768 | $ 2,877.50 | 4665 | 530008868 | $ 164.00 |
| 4632 | 530016288 | $ 2,867.10 | 4666 | 530009019 | $ 163.86 |
| 4633 | 530020010 | $ 2,867.10 | 4667 | 530007868 | $ 163.17 |
| 4634 | 530015576 | $ 2,862.07 | 4668 | 530002717 | $ 162.55 |
| 4635 | 530020016 | $ 2,862.07 | 4669 | 530011012 | $ 162.55 |
| 4636 | 530019347 | $ 2,846.28 | 4670 | 530001444 | $ 161.70 |
| 4637 | 530017547 | $ 2,836.26 | 4671 | 530011992 | $ 161.65 |
| 4638 | 530007361 | $ 2,836.03 | 4672 | 530001347 | $ 161.60 |
| 4639 | 530007625 | $ 2,836.03 | 4673 | 530015820 | $ 161.60 |
| 4640 | 800000622 | $ 2,835.04 | 4674 | 530007574 | $ 161.53 |
| 4641 | 530005694 | $ 2,832.03 | 4675 | 530006842 | $ 161.36 |
| 4642 | 530019482 | $ 2,832.03 | 4676 | 530009409 | $ 161.19 |
| 4643 | 530000478 | $ 2,829.59 | 4677 | 530020134 | $ 161.00 |
| 4644 | 530001216 | $ 2,821.93 | 4678 | 530001121 | $ 160.96 |
| 4645 | 530010060 | $ 2,821.84 | 4679 | 530001325 | $ 160.96 |
| 4646 | 530001499 | $ 2,820.00 | 4680 | 530006163 | $ 160.96 |
| 4647 | 530016013 | $ 2,816.80 | 4681 | 530010512 | $ 160.96 |
| 4648 | 800000194 | $ 2,813.00 | 4682 | 530011743 | $ 160.96 |
| 4649 | 530009103 | $ 2,812.62 | 4683 | 530011891 | $ 160.96 |
| 4650 | 530001458 | $ 2,797.69 | 4684 | 530012424 | $ 160.96 |
| 4651 | 530020431 | $ 2,785.76 | 4685 | 530004554 | $ 160.65 |
| 4652 | 530009839 | $ 2,780.09 | 4686 | 530020330 | $ 160.65 |
| 4653 | 530004381 | $ 2,779.53 | 4687 | 174 | $ 160.53 |
| 4654 | 73 | $ 2,776.50 | 4688 | 530000830 | $ 160.53 |
| 4655 | 530004271 | $ 2,776.50 | 4689 | 530002865 | $ 160.53 |
| 4656 | 530005175 | $ 2,776.50 | 4690 | 530003337 | $ 160.53 |
| 4657 | 530006038 | $ 2,776.50 | 4691 | 530003454 | $ 160.53 |
| 4658 | 530006054 | $ 2,776.50 | 4692 | 530003630 | $ 160.53 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 4693 | 530006250 | $ 2,776.50 | 4727 | 530003631 | $ 160.53 |
| 4694 | 530006834 | $ 2,776.50 | 4728 | 530003634 | $ 160.53 |
| 4695 | 530007490 | $ 2,776.50 | 4729 | 530004400 | $ 160.53 |
| 4696 | 530008442 | $ 2,776.50 | 4730 | 530004431 | $ 160.53 |
| 4697 | 530008747 | $ 2,776.50 | 4731 | 530004437 | $ 160.53 |
| 4698 | 530008862 | $ 2,776.50 | 4732 | 530004442 | $ 160.53 |
| 4699 | 530009472 | $ 2,776.50 | 4733 | 530004458 | $ 160.53 |
| 4700 | 530009653 | $ 2,776.50 | 4734 | 530004504 | $ 160.53 |
| 4701 | 530009934 | $ 2,776.50 | 4735 | 530004521 | $ 160.53 |
| 4702 | 530009997 | $ 2,776.50 | 4736 | 530004797 | $ 160.53 |
| 4703 | 530010389 | $ 2,776.50 | 4737 | 530004994 | $ 160.53 |
| 4704 | 530010792 | $ 2,776.50 | 4738 | 530005044 | $ 160.53 |
| 4705 | 530011126 | $ 2,776.50 | 4739 | 530005570 | $ 160.53 |
| 4706 | 530013742 | $ 2,776.50 | 4740 | 530005787 | $ 160.53 |
| 4707 | 530015610 | $ 2,776.50 | 4741 | 530005960 | $ 160.53 |
| 4708 | 530015830 | $ 2,776.50 | 4742 | 530006380 | $ 160.53 |
| 4709 | 530015867 | $ 2,776.50 | 4743 | 530006387 | $ 160.53 |
| 4710 | 530016406 | $ 2,776.50 | 4744 | 530006630 | $ 160.53 |
| 4711 | 530017435 | $ 2,776.50 | 4745 | 530006826 | $ 160.53 |
| 4712 | 530017478 | $ 2,776.50 | 4746 | 530007095 | $ 160.53 |
| 4713 | 530020058 | $ 2,776.50 | 4747 | 530007930 | $ 160.53 |
| 4714 | 800000170 | $ 2,776.50 | 4748 | 530008209 | $ 160.53 |
| 4715 | 800000260 | $ 2,776.50 | 4749 | 530008707 | $ 160.53 |
| 4716 | 800000263 | $ 2,776.50 | 4750 | 530008820 | $ 160.53 |
| 4717 | 530006000 | $ 2,775.80 | 4751 | 530009514 | $ 160.53 |
| 4718 | 530006682 | $ 2,774.00 | 4752 | 530009948 | $ 160.53 |
| 4719 | 530017262 | $ 2,771.23 | 4753 | 530014156 | $ 160.53 |
| 4720 | 530017334 | $ 2,771.23 | 4754 | 530014373 | $ 160.53 |
| 4721 | 530011293 | $ 2,770.72 | 4755 | 530014468 | $ 160.53 |
| 4722 | 530015396 | $ 2,770.72 | 4756 | 530016935 | $ 160.53 |
| 4723 | 530003973 | $ 2,768.60 | 4757 | 530019374 | $ 160.53 |
| 4724 | 530015362 | $ 2,767.78 | 4758 | 530001914 | $ 157.56 |
| 4725 | 530011360 | $ 2,766.50 | 4759 | 530008052 | $ 157.56 |
| 4726 | 530016070 | $ 2,764.15 | 4760 | 530004311 | $ 156.73 |

Page 70 of 134

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 4761 | 530000300 | $ 2,756.31 | 4795 | 530000922 | $ 155.93 |
| 4762 | 530012073 | $ 2,741.35 | 4796 | 530001167 | $ 155.93 |
| 4763 | 530014667 | $ 2,738.88 | 4797 | 530001332 | $ 155.93 |
| 4764 | 530007609 | $ 2,738.12 | 4798 | 530002975 | $ 155.93 |
| 4765 | 530015322 | $ 2,737.26 | 4799 | 530011922 | $ 155.93 |
| 4766 | 530016154 | $ 2,735.08 | 4800 | 530012003 | $ 155.93 |
| 4767 | 530009621 | $ 2,734.15 | 4801 | 530001915 | $ 155.54 |
| 4768 | 530008097 | $ 2,729.01 | 4802 | 530000759 | $ 154.65 |
| 4769 | 530000005 | $ 2,726.26 | 4803 | 530001277 | $ 154.00 |
| 4770 | 530010300 | $ 2,726.00 | 4804 | 530002840 | $ 154.00 |
| 4771 | 530006775 | $ 2,725.20 | 4805 | 530002848 | $ 154.00 |
| 4772 | 530011597 | $ 2,720.97 | 4806 | 530002869 | $ 154.00 |
| 4773 | 530018832 | $ 2,720.97 | 4807 | 530004014 | $ 154.00 |
| 4774 | 530018840 | $ 2,720.97 | 4808 | 530005014 | $ 154.00 |
| 4775 | 530000011 | $ 2,716.20 | 4809 | 530019427 | $ 154.00 |
| 4776 | 530016803 | $ 2,716.20 | 4810 | 800000604 | $ 153.64 |
| 4777 | 530016978 | $ 2,716.12 | 4811 | 530007960 | $ 152.51 |
| 4778 | 530012617 | $ 2,715.90 | 4812 | 530000617 | $ 152.25 |
| 4779 | 800000022 | $ 2,714.70 | 4813 | 530020000 | $ 151.41 |
| 4780 | 530004753 | $ 2,708.59 | 4814 | 530013207 | $ 151.24 |
| 4781 | 530017309 | $ 2,707.58 | 4815 | 530002152 | $ 151.18 |
| 4782 | 530001161 | $ 2,694.82 | 4816 | 530000867 | $ 150.90 |
| 4783 | 530016177 | $ 2,693.59 | 4817 | 530001027 | $ 150.90 |
| 4784 | 530015439 | $ 2,677.36 | 4818 | 530003082 | $ 150.90 |
| 4785 | 129 | $ 2,675.50 | 4819 | 530008874 | $ 150.90 |
| 4786 | 530004616 | $ 2,675.50 | 4820 | 530011761 | $ 150.90 |
| 4787 | 530004715 | $ 2,675.50 | 4821 | 530014802 | $ 150.90 |
| 4788 | 530006078 | $ 2,675.50 | 4822 | 530015659 | $ 150.90 |
| 4789 | 530006288 | $ 2,675.50 | 4823 | 530019904 | $ 150.90 |
| 4790 | 530007266 | $ 2,675.50 | 4824 | 530019924 | $ 150.90 |
| 4791 | 530008146 | $ 2,675.50 | 4825 | 530019962 | $ 150.90 |
| 4792 | 530009115 | $ 2,675.50 | 4826 | 530019965 | $ 150.90 |
| 4793 | 530009504 | $ 2,675.50 | 4827 | 530019992 | $ 150.90 |
| 4794 | 530009569 | $ 2,675.50 | 4828 | 530003150 | $ 149.96 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 4829 | 530009617 | $ 2,675.50 | 4863 | 530007894 | $ 149.48 |
| 4830 | 530010051 | $ 2,675.50 | 4864 | 530003507 | $ 148.59 |
| 4831 | 530010124 | $ 2,675.50 | 4865 | 530019785 | $ 148.38 |
| 4832 | 530010208 | $ 2,675.50 | 4866 | 530019791 | $ 148.38 |
| 4833 | 530010333 | $ 2,675.50 | 4867 | 530019798 | $ 148.38 |
| 4834 | 530011036 | $ 2,675.50 | 4868 | 530019802 | $ 148.38 |
| 4835 | 530011803 | $ 2,675.50 | 4869 | 530019827 | $ 148.38 |
| 4836 | 530011897 | $ 2,675.50 | 4870 | 530009843 | $ 148.31 |
| 4837 | 530014054 | $ 2,675.50 | 4871 | 530020347 | $ 148.17 |
| 4838 | 530014319 | $ 2,675.50 | 4872 | 530011440 | $ 148.05 |
| 4839 | 530014367 | $ 2,675.50 | 4873 | 530003832 | $ 147.41 |
| 4840 | 530015720 | $ 2,675.50 | 4874 | 530016189 | $ 147.32 |
| 4841 | 800000092 | $ 2,675.50 | 4875 | 800000234 | $ 146.46 |
| 4842 | 800000171 | $ 2,675.50 | 4876 | 530006983 | $ 145.87 |
| 4843 | 800000284 | $ 2,675.50 | 4877 | 530011690 | $ 145.87 |
| 4844 | 800000339 | $ 2,675.50 | 4878 | 530011955 | $ 145.87 |
| 4845 | 530003889 | $ 2,673.02 | 4879 | 530015484 | $ 145.87 |
| 4846 | 530013143 | $ 2,667.41 | 4880 | 530006608 | $ 145.44 |
| 4847 | 530015968 | $ 2,665.44 | 4881 | 530011298 | $ 144.05 |
| 4848 | 530017504 | $ 2,665.44 | 4882 | 530002277 | $ 143.90 |
| 4849 | 530018375 | $ 2,665.44 | 4883 | 530002317 | $ 143.90 |
| 4850 | 530018665 | $ 2,665.44 | 4884 | 530003327 | $ 143.90 |
| 4851 | 530007621 | $ 2,664.64 | 4885 | 530003637 | $ 143.90 |
| 4852 | 530005065 | $ 2,650.27 | 4886 | 530003644 | $ 143.90 |
| 4853 | 530015236 | $ 2,643.19 | 4887 | 530003679 | $ 143.90 |
| 4854 | 530011377 | $ 2,643.17 | 4888 | 530013935 | $ 143.90 |
| 4855 | 530001205 | $ 2,643.16 | 4889 | 530000630 | $ 143.07 |
| 4856 | 800000155 | $ 2,632.66 | 4890 | 530001874 | $ 141.40 |
| 4857 | 530015359 | $ 2,629.30 | 4891 | 530003143 | $ 141.40 |
| 4858 | 800000066 | $ 2,627.06 | 4892 | 530009597 | $ 141.00 |
| 4859 | 530004104 | $ 2,625.04 | 4893 | 530001086 | $ 140.84 |
| 4860 | 530004873 | $ 2,618.91 | 4894 | 530001690 | $ 140.84 |
| 4861 | 530001798 | $ 2,615.60 | 4895 | 530003027 | $ 140.84 |
| 4862 | 324 | $ 2,615.40 | 4896 | 530011670 | $ 140.84 |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 4897 | 530011993 | $ 2,615.30 | 4931 | 530014680 | $ 140.84 |
| 4898 | 530015437 | $ 2,613.89 | 4932 | 530019999 | $ 140.37 |
| 4899 | 530011381 | $ 2,613.88 | 4933 | 530002878 | $ 139.20 |
| 4900 | 530001933 | $ 2,612.82 | 4934 | 530008362 | $ 138.18 |
| 4901 | 530015406 | $ 2,612.39 | 4935 | 530002462 | $ 138.10 |
| 4902 | 530018728 | $ 2,609.91 | 4936 | 530006606 | $ 137.36 |
| 4903 | 530019026 | $ 2,609.91 | 4937 | 530007390 | $ 136.73 |
| 4904 | 530006297 | $ 2,608.88 | 4938 | 530000744 | $ 135.81 |
| 4905 | 530004867 | $ 2,604.08 | 4939 | 530001036 | $ 135.81 |
| 4906 | 800000600 | $ 2,599.45 | 4940 | 530001268 | $ 135.81 |
| 4907 | 29 | $ 2,587.00 | 4941 | 530003857 | $ 135.81 |
| 4908 | 530007841 | $ 2,570.52 | 4942 | 530009787 | $ 135.81 |
| 4909 | 530001050 | $ 2,565.30 | 4943 | 530010621 | $ 135.81 |
| 4910 | 530015418 | $ 2,560.73 | 4944 | 530011176 | $ 135.81 |
| 4911 | 530011320 | $ 2,560.72 | 4945 | 530011636 | $ 135.81 |
| 4912 | 530015332 | $ 2,557.17 | 4946 | 530014678 | $ 135.81 |
| 4913 | 530015419 | $ 2,555.20 | 4947 | 800000073 | $ 135.69 |
| 4914 | 530011318 | $ 2,555.20 | 4948 | 530006589 | $ 135.34 |
| 4915 | 530017454 | $ 2,554.38 | 4949 | 530002191 | $ 134.83 |
| 4916 | 530017873 | $ 2,554.38 | 4950 | 530011537 | $ 134.17 |
| 4917 | 530018584 | $ 2,554.38 | 4951 | 530000365 | $ 133.90 |
| 4918 | 800000208 | $ 2,554.38 | 4952 | 530002256 | $ 133.88 |
| 4919 | 530009794 | $ 2,554.00 | 4953 | 530004552 | $ 133.88 |
| 4920 | 800000149 | $ 2,547.43 | 4954 | 530017138 | $ 133.06 |
| 4921 | 530010226 | $ 2,544.50 | 4955 | 530007360 | $ 132.99 |
| 4922 | 530005872 | $ 2,543.52 | 4956 | 530010999 | $ 131.58 |
| 4923 | 530007620 | $ 2,543.52 | 4957 | 530010403 | $ 131.49 |
| 4924 | 530017278 | $ 2,538.40 | 4958 | 530011000 | $ 131.46 |
| 4925 | 530015281 | $ 2,522.67 | 4959 | 530009352 | $ 131.44 |
| 4926 | 530001253 | $ 2,515.00 | 4960 | 530001200 | $ 131.30 |
| 4927 | 530001254 | $ 2,515.00 | 4961 | 530010499 | $ 131.30 |
| 4928 | 530005017 | $ 2,515.00 | 4962 | 530015651 | $ 131.30 |
| 4929 | 530005499 | $ 2,515.00 | 4963 | 530011746 | $ 130.78 |
| 4930 | 530009082 | $ 2,515.00 | 4964 | 530011747 | $ 130.78 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 4965 | 530012915 | $ 2,515.00 | 4999 | 530014673 | $ 130.78 |
| 4966 | 530014605 | $ 2,515.00 | 5000 | 530017065 | $ 130.78 |
| 4967 | 530015949 | $ 2,515.00 | 5001 | 530019423 | $ 130.78 |
| 4968 | 530016399 | $ 2,515.00 | 5002 | 530002356 | $ 130.18 |
| 4969 | 530010889 | $ 2,514.97 | 5003 | 530007383 | $ 129.85 |
| 4970 | 530019732 | $ 2,513.54 | 5004 | 530005398 | $ 129.78 |
| 4971 | 530009191 | $ 2,508.75 | 5005 | 530003363 | $ 129.71 |
| 4972 | 530006208 | $ 2,505.42 | 5006 | 530004919 | $ 128.90 |
| 4973 | 530006565 | $ 2,499.84 | 5007 | 530000322 | $ 127.26 |
| 4974 | 530000929 | $ 2,498.85 | 5008 | 530000768 | $ 127.26 |
| 4975 | 530008118 | $ 2,498.85 | 5009 | 530001487 | $ 126.64 |
| 4976 | 530015925 | $ 2,498.85 | 5010 | 530012181 | $ 126.15 |
| 4977 | 530017517 | $ 2,498.85 | 5011 | 530002417 | $ 126.04 |
| 4978 | 530018175 | $ 2,498.85 | 5012 | 530019723 | $ 125.78 |
| 4979 | 530019170 | $ 2,498.85 | 5013 | 530001063 | $ 125.75 |
| 4980 | 800000546 | $ 2,498.85 | 5014 | 530002128 | $ 125.75 |
| 4981 | 530017111 | $ 2,491.50 | 5015 | 530004219 | $ 125.75 |
| 4982 | 530016481 | $ 2,482.96 | 5016 | 530004781 | $ 125.75 |
| 4983 | 530015305 | $ 2,480.63 | 5017 | 530006164 | $ 125.75 |
| 4984 | 530011229 | $ 2,480.63 | 5018 | 530006165 | $ 125.75 |
| 4985 | 530005117 | $ 2,473.00 | 5019 | 530006176 | $ 125.75 |
| 4986 | 530005581 | $ 2,473.00 | 5020 | 530006177 | $ 125.75 |
| 4987 | 530012951 | $ 2,473.00 | 5021 | 530006197 | $ 125.75 |
| 4988 | 530010090 | $ 2,472.11 | 5022 | 530006198 | $ 125.75 |
| 4989 | 530011243 | $ 2,466.25 | 5023 | 530006202 | $ 125.75 |
| 4990 | 530010323 | $ 2,461.46 | 5024 | 530006210 | $ 125.75 |
| 4991 | 530015260 | $ 2,461.07 | 5025 | 530006216 | $ 125.75 |
| 4992 | 530011396 | $ 2,458.63 | 5026 | 530006220 | $ 125.75 |
| 4993 | 530015425 | $ 2,458.63 | 5027 | 530006902 | $ 125.75 |
| 4994 | 530010011 | $ 2,451.66 | 5028 | 530007569 | $ 125.75 |
| 4995 | 530010462 | $ 2,443.32 | 5029 | 530008888 | $ 125.75 |
| 4996 | 530017502 | $ 2,443.32 | 5030 | 530011892 | $ 125.75 |
| 4997 | 530016767 | $ 2,439.55 | 5031 | 530013890 | $ 125.75 |
| 4998 | 530020222 | $ 2,422.40 | 5032 | 530016193 | $ 125.75 |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 5033 | 530013904 | $ 2,414.80 | 5067 | 530019971 | $ 125.75 |
| 5034 | 530001800 | $ 2,414.40 | 5068 | 530004324 | $ 125.06 |
| 5035 | 530011054 | $ 2,414.40 | 5069 | 530004499 | $ 125.01 |
| 5036 | 530011345 | $ 2,414.40 | 5070 | 530002710 | $ 123.65 |
| 5037 | 530020289 | $ 2,414.40 | 5071 | 530002828 | $ 123.65 |
| 5038 | 530015309 | $ 2,411.56 | 5072 | 530003192 | $ 123.65 |
| 5039 | 530003733 | $ 2,407.95 | 5073 | 530003221 | $ 123.65 |
| 5040 | 530005828 | $ 2,407.95 | 5074 | 530003232 | $ 123.65 |
| 5041 | 530016882 | $ 2,407.95 | 5075 | 530003276 | $ 123.65 |
| 5042 | 530016938 | $ 2,407.95 | 5076 | 530003289 | $ 123.65 |
| 5043 | 530020169 | $ 2,407.95 | 5077 | 530003382 | $ 123.65 |
| 5044 | 530015446 | $ 2,405.54 | 5078 | 530003402 | $ 123.65 |
| 5045 | 530019852 | $ 2,399.31 | 5079 | 530003536 | $ 123.65 |
| 5046 | 530014671 | $ 2,389.25 | 5080 | 530003541 | $ 123.65 |
| 5047 | 530013262 | $ 2,387.79 | 5081 | 530003612 | $ 123.65 |
| 5048 | 530017964 | $ 2,387.79 | 5082 | 530003635 | $ 123.65 |
| 5049 | 530018285 | $ 2,387.79 | 5083 | 530004002 | $ 123.65 |
| 5050 | 530018526 | $ 2,387.79 | 5084 | 530019789 | $ 123.65 |
| 5051 | 530018627 | $ 2,387.79 | 5085 | 530019790 | $ 123.65 |
| 5052 | 530014781 | $ 2,378.68 | 5086 | 530019795 | $ 123.65 |
| 5053 | 530015429 | $ 2,376.51 | 5087 | 530019819 | $ 123.65 |
| 5054 | 530005144 | $ 2,375.52 | 5088 | 530019825 | $ 123.65 |
| 5055 | 530017102 | $ 2,366.72 | 5089 | 530010492 | $ 123.22 |
| 5056 | 530001858 | $ 2,364.10 | 5090 | 530002397 | $ 123.15 |
| 5057 | 530017153 | $ 2,363.74 | 5091 | 530000525 | $ 123.07 |
| 5058 | 530003277 | $ 2,359.51 | 5092 | 367 | $ 121.20 |
| 5059 | 530001315 | $ 2,354.44 | 5093 | 530002948 | $ 121.20 |
| 5060 | 800000342 | $ 2,349.41 | 5094 | 530004502 | $ 121.20 |
| 5061 | 530015356 | $ 2,344.98 | 5095 | 530005991 | $ 121.20 |
| 5062 | 530005269 | $ 2,344.30 | 5096 | 530020109 | $ 121.20 |
| 5063 | 530020306 | $ 2,338.95 | 5097 | 348 | $ 121.12 |
| 5064 | 530005855 | $ 2,337.80 | 5098 | 364 | $ 121.12 |
| 5065 | 530017241 | $ 2,337.43 | 5099 | 530004972 | $ 121.12 |
| 5066 | 530000580 | $ 2,332.26 | 5100 | 530010077 | $ 121.12 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 5101 | 530005157 | $ 2,332.26 | 5135 | 530010407 | $ 121.12 |
| 5102 | 530007595 | $ 2,332.26 | 5136 | 530011893 | $ 121.12 |
| 5103 | 530008260 | $ 2,332.26 | 5137 | 800000628 | $ 121.12 |
| 5104 | 530018159 | $ 2,332.26 | 5138 | 800000644 | $ 121.12 |
| 5105 | 530019717 | $ 2,332.26 | 5139 | 530016747 | $ 120.97 |
| 5106 | 530000464 | $ 2,328.89 | 5140 | 530001791 | $ 120.72 |
| 5107 | 530017155 | $ 2,326.38 | 5141 | 530002625 | $ 120.72 |
| 5108 | 530004518 | $ 2,325.72 | 5142 | 530004632 | $ 120.72 |
| 5109 | 530014398 | $ 2,323.86 | 5143 | 530011159 | $ 120.72 |
| 5110 | 530006383 | $ 2,319.00 | 5144 | 530011657 | $ 120.72 |
| 5111 | 530007951 | $ 2,318.12 | 5145 | 530011682 | $ 120.72 |
| 5112 | 530014615 | $ 2,317.15 | 5146 | 530011702 | $ 120.72 |
| 5113 | 530005701 | $ 2,312.06 | 5147 | 530011910 | $ 120.72 |
| 5114 | 530012783 | $ 2,293.94 | 5148 | 530019379 | $ 120.72 |
| 5115 | 530006689 | $ 2,288.90 | 5149 | 530006053 | $ 120.44 |
| 5116 | 530015283 | $ 2,287.86 | 5150 | 530002385 | $ 119.86 |
| 5117 | 530011228 | $ 2,287.85 | 5151 | 530009833 | $ 119.62 |
| 5118 | 530000722 | $ 2,286.78 | 5152 | 530000581 | $ 119.18 |
| 5119 | 530010668 | $ 2,276.73 | 5153 | 530002291 | $ 118.52 |
| 5120 | 530011510 | $ 2,276.73 | 5154 | 530006422 | $ 118.38 |
| 5121 | 530014517 | $ 2,276.73 | 5155 | 530011454 | $ 117.16 |
| 5122 | 800000117 | $ 2,276.73 | 5156 | 530019264 | $ 117.16 |
| 5123 | 530000141 | $ 2,273.56 | 5157 | 530001117 | $ 115.69 |
| 5124 | 530010970 | $ 2,268.59 | 5158 | 530004176 | $ 115.69 |
| 5125 | 530003394 | $ 2,267.46 | 5159 | 530011655 | $ 115.69 |
| 5126 | 530016029 | $ 2,258.81 | 5160 | 530011673 | $ 115.69 |
| 5127 | 530001701 | $ 2,258.47 | 5161 | 530011900 | $ 115.69 |
| 5128 | 530010120 | $ 2,254.80 | 5162 | 530011906 | $ 115.69 |
| 5129 | 530017320 | $ 2,251.13 | 5163 | 530012050 | $ 115.69 |
| 5130 | 530008809 | $ 2,248.50 | 5164 | 530012367 | $ 115.69 |
| 5131 | 530000614 | $ 2,248.40 | 5165 | 530014641 | $ 115.69 |
| 5132 | 530000822 | $ 2,247.42 | 5166 | 530017066 | $ 115.69 |
| 5133 | 530019480 | $ 2,247.42 | 5167 | 530005640 | $ 115.43 |
| 5134 | 530015384 | $ 2,244.13 | 5168 | 530011302 | $ 115.14 |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 5169 | 530016272 | $ 2,240.72 | 5203 | 530004267 | $ 115.12 |
| 5170 | 530017341 | $ 2,236.11 | 5204 | 530003270 | $ 113.85 |
| 5171 | 530017290 | $ 2,234.53 | 5205 | 530015324 | $ 113.80 |
| 5172 | 530017303 | $ 2,234.02 | 5206 | 530016244 | $ 113.40 |
| 5173 | 800000054 | $ 2,225.70 | 5207 | 530000818 | $ 113.12 |
| 5174 | 530008603 | $ 2,221.79 | 5208 | 530019263 | $ 113.12 |
| 5175 | 530004293 | $ 2,221.20 | 5209 | 530002364 | $ 113.08 |
| 5176 | 530004766 | $ 2,221.20 | 5210 | 530003222 | $ 113.08 |
| 5177 | 530006614 | $ 2,221.20 | 5211 | 530003333 | $ 113.08 |
| 5178 | 530006850 | $ 2,221.20 | 5212 | 530003352 | $ 113.08 |
| 5179 | 530007732 | $ 2,221.20 | 5213 | 530002189 | $ 112.05 |
| 5180 | 530007766 | $ 2,221.20 | 5214 | 530002214 | $ 111.10 |
| 5181 | 530007929 | $ 2,221.20 | 5215 | 184 | $ 111.06 |
| 5182 | 530008910 | $ 2,221.20 | 5216 | 530000814 | $ 111.06 |
| 5183 | 530009091 | $ 2,221.20 | 5217 | 530001822 | $ 111.06 |
| 5184 | 530009215 | $ 2,221.20 | 5218 | 530003860 | $ 111.06 |
| 5185 | 530009241 | $ 2,221.20 | 5219 | 530004925 | $ 111.06 |
| 5186 | 530009983 | $ 2,221.20 | 5220 | 530005713 | $ 111.06 |
| 5187 | 530014369 | $ 2,221.20 | 5221 | 530005727 | $ 111.06 |
| 5188 | 530015902 | $ 2,221.20 | 5222 | 530005793 | $ 111.06 |
| 5189 | 530020052 | $ 2,221.20 | 5223 | 530005940 | $ 111.06 |
| 5190 | 530020221 | $ 2,221.20 | 5224 | 530005947 | $ 111.06 |
| 5191 | 800000338 | $ 2,221.20 | 5225 | 530006044 | $ 111.06 |
| 5192 | 530012782 | $ 2,220.40 | 5226 | 530006367 | $ 111.06 |
| 5193 | 530014591 | $ 2,213.20 | 5227 | 530006424 | $ 111.06 |
| 5194 | 530007032 | $ 2,211.10 | 5228 | 530006456 | $ 111.06 |
| 5195 | 530020268 | $ 2,208.17 | 5229 | 530006817 | $ 111.06 |
| 5196 | 530014277 | $ 2,201.66 | 5230 | 530006919 | $ 111.06 |
| 5197 | 530007477 | $ 2,198.84 | 5231 | 530007178 | $ 111.06 |
| 5198 | 530016552 | $ 2,198.11 | 5232 | 530007259 | $ 111.06 |
| 5199 | 530015321 | $ 2,196.50 | 5233 | 530007453 | $ 111.06 |
| 5200 | 530011227 | $ 2,196.49 | 5234 | 530007714 | $ 111.06 |
| 5201 | 530013829 | $ 2,194.68 | 5235 | 530007777 | $ 111.06 |
| 5202 | 530006694 | $ 2,193.91 | 5236 | 530007820 | $ 111.06 |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 5237 | 530017321 | $ 2,193.74 | 5271 | 530007972 | $ 111.06 |
| 5238 | 530010585 | $ 2,191.47 | 5272 | 530008067 | $ 111.06 |
| 5239 | 530017270 | $ 2,190.46 | 5273 | 530008080 | $ 111.06 |
| 5240 | 530007589 | $ 2,188.17 | 5274 | 530008125 | $ 111.06 |
| 5241 | 530012403 | $ 2,188.05 | 5275 | 530008149 | $ 111.06 |
| 5242 | 530000585 | $ 2,187.90 | 5276 | 530008514 | $ 111.06 |
| 5243 | 530013003 | $ 2,180.00 | 5277 | 530008592 | $ 111.06 |
| 5244 | 530012619 | $ 2,170.70 | 5278 | 530008593 | $ 111.06 |
| 5245 | 211 | $ 2,165.67 | 5279 | 530009223 | $ 111.06 |
| 5246 | 530005982 | $ 2,165.67 | 5280 | 530009682 | $ 111.06 |
| 5247 | 530006779 | $ 2,165.67 | 5281 | 530009845 | $ 111.06 |
| 5248 | 530014102 | $ 2,165.67 | 5282 | 530010367 | $ 111.06 |
| 5249 | 530017513 | $ 2,165.67 | 5283 | 530011014 | $ 111.06 |
| 5250 | 530017952 | $ 2,165.67 | 5284 | 530013790 | $ 111.06 |
| 5251 | 530001717 | $ 2,162.90 | 5285 | 530013834 | $ 111.06 |
| 5252 | 530012526 | $ 2,162.90 | 5286 | 530017168 | $ 111.06 |
| 5253 | 530019316 | $ 2,162.51 | 5287 | 530017450 | $ 111.06 |
| 5254 | 530000992 | $ 2,154.00 | 5288 | 530017493 | $ 111.06 |
| 5255 | 530020269 | $ 2,150.33 | 5289 | 530017495 | $ 111.06 |
| 5256 | 252 | $ 2,140.40 | 5290 | 530017800 | $ 111.06 |
| 5257 | 310 | $ 2,140.40 | 5291 | 530017809 | $ 111.06 |
| 5258 | 530006416 | $ 2,140.40 | 5292 | 530017833 | $ 111.06 |
| 5259 | 530006417 | $ 2,140.40 | 5293 | 530017845 | $ 111.06 |
| 5260 | 530008801 | $ 2,140.40 | 5294 | 530017853 | $ 111.06 |
| 5261 | 530009511 | $ 2,140.40 | 5295 | 530017885 | $ 111.06 |
| 5262 | 530010010 | $ 2,140.40 | 5296 | 530017908 | $ 111.06 |
| 5263 | 530010721 | $ 2,140.40 | 5297 | 530017912 | $ 111.06 |
| 5264 | 530011121 | $ 2,140.40 | 5298 | 530017930 | $ 111.06 |
| 5265 | 800000059 | $ 2,140.40 | 5299 | 530017958 | $ 111.06 |
| 5266 | 800000425 | $ 2,140.40 | 5300 | 530017969 | $ 111.06 |
| 5267 | 800000439 | $ 2,140.40 | 5301 | 530017973 | $ 111.06 |
| 5268 | 530019345 | $ 2,137.64 | 5302 | 530017982 | $ 111.06 |
| 5269 | 530010275 | $ 2,137.39 | 5303 | 530017985 | $ 111.06 |
| 5270 | 530008947 | $ 2,136.21 | 5304 | 530017999 | $ 111.06 |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 5305 | 530017440 | $ 2,135.76 | 5339 | 530018015 | $ 111.06 |
| 5306 | 530016744 | $ 2,129.89 | 5340 | 530018020 | $ 111.06 |
| 5307 | 530011976 | $ 2,121.21 | 5341 | 530018052 | $ 111.06 |
| 5308 | 530007718 | $ 2,119.60 | 5342 | 530018056 | $ 111.06 |
| 5309 | 530010168 | $ 2,119.60 | 5343 | 530018059 | $ 111.06 |
| 5310 | 530004953 | $ 2,119.43 | 5344 | 530018070 | $ 111.06 |
| 5311 | 530008342 | $ 2,113.40 | 5345 | 530018073 | $ 111.06 |
| 5312 | 530010376 | $ 2,110.14 | 5346 | 530018077 | $ 111.06 |
| 5313 | 530010602 | $ 2,110.14 | 5347 | 530018101 | $ 111.06 |
| 5314 | 530010757 | $ 2,110.14 | 5348 | 530018116 | $ 111.06 |
| 5315 | 530018522 | $ 2,110.14 | 5349 | 530018121 | $ 111.06 |
| 5316 | 530018749 | $ 2,110.14 | 5350 | 530018139 | $ 111.06 |
| 5317 | 530020054 | $ 2,110.14 | 5351 | 530018149 | $ 111.06 |
| 5318 | 800000323 | $ 2,109.00 | 5352 | 530018151 | $ 111.06 |
| 5319 | 530002358 | $ 2,098.20 | 5353 | 530018160 | $ 111.06 |
| 5320 | 530000371 | $ 2,087.45 | 5354 | 530018169 | $ 111.06 |
| 5321 | 530016419 | $ 2,077.39 | 5355 | 530018171 | $ 111.06 |
| 5322 | 530004240 | $ 2,075.21 | 5356 | 530018173 | $ 111.06 |
| 5323 | 530011475 | $ 2,072.60 | 5357 | 530018178 | $ 111.06 |
| 5324 | 530001919 | $ 2,062.30 | 5358 | 530018182 | $ 111.06 |
| 5325 | 530020155 | $ 2,059.04 | 5359 | 530018183 | $ 111.06 |
| 5326 | 530002000 | $ 2,057.27 | 5360 | 530018205 | $ 111.06 |
| 5327 | 530007613 | $ 2,054.61 | 5361 | 530018207 | $ 111.06 |
| 5328 | 530010317 | $ 2,054.61 | 5362 | 530018213 | $ 111.06 |
| 5329 | 530013193 | $ 2,054.61 | 5363 | 530018248 | $ 111.06 |
| 5330 | 530017858 | $ 2,054.61 | 5364 | 530018249 | $ 111.06 |
| 5331 | 530017966 | $ 2,054.61 | 5365 | 530018275 | $ 111.06 |
| 5332 | 530018323 | $ 2,054.61 | 5366 | 530018299 | $ 111.06 |
| 5333 | 530018487 | $ 2,054.61 | 5367 | 530018318 | $ 111.06 |
| 5334 | 530018517 | $ 2,054.61 | 5368 | 530018326 | $ 111.06 |
| 5335 | 530015301 | $ 2,040.98 | 5369 | 530018335 | $ 111.06 |
| 5336 | 800000248 | $ 2,040.47 | 5370 | 530018338 | $ 111.06 |
| 5337 | 530015408 | $ 2,033.85 | 5371 | 530018339 | $ 111.06 |
| 5338 | 530011223 | $ 2,033.66 | 5372 | 530018345 | $ 111.06 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 5373 | 530005537 | $ 2,033.38 | 5407 | 530018350 | $ 111.06 |
| 5374 | 530013281 | $ 2,020.00 | 5408 | 530018352 | $ 111.06 |
| 5375 | 530017308 | $ 2,018.22 | 5409 | 530018355 | $ 111.06 |
| 5376 | 530019272 | $ 2,016.66 | 5410 | 530018368 | $ 111.06 |
| 5377 | 530017224 | $ 2,016.33 | 5411 | 530018373 | $ 111.06 |
| 5378 | 530001992 | $ 2,012.00 | 5412 | 530018377 | $ 111.06 |
| 5379 | 530016710 | $ 2,012.00 | 5413 | 530018383 | $ 111.06 |
| 5380 | 530017287 | $ 2,005.39 | 5414 | 530018394 | $ 111.06 |
| 5381 | 530015402 | $ 2,001.96 | 5415 | 530018399 | $ 111.06 |
| 5382 | 530015415 | $ 2,001.96 | 5416 | 530018405 | $ 111.06 |
| 5383 | 530011333 | $ 2,001.95 | 5417 | 530018410 | $ 111.06 |
| 5384 | 530011387 | $ 2,001.95 | 5418 | 530018439 | $ 111.06 |
| 5385 | 530015557 | $ 2,001.94 | 5419 | 530018446 | $ 111.06 |
| 5386 | 530000750 | $ 1,999.08 | 5420 | 530018448 | $ 111.06 |
| 5387 | 530000994 | $ 1,999.08 | 5421 | 530018457 | $ 111.06 |
| 5388 | 530004637 | $ 1,999.08 | 5422 | 530018458 | $ 111.06 |
| 5389 | 530008006 | $ 1,999.08 | 5423 | 530018459 | $ 111.06 |
| 5390 | 530010472 | $ 1,999.08 | 5424 | 530018469 | $ 111.06 |
| 5391 | 530014097 | $ 1,999.08 | 5425 | 530018476 | $ 111.06 |
| 5392 | 530018148 | $ 1,999.08 | 5426 | 530018480 | $ 111.06 |
| 5393 | 530018737 | $ 1,999.08 | 5427 | 530018512 | $ 111.06 |
| 5394 | 530018784 | $ 1,999.08 | 5428 | 530018534 | $ 111.06 |
| 5395 | 183 | $ 1,998.48 | 5429 | 530018544 | $ 111.06 |
| 5396 | 530000993 | $ 1,998.48 | 5430 | 530018546 | $ 111.06 |
| 5397 | 530013882 | $ 1,998.09 | 5431 | 530018555 | $ 111.06 |
| 5398 | 530001514 | $ 1,996.91 | 5432 | 530018562 | $ 111.06 |
| 5399 | 530012430 | $ 1,986.85 | 5433 | 530018569 | $ 111.06 |
| 5400 | 530017352 | $ 1,980.67 | 5434 | 530018577 | $ 111.06 |
| 5401 | 530015448 | $ 1,980.37 | 5435 | 530018582 | $ 111.06 |
| 5402 | 530011277 | $ 1,980.36 | 5436 | 530018593 | $ 111.06 |
| 5403 | 530007643 | $ 1,979.87 | 5437 | 530018618 | $ 111.06 |
| 5404 | 530007644 | $ 1,979.87 | 5438 | 530018629 | $ 111.06 |
| 5405 | 800000217 | $ 1,979.87 | 5439 | 530018634 | $ 111.06 |
| 5406 | 530017094 | $ 1,978.80 | 5440 | 530018637 | $ 111.06 |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 5441 | 530011456 | $ 1,972.10 | 5475 | 530018638 | $ 111.06 |
| 5442 | 530011548 | $ 1,972.03 | 5476 | 530018643 | $ 111.06 |
| 5443 | 530013755 | $ 1,966.73 | 5477 | 530018663 | $ 111.06 |
| 5444 | 530013721 | $ 1,956.29 | 5478 | 530018667 | $ 111.06 |
| 5445 | 530016058 | $ 1,945.26 | 5479 | 530018700 | $ 111.06 |
| 5446 | 530003162 | $ 1,943.55 | 5480 | 530018702 | $ 111.06 |
| 5447 | 530008132 | $ 1,943.55 | 5481 | 530018731 | $ 111.06 |
| 5448 | 530008681 | $ 1,943.55 | 5482 | 530018742 | $ 111.06 |
| 5449 | 530009270 | $ 1,943.55 | 5483 | 530018744 | $ 111.06 |
| 5450 | 530009697 | $ 1,943.55 | 5484 | 530018772 | $ 111.06 |
| 5451 | 530010344 | $ 1,943.55 | 5485 | 530018792 | $ 111.06 |
| 5452 | 530017469 | $ 1,943.55 | 5486 | 530018793 | $ 111.06 |
| 5453 | 530017507 | $ 1,943.55 | 5487 | 530018808 | $ 111.06 |
| 5454 | 530018456 | $ 1,943.55 | 5488 | 530018812 | $ 111.06 |
| 5455 | 530018641 | $ 1,943.55 | 5489 | 530018816 | $ 111.06 |
| 5456 | 530018648 | $ 1,943.55 | 5490 | 530018817 | $ 111.06 |
| 5457 | 530019336 | $ 1,943.55 | 5491 | 530018819 | $ 111.06 |
| 5458 | 800000040 | $ 1,943.55 | 5492 | 530018829 | $ 111.06 |
| 5459 | 800000214 | $ 1,943.55 | 5493 | 530018836 | $ 111.06 |
| 5460 | 800000561 | $ 1,943.55 | 5494 | 530018838 | $ 111.06 |
| 5461 | 530012885 | $ 1,938.75 | 5495 | 530018839 | $ 111.06 |
| 5462 | 530016984 | $ 1,937.92 | 5496 | 530018842 | $ 111.06 |
| 5463 | 315 | $ 1,936.00 | 5497 | 530018881 | $ 111.06 |
| 5464 | 530005750 | $ 1,934.81 | 5498 | 530018896 | $ 111.06 |
| 5465 | 530003146 | $ 1,933.45 | 5499 | 530018900 | $ 111.06 |
| 5466 | 530005496 | $ 1,924.32 | 5500 | 530018904 | $ 111.06 |
| 5467 | 530004826 | $ 1,922.55 | 5501 | 530018919 | $ 111.06 |
| 5468 | 530014786 | $ 1,921.46 | 5502 | 530018924 | $ 111.06 |
| 5469 | 530010729 | $ 1,916.89 | 5503 | 530018930 | $ 111.06 |
| 5470 | 530004763 | $ 1,913.35 | 5504 | 530018957 | $ 111.06 |
| 5471 | 530001854 | $ 1,911.40 | 5505 | 530018958 | $ 111.06 |
| 5472 | 530011053 | $ 1,911.40 | 5506 | 530018996 | $ 111.06 |
| 5473 | 530001300 | $ 1,909.21 | 5507 | 530019002 | $ 111.06 |
| 5474 | 530015249 | $ 1,907.69 | 5508 | 530019029 | $ 111.06 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 5509 | 530011221 | $ 1,907.66 | 5543 | 530019042 | $ 111.06 |
| 5510 | 530015296 | $ 1,907.46 | 5544 | 530019066 | $ 111.06 |
| 5511 | 530015304 | $ 1,907.46 | 5545 | 530019079 | $ 111.06 |
| 5512 | 530011287 | $ 1,907.44 | 5546 | 530019088 | $ 111.06 |
| 5513 | 530011288 | $ 1,907.44 | 5547 | 530019098 | $ 111.06 |
| 5514 | 800000660 | $ 1,903.62 | 5548 | 530019135 | $ 111.06 |
| 5515 | 530015308 | $ 1,902.43 | 5549 | 530019148 | $ 111.06 |
| 5516 | 530015409 | $ 1,902.43 | 5550 | 530019156 | $ 111.06 |
| 5517 | 530011166 | $ 1,902.41 | 5551 | 530019168 | $ 111.06 |
| 5518 | 530011380 | $ 1,902.41 | 5552 | 530019176 | $ 111.06 |
| 5519 | 530000552 | $ 1,896.31 | 5553 | 530019188 | $ 111.06 |
| 5520 | 530019243 | $ 1,896.31 | 5554 | 530019190 | $ 111.06 |
| 5521 | 530017277 | $ 1,891.95 | 5555 | 800000164 | $ 111.06 |
| 5522 | 530008746 | $ 1,888.02 | 5556 | 530000730 | $ 110.66 |
| 5523 | 530009977 | $ 1,888.02 | 5557 | 530000968 | $ 110.66 |
| 5524 | 530017472 | $ 1,888.02 | 5558 | 530001020 | $ 110.66 |
| 5525 | 530017482 | $ 1,888.02 | 5559 | 530001439 | $ 110.66 |
| 5526 | 530017489 | $ 1,888.02 | 5560 | 530001536 | $ 110.66 |
| 5527 | 530018921 | $ 1,888.02 | 5561 | 530009784 | $ 110.66 |
| 5528 | 530003271 | $ 1,882.95 | 5562 | 530009894 | $ 110.66 |
| 5529 | 530000448 | $ 1,881.22 | 5563 | 530011605 | $ 110.66 |
| 5530 | 530007617 | $ 1,877.36 | 5564 | 530012802 | $ 110.66 |
| 5531 | 530019226 | $ 1,877.36 | 5565 | 530002394 | $ 110.48 |
| 5532 | 530001686 | $ 1,876.17 | 5566 | 530015241 | $ 109.81 |
| 5533 | 530019380 | $ 1,875.30 | 5567 | 530002716 | $ 109.76 |
| 5534 | 530006273 | $ 1,872.88 | 5568 | 530011272 | $ 109.68 |
| 5535 | 212 | $ 1,872.85 | 5569 | 530003594 | $ 109.15 |
| 5536 | 295 | $ 1,872.85 | 5570 | 530003595 | $ 109.15 |
| 5537 | 530006428 | $ 1,872.85 | 5571 | 530006929 | $ 109.08 |
| 5538 | 530007735 | $ 1,872.85 | 5572 | 530004141 | $ 109.04 |
| 5539 | 530009747 | $ 1,872.85 | 5573 | 530006280 | $ 109.04 |
| 5540 | 530010145 | $ 1,872.85 | 5574 | 530006916 | $ 109.04 |
| 5541 | 530011017 | $ 1,872.85 | 5575 | 530008866 | $ 109.04 |
| 5542 | 530015919 | $ 1,872.85 | 5576 | 530011967 | $ 108.40 |

### Doyle v. Reata Pharmaceuticals, Inc.
### Timely Eligible Claims (Corrected)
### Exhibit A-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 5577 | 800000115 | $ 1,872.85 | 5611 | 530011123 | $ 107.72 |
| 5578 | 530011125 | $ 1,867.82 | 5612 | 530002437 | $ 107.71 |
| 5579 | 530015275 | $ 1,855.81 | 5613 | 530012000 | $ 107.49 |
| 5580 | 530011161 | $ 1,855.80 | 5614 | 530007703 | $ 107.04 |
| 5581 | 530012749 | $ 1,854.75 | 5615 | 530002735 | $ 107.02 |
| 5582 | 530006092 | $ 1,854.32 | 5616 | 530003435 | $ 107.02 |
| 5583 | 530017281 | $ 1,854.16 | 5617 | 530003458 | $ 107.02 |
| 5584 | 800000416 | $ 1,853.68 | 5618 | 530003460 | $ 107.02 |
| 5585 | 800000433 | $ 1,853.46 | 5619 | 530003469 | $ 107.02 |
| 5586 | 530013144 | $ 1,852.61 | 5620 | 530003471 | $ 107.02 |
| 5587 | 800000357 | $ 1,851.66 | 5621 | 530003527 | $ 107.02 |
| 5588 | 530001665 | $ 1,840.98 | 5622 | 530003651 | $ 107.02 |
| 5589 | 530019577 | $ 1,840.67 | 5623 | 530003662 | $ 107.02 |
| 5590 | 530014737 | $ 1,840.37 | 5624 | 530004419 | $ 107.02 |
| 5591 | 530007592 | $ 1,832.49 | 5625 | 530004421 | $ 107.02 |
| 5592 | 530016911 | $ 1,832.49 | 5626 | 530004532 | $ 107.02 |
| 5593 | 530017895 | $ 1,832.49 | 5627 | 530004838 | $ 107.02 |
| 5594 | 530018110 | $ 1,832.49 | 5628 | 530004913 | $ 107.02 |
| 5595 | 530018199 | $ 1,832.49 | 5629 | 530005060 | $ 107.02 |
| 5596 | 530018635 | $ 1,832.49 | 5630 | 530005942 | $ 107.02 |
| 5597 | 530002444 | $ 1,823.45 | 5631 | 530006739 | $ 107.02 |
| 5598 | 530002480 | $ 1,819.38 | 5632 | 530007155 | $ 107.02 |
| 5599 | 530004746 | $ 1,819.34 | 5633 | 530007683 | $ 107.02 |
| 5600 | 530009334 | $ 1,816.80 | 5634 | 530007767 | $ 107.02 |
| 5601 | 530010092 | $ 1,816.80 | 5635 | 530007957 | $ 107.02 |
| 5602 | 530011791 | $ 1,816.80 | 5636 | 530008208 | $ 107.02 |
| 5603 | 530015274 | $ 1,816.68 | 5637 | 530009131 | $ 107.02 |
| 5604 | 530011416 | $ 1,816.66 | 5638 | 530009158 | $ 107.02 |
| 5605 | 530015427 | $ 1,815.71 | 5639 | 530009190 | $ 107.02 |
| 5606 | 530015346 | $ 1,815.71 | 5640 | 530009344 | $ 107.02 |
| 5607 | 530019602 | $ 1,813.66 | 5641 | 530009419 | $ 107.02 |
| 5608 | 530015390 | $ 1,808.10 | 5642 | 530010522 | $ 107.02 |
| 5609 | 530006242 | $ 1,808.07 | 5643 | 530010523 | $ 107.02 |
| 5610 | 530010450 | $ 1,806.23 | 5644 | 530011055 | $ 107.02 |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 5645 | 530011931 | $ 1,800.74 | 5679 | 530011072 | $ 107.02 |
| 5646 | 530014396 | $ 1,800.74 | 5680 | 530011077 | $ 107.02 |
| 5647 | 530013744 | $ 1,796.13 | 5681 | 530011994 | $ 107.02 |
| 5648 | 530002524 | $ 1,795.82 | 5682 | 530015807 | $ 107.02 |
| 5649 | 530020047 | $ 1,791.65 | 5683 | 530015881 | $ 107.02 |
| 5650 | 530001762 | $ 1,791.24 | 5684 | 530019267 | $ 107.02 |
| 5651 | 530014794 | $ 1,791.22 | 5685 | 530019823 | $ 107.02 |
| 5652 | 530017297 | $ 1,787.72 | 5686 | 530020183 | $ 106.52 |
| 5653 | 530017346 | $ 1,787.72 | 5687 | 530007873 | $ 106.27 |
| 5654 | 530017289 | $ 1,787.47 | 5688 | 530001920 | $ 106.24 |
| 5655 | 530016977 | $ 1,779.49 | 5689 | 530020336 | $ 105.80 |
| 5656 | 530000299 | $ 1,776.96 | 5690 | 530015786 | $ 105.80 |
| 5657 | 530001279 | $ 1,776.96 | 5691 | 530016925 | $ 105.71 |
| 5658 | 530004929 | $ 1,776.96 | 5692 | 530001258 | $ 105.63 |
| 5659 | 530006382 | $ 1,776.96 | 5693 | 530003070 | $ 105.63 |
| 5660 | 530008050 | $ 1,776.96 | 5694 | 530011672 | $ 105.63 |
| 5661 | 530011093 | $ 1,776.96 | 5695 | 530011734 | $ 105.63 |
| 5662 | 530011342 | $ 1,776.96 | 5696 | 530011758 | $ 105.63 |
| 5663 | 530014244 | $ 1,776.96 | 5697 | 530011777 | $ 105.63 |
| 5664 | 530017480 | $ 1,776.96 | 5698 | 530014073 | $ 105.63 |
| 5665 | 530018256 | $ 1,776.96 | 5699 | 530014739 | $ 105.63 |
| 5666 | 530018363 | $ 1,776.96 | 5700 | 530006870 | $ 105.44 |
| 5667 | 530018592 | $ 1,776.96 | 5701 | 530006612 | $ 105.04 |
| 5668 | 530004210 | $ 1,771.40 | 5702 | 530013828 | $ 105.04 |
| 5669 | 530002127 | $ 1,770.56 | 5703 | 530005972 | $ 104.44 |
| 5670 | 530017323 | $ 1,767.09 | 5704 | 530004199 | $ 104.41 |
| 5671 | 530010232 | $ 1,765.83 | 5705 | 530001196 | $ 104.25 |
| 5672 | 530010255 | $ 1,765.83 | 5706 | 530002463 | $ 103.75 |
| 5673 | 800000281 | $ 1,765.83 | 5707 | 530003339 | $ 103.75 |
| 5674 | 530017261 | $ 1,764.67 | 5708 | 530006459 | $ 103.74 |
| 5675 | 530017118 | $ 1,763.85 | 5709 | 530003406 | $ 103.55 |
| 5676 | 530017312 | $ 1,763.63 | 5710 | 530006604 | $ 103.02 |
| 5677 | 800000553 | $ 1,760.80 | 5711 | 530014519 | $ 103.02 |
| 5678 | 530005937 | $ 1,760.50 | 5712 | 530019363 | $ 102.46 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 5713 | 530007554 | $ 1,760.50 | 5747 | 530010993 | $ 101.28 |
| 5714 | 530008303 | $ 1,760.50 | 5748 | 530002242 | $ 101.12 |
| 5715 | 530011838 | $ 1,760.50 | 5749 | 530001299 | $ 101.00 |
| 5716 | 530002153 | $ 1,756.70 | 5750 | 530002299 | $ 101.00 |
| 5717 | 530019358 | $ 1,751.66 | 5751 | 530005390 | $ 101.00 |
| 5718 | 530011471 | $ 1,748.27 | 5752 | 530007758 | $ 101.00 |
| 5719 | 530009302 | $ 1,746.85 | 5753 | 530007853 | $ 101.00 |
| 5720 | 530000564 | $ 1,745.41 | 5754 | 530008033 | $ 101.00 |
| 5721 | 530008030 | $ 1,742.62 | 5755 | 530009273 | $ 101.00 |
| 5722 | 530007682 | $ 1,740.60 | 5756 | 530009283 | $ 101.00 |
| 5723 | 530001072 | $ 1,735.35 | 5757 | 530010118 | $ 101.00 |
| 5724 | 530016974 | $ 1,732.74 | 5758 | 530012510 | $ 101.00 |
| 5725 | 530008015 | $ 1,731.10 | 5759 | 530012664 | $ 101.00 |
| 5726 | 530015316 | $ 1,727.19 | 5760 | 530014247 | $ 101.00 |
| 5727 | 530008438 | $ 1,723.75 | 5761 | 530015734 | $ 101.00 |
| 5728 | 530009338 | $ 1,721.43 | 5762 | 530015952 | $ 101.00 |
| 5729 | 530018002 | $ 1,721.43 | 5763 | 530016472 | $ 101.00 |
| 5730 | 530018671 | $ 1,721.43 | 5764 | 800000083 | $ 101.00 |
| 5731 | 530018735 | $ 1,721.43 | 5765 | 530010891 | $ 100.98 |
| 5732 | 530020227 | $ 1,721.43 | 5766 | 530006641 | $ 100.78 |
| 5733 | 530020236 | $ 1,721.43 | 5767 | 530001040 | $ 100.60 |
| 5734 | 530020348 | $ 1,721.43 | 5768 | 530001501 | $ 100.60 |
| 5735 | 530016467 | $ 1,718.64 | 5769 | 530006068 | $ 100.60 |
| 5736 | 530015434 | $ 1,717.90 | 5770 | 530006182 | $ 100.60 |
| 5737 | 800000100 | $ 1,717.89 | 5771 | 530006204 | $ 100.60 |
| 5738 | 530005257 | $ 1,717.73 | 5772 | 530006207 | $ 100.60 |
| 5739 | 530001409 | $ 1,715.80 | 5773 | 530007079 | $ 100.60 |
| 5740 | 530019540 | $ 1,715.80 | 5774 | 530009777 | $ 100.60 |
| 5741 | 530008884 | $ 1,712.32 | 5775 | 530009792 | $ 100.60 |
| 5742 | 530001469 | $ 1,710.97 | 5776 | 530011915 | $ 100.60 |
| 5743 | 800000108 | $ 1,710.20 | 5777 | 530012029 | $ 100.60 |
| 5744 | 530020362 | $ 1,706.30 | 5778 | 530012479 | $ 100.60 |
| 5745 | 530001866 | $ 1,702.86 | 5779 | 530014826 | $ 100.60 |
| 5746 | 530004628 | $ 1,701.87 | 5780 | 530015961 | $ 100.60 |

Page 85 of 134

**Doyle v. Reata Pharmaceuticals, Inc.**
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 5781 | 530002471 | $ 1,696.20 | 5815 | 530016495 | $ 100.60 |
| 5782 | 530015796 | $ 1,696.00 | 5816 | 530017180 | $ 100.60 |
| 5783 | 800000567 | $ 1,691.13 | 5817 | 530019230 | $ 100.60 |
| 5784 | 530011092 | $ 1,687.09 | 5818 | 530019937 | $ 100.60 |
| 5785 | 530020352 | $ 1,682.95 | 5819 | 530019955 | $ 100.60 |
| 5786 | 530009797 | $ 1,682.73 | 5820 | 530019966 | $ 100.60 |
| 5787 | 530002087 | $ 1,681.44 | 5821 | 530019972 | $ 100.60 |
| 5788 | 530011246 | $ 1,671.07 | 5822 | 800000601 | $ 100.60 |
| 5789 | 530005600 | $ 1,668.12 | 5823 | 530004145 | $ 100.45 |
| 5790 | 530017357 | $ 1,667.99 | 5824 | 530014703 | $ 99.65 |
| 5791 | 800000065 | $ 1,666.73 | 5825 | 530002415 | $ 99.39 |
| 5792 | 530013208 | $ 1,666.17 | 5826 | 530017411 | $ 98.98 |
| 5793 | 102 | $ 1,665.90 | 5827 | 530020309 | $ 98.98 |
| 5794 | 146 | $ 1,665.90 | 5828 | 530006809 | $ 98.92 |
| 5795 | 242 | $ 1,665.90 | 5829 | 530013228 | $ 98.92 |
| 5796 | 530002842 | $ 1,665.90 | 5830 | 530019776 | $ 98.92 |
| 5797 | 530005012 | $ 1,665.90 | 5831 | 530019806 | $ 98.92 |
| 5798 | 530007955 | $ 1,665.90 | 5832 | 530019826 | $ 98.92 |
| 5799 | 530009585 | $ 1,665.90 | 5833 | 530011431 | $ 98.70 |
| 5800 | 530009627 | $ 1,665.90 | 5834 | 530004550 | $ 98.03 |
| 5801 | 530010823 | $ 1,665.90 | 5835 | 530003707 | $ 98.00 |
| 5802 | 530013788 | $ 1,665.90 | 5836 | 530000616 | $ 97.94 |
| 5803 | 530016913 | $ 1,665.90 | 5837 | 530002158 | $ 97.48 |
| 5804 | 530016946 | $ 1,665.90 | 5838 | 530003912 | $ 97.00 |
| 5805 | 530017105 | $ 1,665.90 | 5839 | 530006070 | $ 96.96 |
| 5806 | 530017514 | $ 1,665.90 | 5840 | 530015663 | $ 96.96 |
| 5807 | 530018014 | $ 1,665.90 | 5841 | 530019554 | $ 96.72 |
| 5808 | 530018433 | $ 1,665.90 | 5842 | 530002816 | $ 96.28 |
| 5809 | 530018560 | $ 1,665.90 | 5843 | 530007084 | $ 95.64 |
| 5810 | 530018734 | $ 1,665.90 | 5844 | 530000965 | $ 95.57 |
| 5811 | 530018823 | $ 1,665.90 | 5845 | 530009196 | $ 95.57 |
| 5812 | 530020093 | $ 1,665.90 | 5846 | 530009781 | $ 95.57 |
| 5813 | 800000239 | $ 1,665.90 | 5847 | 530012316 | $ 95.57 |
| 5814 | 800000285 | $ 1,665.90 | 5848 | 530014642 | $ 95.57 |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 5849 | 800000344 | $ 1,665.90 | 5883 | 530015671 | $ 95.57 |
| 5850 | 530012787 | $ 1,665.30 | 5884 | 530017839 | $ 95.57 |
| 5851 | 530015340 | $ 1,665.28 | 5885 | 530019747 | $ 95.57 |
| 5852 | 530002746 | $ 1,662.45 | 5886 | 530020141 | $ 95.57 |
| 5853 | 530006343 | $ 1,661.10 | 5887 | 530009719 | $ 95.09 |
| 5854 | 530001794 | $ 1,659.90 | 5888 | 530001264 | $ 94.94 |
| 5855 | 530013311 | $ 1,658.81 | 5889 | 530006610 | $ 94.94 |
| 5856 | 530012413 | $ 1,657.68 | 5890 | 530007127 | $ 94.94 |
| 5857 | 530006513 | $ 1,647.73 | 5891 | 530002194 | $ 94.80 |
| 5858 | 530017245 | $ 1,646.81 | 5892 | 530007715 | $ 93.91 |
| 5859 | 530010994 | $ 1,645.70 | 5893 | 530008459 | $ 93.91 |
| 5860 | 530001327 | $ 1,644.80 | 5894 | 530012751 | $ 93.83 |
| 5861 | 800000049 | $ 1,638.60 | 5895 | 530007384 | $ 93.45 |
| 5862 | 530013201 | $ 1,636.83 | 5896 | 530005211 | $ 93.09 |
| 5863 | 800000557 | $ 1,635.60 | 5897 | 530001013 | $ 92.92 |
| 5864 | 530011061 | $ 1,633.58 | 5898 | 530010503 | $ 92.92 |
| 5865 | 530017284 | $ 1,617.79 | 5899 | 530001204 | $ 92.76 |
| 5866 | 530017225 | $ 1,613.94 | 5900 | 530014534 | $ 92.40 |
| 5867 | 530008449 | $ 1,611.30 | 5901 | 530019850 | $ 92.40 |
| 5868 | 530007607 | $ 1,610.37 | 5902 | 530006023 | $ 92.31 |
| 5869 | 530017844 | $ 1,610.37 | 5903 | 530001480 | $ 91.85 |
| 5870 | 530017928 | $ 1,610.37 | 5904 | 530007508 | $ 91.65 |
| 5871 | 530018473 | $ 1,610.37 | 5905 | 530016860 | $ 91.58 |
| 5872 | 530019599 | $ 1,610.37 | 5906 | 530003170 | $ 90.90 |
| 5873 | 530020079 | $ 1,610.37 | 5907 | 530009139 | $ 90.90 |
| 5874 | 530016556 | $ 1,609.60 | 5908 | 530011457 | $ 90.89 |
| 5875 | 530020303 | $ 1,609.60 | 5909 | 530001012 | $ 90.78 |
| 5876 | 250 | $ 1,605.30 | 5910 | 530001126 | $ 90.54 |
| 5877 | 308 | $ 1,605.30 | 5911 | 530001446 | $ 90.54 |
| 5878 | 311 | $ 1,605.30 | 5912 | 530002662 | $ 90.54 |
| 5879 | 530002336 | $ 1,605.30 | 5913 | 530009789 | $ 90.54 |
| 5880 | 530002841 | $ 1,605.30 | 5914 | 530010763 | $ 90.54 |
| 5881 | 530003153 | $ 1,605.30 | 5915 | 530011662 | $ 90.54 |
| 5882 | 530003441 | $ 1,605.30 | 5916 | 530011927 | $ 90.54 |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 5917 | 530003656 | $ 1,605.30 | 5951 | 530014714 | $ 90.54 |
| 5918 | 530004408 | $ 1,605.30 | 5952 | 530014749 | $ 90.54 |
| 5919 | 530004414 | $ 1,605.30 | 5953 | 530014816 | $ 90.54 |
| 5920 | 530004517 | $ 1,605.30 | 5954 | 530015240 | $ 90.54 |
| 5921 | 530004617 | $ 1,605.30 | 5955 | 530004553 | $ 90.38 |
| 5922 | 530004711 | $ 1,605.30 | 5956 | 530001382 | $ 88.88 |
| 5923 | 530010627 | $ 1,605.30 | 5957 | 530001387 | $ 88.88 |
| 5924 | 530011840 | $ 1,605.30 | 5958 | 530001610 | $ 88.88 |
| 5925 | 530011851 | $ 1,605.30 | 5959 | 530010495 | $ 88.88 |
| 5926 | 530012609 | $ 1,605.30 | 5960 | 530005204 | $ 88.56 |
| 5927 | 530016163 | $ 1,605.30 | 5961 | 530004239 | $ 86.86 |
| 5928 | 530020354 | $ 1,605.30 | 5962 | 530007380 | $ 86.75 |
| 5929 | 800000411 | $ 1,605.30 | 5963 | 530016461 | $ 85.71 |
| 5930 | 800000426 | $ 1,605.30 | 5964 | 530006662 | $ 85.58 |
| 5931 | 800000547 | $ 1,605.30 | 5965 | 530000703 | $ 85.51 |
| 5932 | 530011479 | $ 1,604.12 | 5966 | 530001386 | $ 85.51 |
| 5933 | 530011199 | $ 1,602.18 | 5967 | 530003080 | $ 85.51 |
| 5934 | 530001519 | $ 1,599.54 | 5968 | 530011684 | $ 85.51 |
| 5935 | 530017249 | $ 1,594.50 | 5969 | 530011691 | $ 85.51 |
| 5936 | 530017250 | $ 1,589.50 | 5970 | 530011773 | $ 85.51 |
| 5937 | 530000667 | $ 1,584.45 | 5971 | 530011951 | $ 85.51 |
| 5938 | 530006319 | $ 1,582.09 | 5972 | 530014477 | $ 85.51 |
| 5939 | 530010616 | $ 1,580.60 | 5973 | 530017064 | $ 85.51 |
| 5940 | 530003196 | $ 1,580.43 | 5974 | 530001210 | $ 84.84 |
| 5941 | 530015333 | $ 1,578.89 | 5975 | 530014476 | $ 84.72 |
| 5942 | 530007937 | $ 1,578.05 | 5976 | 530019847 | $ 83.52 |
| 5943 | 530007998 | $ 1,570.10 | 5977 | 530008659 | $ 82.96 |
| 5944 | 530010975 | $ 1,567.95 | 5978 | 530008926 | $ 82.82 |
| 5945 | 530009099 | $ 1,566.60 | 5979 | 530019384 | $ 82.82 |
| 5946 | 530010094 | $ 1,564.53 | 5980 | 530009757 | $ 82.54 |
| 5947 | 530002139 | $ 1,564.33 | 5981 | 530009325 | $ 81.78 |
| 5948 | 530007610 | $ 1,554.84 | 5982 | 530003694 | $ 81.40 |
| 5949 | 530010112 | $ 1,554.84 | 5983 | 530007806 | $ 80.80 |
| 5950 | 530012261 | $ 1,554.84 | 5984 | 530007896 | $ 80.80 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 5985 | 530013194 | $ 1,554.84 | 6019 | 530008131 | $ 80.80 |
| 5986 | 530013921 | $ 1,554.84 | 6020 | 530008504 | $ 80.80 |
| 5987 | 530017449 | $ 1,554.84 | 6021 | 530008719 | $ 80.80 |
| 5988 | 530017521 | $ 1,554.84 | 6022 | 530009463 | $ 80.80 |
| 5989 | 530017856 | $ 1,554.84 | 6023 | 530010105 | $ 80.80 |
| 5990 | 530017889 | $ 1,554.84 | 6024 | 530011069 | $ 80.80 |
| 5991 | 530017931 | $ 1,554.84 | 6025 | 530002893 | $ 80.68 |
| 5992 | 530018032 | $ 1,554.84 | 6026 | 530001132 | $ 80.48 |
| 5993 | 530018271 | $ 1,554.84 | 6027 | 530001259 | $ 80.48 |
| 5994 | 530018300 | $ 1,554.84 | 6028 | 530001260 | $ 80.48 |
| 5995 | 530018317 | $ 1,554.84 | 6029 | 530002645 | $ 80.48 |
| 5996 | 530018499 | $ 1,554.84 | 6030 | 530005776 | $ 80.48 |
| 5997 | 530018527 | $ 1,554.84 | 6031 | 530007465 | $ 80.48 |
| 5998 | 530018614 | $ 1,554.84 | 6032 | 530011181 | $ 80.48 |
| 5999 | 530018650 | $ 1,554.84 | 6033 | 530011654 | $ 80.48 |
| 6000 | 530019016 | $ 1,554.84 | 6034 | 530011666 | $ 80.48 |
| 6001 | 530019022 | $ 1,554.84 | 6035 | 530011687 | $ 80.48 |
| 6002 | 530020136 | $ 1,554.84 | 6036 | 530011689 | $ 80.48 |
| 6003 | 800000404 | $ 1,554.84 | 6037 | 530011698 | $ 80.48 |
| 6004 | 530011039 | $ 1,552.40 | 6038 | 530011738 | $ 80.48 |
| 6005 | 530016449 | $ 1,551.79 | 6039 | 530011924 | $ 80.48 |
| 6006 | 530011587 | $ 1,546.56 | 6040 | 530015644 | $ 80.48 |
| 6007 | 530016862 | $ 1,540.00 | 6041 | 530016212 | $ 80.48 |
| 6008 | 530001940 | $ 1,537.22 | 6042 | 530010206 | $ 80.25 |
| 6009 | 530014329 | $ 1,533.26 | 6043 | 530005125 | $ 79.76 |
| 6010 | 530009570 | $ 1,526.56 | 6044 | 530002210 | $ 79.66 |
| 6011 | 530011088 | $ 1,526.56 | 6045 | 530010129 | $ 78.99 |
| 6012 | 530014351 | $ 1,526.56 | 6046 | 530015482 | $ 76.76 |
| 6013 | 530020040 | $ 1,526.56 | 6047 | 530014037 | $ 76.10 |
| 6014 | 530012509 | $ 1,526.00 | 6048 | 530008063 | $ 75.73 |
| 6015 | 530011248 | $ 1,523.14 | 6049 | 530000640 | $ 75.45 |
| 6016 | 530000866 | $ 1,519.23 | 6050 | 530001043 | $ 75.45 |
| 6017 | 530010599 | $ 1,518.48 | 6051 | 530001096 | $ 75.45 |
| 6018 | 530001357 | $ 1,515.76 | 6052 | 530001116 | $ 75.45 |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 6053 | 113 | $ 1,514.00 | 6087 | 530001133 | $ 75.45 |
| 6054 | 530006169 | $ 1,514.00 | 6088 | 530001342 | $ 75.45 |
| 6055 | 530006706 | $ 1,514.00 | 6089 | 530002615 | $ 75.45 |
| 6056 | 530010479 | $ 1,514.00 | 6090 | 530005387 | $ 75.45 |
| 6057 | 530016856 | $ 1,514.00 | 6091 | 530006171 | $ 75.45 |
| 6058 | 530019227 | $ 1,514.00 | 6092 | 530006192 | $ 75.45 |
| 6059 | 530020051 | $ 1,514.00 | 6093 | 530006203 | $ 75.45 |
| 6060 | 800000453 | $ 1,514.00 | 6094 | 530006255 | $ 75.45 |
| 6061 | 800000500 | $ 1,514.00 | 6095 | 530006732 | $ 75.45 |
| 6062 | 530011369 | $ 1,513.97 | 6096 | 530009930 | $ 75.45 |
| 6063 | 213 | $ 1,509.00 | 6097 | 530011663 | $ 75.45 |
| 6064 | 216 | $ 1,509.00 | 6098 | 530011680 | $ 75.45 |
| 6065 | 530001281 | $ 1,509.00 | 6099 | 530011681 | $ 75.45 |
| 6066 | 530007572 | $ 1,509.00 | 6100 | 530011697 | $ 75.45 |
| 6067 | 530014842 | $ 1,509.00 | 6101 | 530011706 | $ 75.45 |
| 6068 | 530015579 | $ 1,509.00 | 6102 | 530011744 | $ 75.45 |
| 6069 | 530015911 | $ 1,509.00 | 6103 | 530011748 | $ 75.45 |
| 6070 | 530016016 | $ 1,509.00 | 6104 | 530011763 | $ 75.45 |
| 6071 | 530020186 | $ 1,509.00 | 6105 | 530011782 | $ 75.45 |
| 6072 | 530020187 | $ 1,509.00 | 6106 | 530011785 | $ 75.45 |
| 6073 | 530020313 | $ 1,509.00 | 6107 | 530011909 | $ 75.45 |
| 6074 | 530010684 | $ 1,508.60 | 6108 | 530012175 | $ 75.45 |
| 6075 | 530015457 | $ 1,503.97 | 6109 | 530012478 | $ 75.45 |
| 6076 | 530012650 | $ 1,499.40 | 6110 | 530015694 | $ 75.45 |
| 6077 | 530000622 | $ 1,499.31 | 6111 | 530019928 | $ 75.45 |
| 6078 | 530004248 | $ 1,499.31 | 6112 | 530019946 | $ 75.45 |
| 6079 | 530008622 | $ 1,499.31 | 6113 | 530019983 | $ 75.45 |
| 6080 | 530015595 | $ 1,499.31 | 6114 | 530002298 | $ 74.90 |
| 6081 | 530017448 | $ 1,499.31 | 6115 | 530000987 | $ 74.74 |
| 6082 | 530017496 | $ 1,499.31 | 6116 | 530000989 | $ 74.74 |
| 6083 | 530017527 | $ 1,499.31 | 6117 | 530001352 | $ 74.74 |
| 6084 | 530018920 | $ 1,499.31 | 6118 | 530001462 | $ 74.74 |
| 6085 | 530019046 | $ 1,499.31 | 6119 | 530004300 | $ 74.74 |
| 6086 | 800000222 | $ 1,499.31 | 6120 | 530006603 | $ 74.74 |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 6121 | 530010237 | $ 1,498.28 | 6155 | 530010497 | $ 74.74 |
| 6122 | 530010877 | $ 1,498.28 | 6156 | 530006716 | $ 74.19 |
| 6123 | 530013315 | $ 1,498.28 | 6157 | 530007975 | $ 74.19 |
| 6124 | 530015432 | $ 1,489.73 | 6158 | 530019770 | $ 74.19 |
| 6125 | 530011276 | $ 1,489.72 | 6159 | 530019803 | $ 74.19 |
| 6126 | 153 | $ 1,483.82 | 6160 | 530019812 | $ 74.19 |
| 6127 | 530017274 | $ 1,479.86 | 6161 | 530019818 | $ 74.19 |
| 6128 | 530011085 | $ 1,467.40 | 6162 | 530019821 | $ 74.19 |
| 6129 | 530013902 | $ 1,464.88 | 6163 | 530019822 | $ 74.19 |
| 6130 | 530001272 | $ 1,462.29 | 6164 | 530019831 | $ 74.19 |
| 6131 | 530015320 | $ 1,460.07 | 6165 | 530006374 | $ 73.98 |
| 6132 | 530011496 | $ 1,459.97 | 6166 | 530012752 | $ 73.55 |
| 6133 | 530004514 | $ 1,456.01 | 6167 | 530020345 | $ 73.26 |
| 6134 | 530006181 | $ 1,455.75 | 6168 | 530009939 | $ 73.23 |
| 6135 | 530017629 | $ 1,453.44 | 6169 | 530002532 | $ 72.88 |
| 6136 | 530010883 | $ 1,446.59 | 6170 | 530006464 | $ 72.72 |
| 6137 | 530010574 | $ 1,444.77 | 6171 | 530019995 | $ 72.72 |
| 6138 | 530010601 | $ 1,444.77 | 6172 | 800000291 | $ 71.95 |
| 6139 | 530014215 | $ 1,444.77 | 6173 | 530000986 | $ 70.70 |
| 6140 | 530014330 | $ 1,444.77 | 6174 | 530001337 | $ 70.70 |
| 6141 | 530000945 | $ 1,443.78 | 6175 | 530001883 | $ 70.70 |
| 6142 | 530004769 | $ 1,443.78 | 6176 | 530003255 | $ 70.70 |
| 6143 | 530006292 | $ 1,443.78 | 6177 | 530008501 | $ 70.70 |
| 6144 | 530007615 | $ 1,443.78 | 6178 | 530014088 | $ 70.62 |
| 6145 | 530009564 | $ 1,443.78 | 6179 | 530015998 | $ 70.50 |
| 6146 | 530017189 | $ 1,443.78 | 6180 | 530001113 | $ 70.42 |
| 6147 | 530017455 | $ 1,443.78 | 6181 | 530001331 | $ 70.42 |
| 6148 | 530017847 | $ 1,443.78 | 6182 | 530003002 | $ 70.42 |
| 6149 | 530017894 | $ 1,443.78 | 6183 | 530003069 | $ 70.42 |
| 6150 | 530017933 | $ 1,443.78 | 6184 | 530010964 | $ 70.42 |
| 6151 | 530017965 | $ 1,443.78 | 6185 | 530011676 | $ 70.42 |
| 6152 | 530018057 | $ 1,443.78 | 6186 | 530011745 | $ 70.42 |
| 6153 | 530018080 | $ 1,443.78 | 6187 | 530011751 | $ 70.42 |
| 6154 | 530018096 | $ 1,443.78 | 6188 | 530011795 | $ 70.42 |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 6189 | 530018237 | $ 1,443.78 | 6223 | 530011826 | $ 70.42 |
| 6190 | 530018789 | $ 1,443.78 | 6224 | 530013183 | $ 70.42 |
| 6191 | 530018938 | $ 1,443.78 | 6225 | 530014649 | $ 70.42 |
| 6192 | 530020056 | $ 1,443.78 | 6226 | 530014709 | $ 70.42 |
| 6193 | 530020081 | $ 1,443.78 | 6227 | 530015744 | $ 70.42 |
| 6194 | 530020110 | $ 1,443.78 | 6228 | 530017125 | $ 70.42 |
| 6195 | 530020121 | $ 1,443.78 | 6229 | 530019569 | $ 70.42 |
| 6196 | 530017282 | $ 1,441.58 | 6230 | 530000368 | $ 70.16 |
| 6197 | 800000470 | $ 1,439.00 | 6231 | 530010813 | $ 69.73 |
| 6198 | 530017311 | $ 1,438.76 | 6232 | 530009758 | $ 69.57 |
| 6199 | 530011570 | $ 1,438.00 | 6233 | 530011536 | $ 69.15 |
| 6200 | 530017354 | $ 1,435.11 | 6234 | 530004375 | $ 67.34 |
| 6201 | 530014366 | $ 1,430.59 | 6235 | 530008395 | $ 66.93 |
| 6202 | 530000948 | $ 1,428.52 | 6236 | 530006599 | $ 66.66 |
| 6203 | 800000415 | $ 1,427.54 | 6237 | 530016162 | $ 66.66 |
| 6204 | 530019534 | $ 1,427.50 | 6238 | 530005246 | $ 66.63 |
| 6205 | 530008726 | $ 1,426.14 | 6239 | 530008770 | $ 66.24 |
| 6206 | 530009145 | $ 1,423.58 | 6240 | 530001202 | $ 66.08 |
| 6207 | 530016979 | $ 1,423.56 | 6241 | 530019322 | $ 65.63 |
| 6208 | 530014194 | $ 1,419.54 | 6242 | 530012786 | $ 65.59 |
| 6209 | 530001678 | $ 1,418.46 | 6243 | 530014115 | $ 65.59 |
| 6210 | 530009488 | $ 1,411.55 | 6244 | 530001032 | $ 65.39 |
| 6211 | 530004206 | $ 1,410.00 | 6245 | 530001151 | $ 65.39 |
| 6212 | 530006618 | $ 1,410.00 | 6246 | 530009775 | $ 65.39 |
| 6213 | 530011194 | $ 1,410.00 | 6247 | 530011515 | $ 65.39 |
| 6214 | 530000006 | $ 1,408.40 | 6248 | 530011658 | $ 65.39 |
| 6215 | 530001851 | $ 1,408.40 | 6249 | 530011675 | $ 65.39 |
| 6216 | 530012613 | $ 1,394.37 | 6250 | 530011685 | $ 65.39 |
| 6217 | 530000562 | $ 1,393.31 | 6251 | 530011686 | $ 65.39 |
| 6218 | 530014750 | $ 1,392.88 | 6252 | 530011741 | $ 65.39 |
| 6219 | 530009819 | $ 1,391.99 | 6253 | 530011749 | $ 65.39 |
| 6220 | 530005453 | $ 1,391.26 | 6254 | 530011757 | $ 65.39 |
| 6221 | 530006975 | $ 1,391.26 | 6255 | 530011843 | $ 65.39 |
| 6222 | 530008398 | $ 1,391.26 | 6256 | 530011847 | $ 65.39 |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 6257 | 12 | $ 1,389.12 | 6291 | 530011904 | $ 65.39 |
| 6258 | 530012719 | $ 1,388.28 | 6292 | 530011913 | $ 65.39 |
| 6259 | 530016779 | $ 1,388.28 | 6293 | 530011920 | $ 65.39 |
| 6260 | 25 | $ 1,388.25 | 6294 | 530011978 | $ 65.39 |
| 6261 | 436 | $ 1,388.25 | 6295 | 530014835 | $ 65.39 |
| 6262 | 530002514 | $ 1,388.25 | 6296 | 530020009 | $ 65.39 |
| 6263 | 530003585 | $ 1,388.25 | 6297 | 530006223 | $ 65.21 |
| 6264 | 530003882 | $ 1,388.25 | 6298 | 530001265 | $ 64.64 |
| 6265 | 530005733 | $ 1,388.25 | 6299 | 530014469 | $ 64.64 |
| 6266 | 530006903 | $ 1,388.25 | 6300 | 530020133 | $ 64.40 |
| 6267 | 530006994 | $ 1,388.25 | 6301 | 530005170 | $ 64.18 |
| 6268 | 530007511 | $ 1,388.25 | 6302 | 530007149 | $ 63.61 |
| 6269 | 530008472 | $ 1,388.25 | 6303 | 530013891 | $ 63.45 |
| 6270 | 530008748 | $ 1,388.25 | 6304 | 530006995 | $ 63.00 |
| 6271 | 530009636 | $ 1,388.25 | 6305 | 530013322 | $ 62.62 |
| 6272 | 530010037 | $ 1,388.25 | 6306 | 530020180 | $ 62.62 |
| 6273 | 530010860 | $ 1,388.25 | 6307 | 530002301 | $ 61.27 |
| 6274 | 530012064 | $ 1,388.25 | 6308 | 530000586 | $ 60.60 |
| 6275 | 530013093 | $ 1,388.25 | 6309 | 530000626 | $ 60.60 |
| 6276 | 530015939 | $ 1,388.25 | 6310 | 530001228 | $ 60.60 |
| 6277 | 530016482 | $ 1,388.25 | 6311 | 530001297 | $ 60.60 |
| 6278 | 530018251 | $ 1,388.25 | 6312 | 530001346 | $ 60.60 |
| 6279 | 530018647 | $ 1,388.25 | 6313 | 530002485 | $ 60.60 |
| 6280 | 530020050 | $ 1,388.25 | 6314 | 530003149 | $ 60.60 |
| 6281 | 530020082 | $ 1,388.25 | 6315 | 530003683 | $ 60.60 |
| 6282 | 530020083 | $ 1,388.25 | 6316 | 530005950 | $ 60.60 |
| 6283 | 530020084 | $ 1,388.25 | 6317 | 530006098 | $ 60.60 |
| 6284 | 530020085 | $ 1,388.25 | 6318 | 530011116 | $ 60.60 |
| 6285 | 530020088 | $ 1,388.25 | 6319 | 530014252 | $ 60.60 |
| 6286 | 530020089 | $ 1,388.25 | 6320 | 530004144 | $ 60.56 |
| 6287 | 530020090 | $ 1,388.25 | 6321 | 530004340 | $ 60.56 |
| 6288 | 530020111 | $ 1,388.25 | 6322 | 530005058 | $ 60.56 |
| 6289 | 530020120 | $ 1,388.25 | 6323 | 530005536 | $ 60.56 |
| 6290 | 530020122 | $ 1,388.25 | 6324 | 530005765 | $ 60.56 |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 6325 | 800000230 | $ 1,388.25 | 6359 | 530006379 | $ 60.56 |
| 6326 | 800000521 | $ 1,388.25 | 6360 | 530006435 | $ 60.56 |
| 6327 | 530017350 | $ 1,386.34 | 6361 | 530007030 | $ 60.56 |
| 6328 | 530017226 | $ 1,384.16 | 6362 | 530009335 | $ 60.56 |
| 6329 | 530016392 | $ 1,383.25 | 6363 | 530010559 | $ 60.56 |
| 6330 | 530005089 | $ 1,377.10 | 6364 | 530012746 | $ 60.56 |
| 6331 | 530015347 | $ 1,369.42 | 6365 | 530012879 | $ 60.56 |
| 6332 | 530011407 | $ 1,369.40 | 6366 | 530001060 | $ 60.36 |
| 6333 | 530003204 | $ 1,363.46 | 6367 | 530001108 | $ 60.36 |
| 6334 | 530001274 | $ 1,363.13 | 6368 | 530001333 | $ 60.36 |
| 6335 | 530015431 | $ 1,359.72 | 6369 | 530001775 | $ 60.36 |
| 6336 | 530011388 | $ 1,359.71 | 6370 | 530002600 | $ 60.36 |
| 6337 | 530001193 | $ 1,358.20 | 6371 | 530003521 | $ 60.36 |
| 6338 | 530005751 | $ 1,357.95 | 6372 | 530003992 | $ 60.36 |
| 6339 | 530011184 | $ 1,355.36 | 6373 | 530008144 | $ 60.36 |
| 6340 | 530001413 | $ 1,353.84 | 6374 | 530009783 | $ 60.36 |
| 6341 | 530015383 | $ 1,353.25 | 6375 | 530011699 | $ 60.36 |
| 6342 | 800000615 | $ 1,353.13 | 6376 | 530011736 | $ 60.36 |
| 6343 | 530015262 | $ 1,350.48 | 6377 | 530011760 | $ 60.36 |
| 6344 | 530010755 | $ 1,348.66 | 6378 | 530011848 | $ 60.36 |
| 6345 | 530003187 | $ 1,347.85 | 6379 | 530011850 | $ 60.36 |
| 6346 | 530008076 | $ 1,346.66 | 6380 | 530011890 | $ 60.36 |
| 6347 | 530008824 | $ 1,346.50 | 6381 | 530012186 | $ 60.36 |
| 6348 | 530002721 | $ 1,337.75 | 6382 | 530012865 | $ 60.36 |
| 6349 | 530002773 | $ 1,337.75 | 6383 | 530014091 | $ 60.36 |
| 6350 | 530003131 | $ 1,337.75 | 6384 | 530014459 | $ 60.36 |
| 6351 | 530003141 | $ 1,337.75 | 6385 | 530014640 | $ 60.36 |
| 6352 | 530004372 | $ 1,337.75 | 6386 | 530015148 | $ 60.36 |
| 6353 | 530005307 | $ 1,337.75 | 6387 | 530016736 | $ 60.36 |
| 6354 | 530007167 | $ 1,337.75 | 6388 | 530016776 | $ 60.36 |
| 6355 | 530007182 | $ 1,337.75 | 6389 | 530002490 | $ 59.97 |
| 6356 | 530007716 | $ 1,337.75 | 6390 | 530002085 | $ 59.88 |
| 6357 | 530008743 | $ 1,337.75 | 6391 | 530002811 | $ 59.57 |
| 6358 | 530008887 | $ 1,337.75 | 6392 | 530019378 | $ 58.66 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 6393 | 530010809 | $ 1,337.75 | 6427 | 530014309 | $ 58.58 |
| 6394 | 530011091 | $ 1,337.75 | 6428 | 530004303 | $ 57.56 |
| 6395 | 530011400 | $ 1,337.75 | 6429 | 530006099 | $ 57.56 |
| 6396 | 530014827 | $ 1,337.75 | 6430 | 530002804 | $ 57.55 |
| 6397 | 530015941 | $ 1,337.75 | 6431 | 800000632 | $ 57.55 |
| 6398 | 530016826 | $ 1,337.75 | 6432 | 530004541 | $ 56.56 |
| 6399 | 530019455 | $ 1,337.75 | 6433 | 530010493 | $ 56.56 |
| 6400 | 530003144 | $ 1,334.30 | 6434 | 530001128 | $ 56.40 |
| 6401 | 530009695 | $ 1,332.91 | 6435 | 530011448 | $ 56.40 |
| 6402 | 530005905 | $ 1,332.72 | 6436 | 530002794 | $ 56.06 |
| 6403 | 530007593 | $ 1,332.72 | 6437 | 530000312 | $ 55.53 |
| 6404 | 530017792 | $ 1,332.72 | 6438 | 530000323 | $ 55.53 |
| 6405 | 530018067 | $ 1,332.72 | 6439 | 530001195 | $ 55.53 |
| 6406 | 530018094 | $ 1,332.72 | 6440 | 530001197 | $ 55.53 |
| 6407 | 530018179 | $ 1,332.72 | 6441 | 530001243 | $ 55.53 |
| 6408 | 530018438 | $ 1,332.72 | 6442 | 530001245 | $ 55.53 |
| 6409 | 530018475 | $ 1,332.72 | 6443 | 530002586 | $ 55.53 |
| 6410 | 530018852 | $ 1,332.72 | 6444 | 530002739 | $ 55.53 |
| 6411 | 530004599 | $ 1,332.08 | 6445 | 530002741 | $ 55.53 |
| 6412 | 530002269 | $ 1,330.18 | 6446 | 530003861 | $ 55.53 |
| 6413 | 530004705 | $ 1,328.13 | 6447 | 530004747 | $ 55.53 |
| 6414 | 530012532 | $ 1,320.38 | 6448 | 530004990 | $ 55.53 |
| 6415 | 530020415 | $ 1,319.65 | 6449 | 530005083 | $ 55.53 |
| 6416 | 530010210 | $ 1,311.76 | 6450 | 530005158 | $ 55.53 |
| 6417 | 530010437 | $ 1,311.13 | 6451 | 530005514 | $ 55.53 |
| 6418 | 530008248 | $ 1,310.66 | 6452 | 530005675 | $ 55.53 |
| 6419 | 530006314 | $ 1,308.48 | 6453 | 530006045 | $ 55.53 |
| 6420 | 530010036 | $ 1,308.00 | 6454 | 530006287 | $ 55.53 |
| 6421 | 530001089 | $ 1,307.80 | 6455 | 530006352 | $ 55.53 |
| 6422 | 530001138 | $ 1,307.80 | 6456 | 530006931 | $ 55.53 |
| 6423 | 530015622 | $ 1,307.80 | 6457 | 530007257 | $ 55.53 |
| 6424 | 800000096 | $ 1,304.44 | 6458 | 530007393 | $ 55.53 |
| 6425 | 530017239 | $ 1,296.48 | 6459 | 530007688 | $ 55.53 |
| 6426 | 530015503 | $ 1,294.40 | 6460 | 530007705 | $ 55.53 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 6461 | 800000058 | $ 1,294.32 | 6495 | 530007747 | $ 55.53 |
| 6462 | 530017184 | $ 1,293.87 | 6496 | 530007835 | $ 55.53 |
| 6463 | 530007033 | $ 1,292.90 | 6497 | 530007925 | $ 55.53 |
| 6464 | 530000392 | $ 1,292.71 | 6498 | 530007934 | $ 55.53 |
| 6465 | 530017240 | $ 1,289.58 | 6499 | 530007976 | $ 55.53 |
| 6466 | 530019549 | $ 1,288.86 | 6500 | 530008001 | $ 55.53 |
| 6467 | 530008829 | $ 1,286.44 | 6501 | 530008697 | $ 55.53 |
| 6468 | 282 | $ 1,284.24 | 6502 | 530008880 | $ 55.53 |
| 6469 | 530004477 | $ 1,284.24 | 6503 | 530009278 | $ 55.53 |
| 6470 | 530006615 | $ 1,284.24 | 6504 | 530009291 | $ 55.53 |
| 6471 | 530010321 | $ 1,284.24 | 6505 | 530009516 | $ 55.53 |
| 6472 | 530013293 | $ 1,284.24 | 6506 | 530009544 | $ 55.53 |
| 6473 | 530013647 | $ 1,284.24 | 6507 | 530009725 | $ 55.53 |
| 6474 | 800000037 | $ 1,284.24 | 6508 | 530010054 | $ 55.53 |
| 6475 | 800000187 | $ 1,284.24 | 6509 | 530010693 | $ 55.53 |
| 6476 | 530009891 | $ 1,282.97 | 6510 | 530010762 | $ 55.53 |
| 6477 | 530017291 | $ 1,280.04 | 6511 | 530010770 | $ 55.53 |
| 6478 | 530014862 | $ 1,277.62 | 6512 | 530010885 | $ 55.53 |
| 6479 | 530007661 | $ 1,277.19 | 6513 | 530010992 | $ 55.53 |
| 6480 | 530008128 | $ 1,277.19 | 6514 | 530011029 | $ 55.53 |
| 6481 | 530008168 | $ 1,277.19 | 6515 | 530011073 | $ 55.53 |
| 6482 | 530008902 | $ 1,277.19 | 6516 | 530011075 | $ 55.53 |
| 6483 | 530010533 | $ 1,277.19 | 6517 | 530011122 | $ 55.53 |
| 6484 | 530017077 | $ 1,277.19 | 6518 | 530017457 | $ 55.53 |
| 6485 | 530017506 | $ 1,277.19 | 6519 | 530017512 | $ 55.53 |
| 6486 | 530017790 | $ 1,277.19 | 6520 | 530017825 | $ 55.53 |
| 6487 | 530017890 | $ 1,277.19 | 6521 | 530017836 | $ 55.53 |
| 6488 | 530018040 | $ 1,277.19 | 6522 | 530017841 | $ 55.53 |
| 6489 | 530018106 | $ 1,277.19 | 6523 | 530017860 | $ 55.53 |
| 6490 | 530018157 | $ 1,277.19 | 6524 | 530017875 | $ 55.53 |
| 6491 | 530018272 | $ 1,277.19 | 6525 | 530017897 | $ 55.53 |
| 6492 | 530018602 | $ 1,277.19 | 6526 | 530017899 | $ 55.53 |
| 6493 | 530019044 | $ 1,277.19 | 6527 | 530017911 | $ 55.53 |
| 6494 | 530019084 | $ 1,277.19 | 6528 | 530017917 | $ 55.53 |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 6529 | 530020235 | $ 1,277.19 | 6563 | 530017945 | $ 55.53 |
| 6530 | 530019314 | $ 1,276.56 | 6564 | 530017949 | $ 55.53 |
| 6531 | 530011665 | $ 1,272.59 | 6565 | 530017953 | $ 55.53 |
| 6532 | 800000370 | $ 1,272.10 | 6566 | 530017955 | $ 55.53 |
| 6533 | 285 | $ 1,271.76 | 6567 | 530017986 | $ 55.53 |
| 6534 | 530016637 | $ 1,271.76 | 6568 | 530017987 | $ 55.53 |
| 6535 | 530019123 | $ 1,271.76 | 6569 | 530017996 | $ 55.53 |
| 6536 | 800000082 | $ 1,271.76 | 6570 | 530017998 | $ 55.53 |
| 6537 | 800000240 | $ 1,271.76 | 6571 | 530018010 | $ 55.53 |
| 6538 | 530007977 | $ 1,271.75 | 6572 | 530018012 | $ 55.53 |
| 6539 | 530007599 | $ 1,268.81 | 6573 | 530018033 | $ 55.53 |
| 6540 | 530017252 | $ 1,267.89 | 6574 | 530018038 | $ 55.53 |
| 6541 | 530011294 | $ 1,264.15 | 6575 | 530018048 | $ 55.53 |
| 6542 | 530015378 | $ 1,264.15 | 6576 | 530018053 | $ 55.53 |
| 6543 | 530003452 | $ 1,262.00 | 6577 | 530018079 | $ 55.53 |
| 6544 | 530004415 | $ 1,262.00 | 6578 | 530018093 | $ 55.53 |
| 6545 | 800000046 | $ 1,259.73 | 6579 | 530018102 | $ 55.53 |
| 6546 | 530007534 | $ 1,257.50 | 6580 | 530018113 | $ 55.53 |
| 6547 | 530019074 | $ 1,256.82 | 6581 | 530018117 | $ 55.53 |
| 6548 | 530019373 | $ 1,256.50 | 6582 | 530018143 | $ 55.53 |
| 6549 | 530013720 | $ 1,252.92 | 6583 | 530018150 | $ 55.53 |
| 6550 | 530017276 | $ 1,252.21 | 6584 | 530018196 | $ 55.53 |
| 6551 | 530002162 | $ 1,250.05 | 6585 | 530018200 | $ 55.53 |
| 6552 | 530016775 | $ 1,247.40 | 6586 | 530018227 | $ 55.53 |
| 6553 | 530009631 | $ 1,240.63 | 6587 | 530018247 | $ 55.53 |
| 6554 | 530011504 | $ 1,240.51 | 6588 | 530018253 | $ 55.53 |
| 6555 | 530007542 | $ 1,233.75 | 6589 | 530018257 | $ 55.53 |
| 6556 | 530016897 | $ 1,232.00 | 6590 | 530018258 | $ 55.53 |
| 6557 | 530004460 | $ 1,230.73 | 6591 | 530018261 | $ 55.53 |
| 6558 | 530009904 | $ 1,230.73 | 6592 | 530018262 | $ 55.53 |
| 6559 | 530010418 | $ 1,230.73 | 6593 | 530018268 | $ 55.53 |
| 6560 | 530019758 | $ 1,230.73 | 6594 | 530018282 | $ 55.53 |
| 6561 | 530019759 | $ 1,230.73 | 6595 | 530018295 | $ 55.53 |
| 6562 | 530019760 | $ 1,230.73 | 6596 | 530018303 | $ 55.53 |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 6597 | 530019761 | $ 1,230.73 | 6631 | 530018313 | $ 55.53 |
| 6598 | 530019762 | $ 1,230.73 | 6632 | 530018315 | $ 55.53 |
| 6599 | 530011928 | $ 1,227.32 | 6633 | 530018324 | $ 55.53 |
| 6600 | 530016462 | $ 1,227.32 | 6634 | 530018346 | $ 55.53 |
| 6601 | 530017301 | $ 1,225.24 | 6635 | 530018348 | $ 55.53 |
| 6602 | 530001647 | $ 1,222.10 | 6636 | 530018358 | $ 55.53 |
| 6603 | 338 | $ 1,221.66 | 6637 | 530018366 | $ 55.53 |
| 6604 | 530004251 | $ 1,221.66 | 6638 | 530018374 | $ 55.53 |
| 6605 | 530007604 | $ 1,221.66 | 6639 | 530018395 | $ 55.53 |
| 6606 | 530009864 | $ 1,221.66 | 6640 | 530018417 | $ 55.53 |
| 6607 | 530017122 | $ 1,221.66 | 6641 | 530018418 | $ 55.53 |
| 6608 | 530017510 | $ 1,221.66 | 6642 | 530018432 | $ 55.53 |
| 6609 | 530017817 | $ 1,221.66 | 6643 | 530018453 | $ 55.53 |
| 6610 | 530017864 | $ 1,221.66 | 6644 | 530018462 | $ 55.53 |
| 6611 | 530017914 | $ 1,221.66 | 6645 | 530018481 | $ 55.53 |
| 6612 | 530018001 | $ 1,221.66 | 6646 | 530018498 | $ 55.53 |
| 6613 | 530018027 | $ 1,221.66 | 6647 | 530018519 | $ 55.53 |
| 6614 | 530018364 | $ 1,221.66 | 6648 | 530018537 | $ 55.53 |
| 6615 | 530018484 | $ 1,221.66 | 6649 | 530018558 | $ 55.53 |
| 6616 | 530019086 | $ 1,221.66 | 6650 | 530018564 | $ 55.53 |
| 6617 | 530019388 | $ 1,221.66 | 6651 | 530018566 | $ 55.53 |
| 6618 | 530019571 | $ 1,221.66 | 6652 | 530018583 | $ 55.53 |
| 6619 | 530019844 | $ 1,221.66 | 6653 | 530018588 | $ 55.53 |
| 6620 | 530000660 | $ 1,220.70 | 6654 | 530018601 | $ 55.53 |
| 6621 | 39 | $ 1,216.16 | 6655 | 530018617 | $ 55.53 |
| 6622 | 530020260 | $ 1,216.16 | 6656 | 530018620 | $ 55.53 |
| 6623 | 530020261 | $ 1,216.16 | 6657 | 530018624 | $ 55.53 |
| 6624 | 530011340 | $ 1,216.12 | 6658 | 530018662 | $ 55.53 |
| 6625 | 530017292 | $ 1,214.02 | 6659 | 530018669 | $ 55.53 |
| 6626 | 530017333 | $ 1,214.02 | 6660 | 530018674 | $ 55.53 |
| 6627 | 530017267 | $ 1,212.31 | 6661 | 530018682 | $ 55.53 |
| 6628 | 530014677 | $ 1,212.00 | 6662 | 530018689 | $ 55.53 |
| 6629 | 530017260 | $ 1,211.60 | 6663 | 530018730 | $ 55.53 |
| 6630 | 45 | $ 1,211.20 | 6664 | 530018739 | $ 55.53 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 6665 | 530000892 | $ 1,211.20 | 6699 | 530018740 | $ 55.53 |
| 6666 | 530004757 | $ 1,211.20 | 6700 | 530018751 | $ 55.53 |
| 6667 | 530008713 | $ 1,211.20 | 6701 | 530018769 | $ 55.53 |
| 6668 | 530011631 | $ 1,211.20 | 6702 | 530018773 | $ 55.53 |
| 6669 | 530012728 | $ 1,211.20 | 6703 | 530018780 | $ 55.53 |
| 6670 | 530015937 | $ 1,211.20 | 6704 | 530018785 | $ 55.53 |
| 6671 | 530020094 | $ 1,211.20 | 6705 | 530018787 | $ 55.53 |
| 6672 | 530001218 | $ 1,208.76 | 6706 | 530018858 | $ 55.53 |
| 6673 | 245 | $ 1,207.52 | 6707 | 530018868 | $ 55.53 |
| 6674 | 246 | $ 1,207.52 | 6708 | 530018888 | $ 55.53 |
| 6675 | 530005777 | $ 1,207.52 | 6709 | 530018897 | $ 55.53 |
| 6676 | 530005985 | $ 1,207.52 | 6710 | 530018903 | $ 55.53 |
| 6677 | 530015329 | $ 1,207.43 | 6711 | 530018928 | $ 55.53 |
| 6678 | 530011145 | $ 1,207.33 | 6712 | 530018929 | $ 55.53 |
| 6679 | 530000550 | $ 1,207.20 | 6713 | 530018934 | $ 55.53 |
| 6680 | 530016751 | $ 1,207.20 | 6714 | 530018944 | $ 55.53 |
| 6681 | 530009120 | $ 1,203.36 | 6715 | 530018950 | $ 55.53 |
| 6682 | 530011015 | $ 1,203.00 | 6716 | 530018975 | $ 55.53 |
| 6683 | 530010725 | $ 1,201.46 | 6717 | 530018987 | $ 55.53 |
| 6684 | 530005052 | $ 1,200.00 | 6718 | 530019031 | $ 55.53 |
| 6685 | 530016718 | $ 1,197.14 | 6719 | 530019033 | $ 55.53 |
| 6686 | 530014629 | $ 1,195.84 | 6720 | 530019035 | $ 55.53 |
| 6687 | 530000918 | $ 1,192.11 | 6721 | 530019064 | $ 55.53 |
| 6688 | 530007800 | $ 1,185.12 | 6722 | 530019070 | $ 55.53 |
| 6689 | 140 | $ 1,177.22 | 6723 | 530019076 | $ 55.53 |
| 6690 | 530013648 | $ 1,177.22 | 6724 | 530019093 | $ 55.53 |
| 6691 | 530020331 | $ 1,177.22 | 6725 | 530019125 | $ 55.53 |
| 6692 | 800000076 | $ 1,177.22 | 6726 | 530019126 | $ 55.53 |
| 6693 | 530007521 | $ 1,173.54 | 6727 | 530019139 | $ 55.53 |
| 6694 | 530019739 | $ 1,170.22 | 6728 | 530019142 | $ 55.53 |
| 6695 | 530016120 | $ 1,169.58 | 6729 | 530019166 | $ 55.53 |
| 6696 | 530005107 | $ 1,167.50 | 6730 | 530019171 | $ 55.53 |
| 6697 | 530000589 | $ 1,166.13 | 6731 | 530019185 | $ 55.53 |
| 6698 | 530011071 | $ 1,166.13 | 6732 | 530019201 | $ 55.53 |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 6733 | 530015641 | $ 1,166.13 | 6767 | 530019203 | $ 55.53 |
| 6734 | 530017467 | $ 1,166.13 | 6768 | 530011784 | $ 55.41 |
| 6735 | 530017503 | $ 1,166.13 | 6769 | 530000672 | $ 55.41 |
| 6736 | 530017515 | $ 1,166.13 | 6770 | 530001031 | $ 55.33 |
| 6737 | 530017852 | $ 1,166.13 | 6771 | 530001087 | $ 55.33 |
| 6738 | 530017869 | $ 1,166.13 | 6772 | 530001127 | $ 55.33 |
| 6739 | 530018065 | $ 1,166.13 | 6773 | 530001449 | $ 55.33 |
| 6740 | 530018187 | $ 1,166.13 | 6774 | 530002606 | $ 55.33 |
| 6741 | 530018425 | $ 1,166.13 | 6775 | 530002656 | $ 55.33 |
| 6742 | 530018444 | $ 1,166.13 | 6776 | 530002674 | $ 55.33 |
| 6743 | 530018748 | $ 1,166.13 | 6777 | 530002978 | $ 55.33 |
| 6744 | 530018870 | $ 1,166.13 | 6778 | 530003038 | $ 55.33 |
| 6745 | 530019025 | $ 1,166.13 | 6779 | 530003056 | $ 55.33 |
| 6746 | 530019100 | $ 1,166.13 | 6780 | 530003989 | $ 55.33 |
| 6747 | 530019210 | $ 1,166.13 | 6781 | 530004830 | $ 55.33 |
| 6748 | 530016131 | $ 1,165.54 | 6782 | 530009686 | $ 55.33 |
| 6749 | 530014172 | $ 1,165.18 | 6783 | 530009782 | $ 55.33 |
| 6750 | 530001707 | $ 1,164.11 | 6784 | 530011642 | $ 55.33 |
| 6751 | 530001708 | $ 1,164.11 | 6785 | 530011644 | $ 55.33 |
| 6752 | 530001314 | $ 1,162.46 | 6786 | 530011660 | $ 55.33 |
| 6753 | 530013052 | $ 1,161.44 | 6787 | 530011753 | $ 55.33 |
| 6754 | 530005491 | $ 1,160.90 | 6788 | 530011759 | $ 55.33 |
| 6755 | 396 | $ 1,159.90 | 6789 | 530011806 | $ 55.33 |
| 6756 | 530019297 | $ 1,157.24 | 6790 | 530011860 | $ 55.33 |
| 6757 | 530017293 | $ 1,154.46 | 6791 | 530011956 | $ 55.33 |
| 6758 | 530017530 | $ 1,153.36 | 6792 | 530012032 | $ 55.33 |
| 6759 | 530010834 | $ 1,152.93 | 6793 | 530012189 | $ 55.33 |
| 6760 | 530000620 | $ 1,152.30 | 6794 | 530014113 | $ 55.33 |
| 6761 | 530011926 | $ 1,151.32 | 6795 | 530014828 | $ 55.33 |
| 6762 | 530014219 | $ 1,147.95 | 6796 | 530016773 | $ 55.33 |
| 6763 | 800000369 | $ 1,147.68 | 6797 | 530019953 | $ 55.33 |
| 6764 | 530002220 | $ 1,140.64 | 6798 | 530009942 | $ 55.09 |
| 6765 | 530017332 | $ 1,132.51 | 6799 | 530002793 | $ 54.95 |
| 6766 | 530001671 | $ 1,131.75 | 6800 | 530008834 | $ 54.54 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 6801 | 800000259 | $ 1,131.75 | 6835 | 530011575 | $ 54.54 |
| 6802 | 530007737 | $ 1,130.80 | 6836 | 530013063 | $ 54.54 |
| 6803 | 530000880 | $ 1,130.32 | 6837 | 530013826 | $ 54.54 |
| 6804 | 530002530 | $ 1,125.65 | 6838 | 530017409 | $ 54.54 |
| 6805 | 437 | $ 1,123.71 | 6839 | 530003834 | $ 54.29 |
| 6806 | 530003367 | $ 1,123.71 | 6840 | 530002868 | $ 54.20 |
| 6807 | 530004402 | $ 1,123.71 | 6841 | 530002392 | $ 54.01 |
| 6808 | 530004909 | $ 1,123.71 | 6842 | 530002690 | $ 53.60 |
| 6809 | 530005935 | $ 1,123.71 | 6843 | 89 | $ 53.51 |
| 6810 | 530008510 | $ 1,123.71 | 6844 | 530002261 | $ 53.51 |
| 6811 | 530013294 | $ 1,123.71 | 6845 | 530004142 | $ 53.51 |
| 6812 | 530016507 | $ 1,123.71 | 6846 | 530004361 | $ 53.51 |
| 6813 | 530019598 | $ 1,123.71 | 6847 | 530005352 | $ 53.51 |
| 6814 | 800000662 | $ 1,123.71 | 6848 | 530005538 | $ 53.51 |
| 6815 | 800000403 | $ 1,120.83 | 6849 | 530005922 | $ 53.51 |
| 6816 | 530002785 | $ 1,120.70 | 6850 | 530005958 | $ 53.51 |
| 6817 | 530002693 | $ 1,116.66 | 6851 | 530005966 | $ 53.51 |
| 6818 | 530011576 | $ 1,115.43 | 6852 | 530006265 | $ 53.51 |
| 6819 | 530016780 | $ 1,111.05 | 6853 | 530006324 | $ 53.51 |
| 6820 | 530017337 | $ 1,111.01 | 6854 | 530006354 | $ 53.51 |
| 6821 | 296 | $ 1,110.60 | 6855 | 530006436 | $ 53.51 |
| 6822 | 423 | $ 1,110.60 | 6856 | 530007795 | $ 53.51 |
| 6823 | 530000977 | $ 1,110.60 | 6857 | 530007926 | $ 53.51 |
| 6824 | 530001309 | $ 1,110.60 | 6858 | 530008014 | $ 53.51 |
| 6825 | 530002556 | $ 1,110.60 | 6859 | 530009171 | $ 53.51 |
| 6826 | 530002904 | $ 1,110.60 | 6860 | 530009422 | $ 53.51 |
| 6827 | 530004229 | $ 1,110.60 | 6861 | 530009865 | $ 53.51 |
| 6828 | 530004230 | $ 1,110.60 | 6862 | 530010033 | $ 53.51 |
| 6829 | 530004231 | $ 1,110.60 | 6863 | 530010234 | $ 53.51 |
| 6830 | 530004508 | $ 1,110.60 | 6864 | 530010381 | $ 53.51 |
| 6831 | 530004754 | $ 1,110.60 | 6865 | 530010445 | $ 53.51 |
| 6832 | 530005082 | $ 1,110.60 | 6866 | 530010661 | $ 53.51 |
| 6833 | 530005569 | $ 1,110.60 | 6867 | 530010881 | $ 53.51 |
| 6834 | 530006427 | $ 1,110.60 | 6868 | 530010990 | $ 53.51 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 6869 | 530006988 | $ 1,110.60 | 6903 | 530011009 | $ 53.51 |
| 6870 | 530007025 | $ 1,110.60 | 6904 | 530011030 | $ 53.51 |
| 6871 | 530008075 | $ 1,110.60 | 6905 | 530011031 | $ 53.51 |
| 6872 | 530008126 | $ 1,110.60 | 6906 | 530011056 | $ 53.51 |
| 6873 | 530008321 | $ 1,110.60 | 6907 | 530019459 | $ 53.51 |
| 6874 | 530008441 | $ 1,110.60 | 6908 | 800000116 | $ 53.51 |
| 6875 | 530008715 | $ 1,110.60 | 6909 | 530004025 | $ 53.23 |
| 6876 | 530010217 | $ 1,110.60 | 6910 | 530010496 | $ 52.52 |
| 6877 | 530010591 | $ 1,110.60 | 6911 | 530007969 | $ 52.22 |
| 6878 | 530010862 | $ 1,110.60 | 6912 | 800000016 | $ 52.08 |
| 6879 | 530010925 | $ 1,110.60 | 6913 | 530004207 | $ 51.53 |
| 6880 | 530011057 | $ 1,110.60 | 6914 | 530020014 | $ 51.41 |
| 6881 | 530013041 | $ 1,110.60 | 6915 | 530006299 | $ 51.08 |
| 6882 | 530013861 | $ 1,110.60 | 6916 | 530010122 | $ 51.00 |
| 6883 | 530014169 | $ 1,110.60 | 6917 | 530003848 | $ 50.60 |
| 6884 | 530015880 | $ 1,110.60 | 6918 | 530002260 | $ 50.50 |
| 6885 | 530016858 | $ 1,110.60 | 6919 | 530002569 | $ 50.50 |
| 6886 | 530016987 | $ 1,110.60 | 6920 | 530002724 | $ 50.50 |
| 6887 | 530017550 | $ 1,110.60 | 6921 | 530004494 | $ 50.50 |
| 6888 | 530017972 | $ 1,110.60 | 6922 | 530006601 | $ 50.50 |
| 6889 | 530018125 | $ 1,110.60 | 6923 | 530006856 | $ 50.50 |
| 6890 | 530018228 | $ 1,110.60 | 6924 | 530007833 | $ 50.50 |
| 6891 | 530018242 | $ 1,110.60 | 6925 | 530009924 | $ 50.50 |
| 6892 | 530018293 | $ 1,110.60 | 6926 | 530010500 | $ 50.50 |
| 6893 | 530018518 | $ 1,110.60 | 6927 | 530010722 | $ 50.50 |
| 6894 | 530018530 | $ 1,110.60 | 6928 | 530019369 | $ 50.50 |
| 6895 | 530018580 | $ 1,110.60 | 6929 | 530019573 | $ 50.50 |
| 6896 | 530018653 | $ 1,110.60 | 6930 | 530000639 | $ 50.30 |
| 6897 | 530018969 | $ 1,110.60 | 6931 | 530001083 | $ 50.30 |
| 6898 | 530019198 | $ 1,110.60 | 6932 | 530001384 | $ 50.30 |
| 6899 | 530019476 | $ 1,110.60 | 6933 | 530001648 | $ 50.30 |
| 6900 | 530020053 | $ 1,110.60 | 6934 | 530002238 | $ 50.30 |
| 6901 | 530020125 | $ 1,110.60 | 6935 | 530002621 | $ 50.30 |
| 6902 | 530020126 | $ 1,110.60 | 6936 | 530002626 | $ 50.30 |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 6937 | 800000201 | $ 1,110.60 | 6971 | 530002808 | $ 50.30 |
| 6938 | 530009039 | $ 1,109.00 | 6972 | 530003036 | $ 50.30 |
| 6939 | 530013324 | $ 1,108.98 | 6973 | 530003722 | $ 50.30 |
| 6940 | 530016204 | $ 1,106.60 | 6974 | 530004824 | $ 50.30 |
| 6941 | 530001348 | $ 1,106.45 | 6975 | 530006170 | $ 50.30 |
| 6942 | 800000255 | $ 1,104.54 | 6976 | 530006184 | $ 50.30 |
| 6943 | 530015444 | $ 1,103.09 | 6977 | 530006218 | $ 50.30 |
| 6944 | 530011336 | $ 1,102.96 | 6978 | 530006226 | $ 50.30 |
| 6945 | 530015243 | $ 1,099.22 | 6979 | 530006227 | $ 50.30 |
| 6946 | 530017247 | $ 1,097.68 | 6980 | 530007156 | $ 50.30 |
| 6947 | 530007905 | $ 1,096.46 | 6981 | 530010084 | $ 50.30 |
| 6948 | 530009901 | $ 1,096.46 | 6982 | 530010628 | $ 50.30 |
| 6949 | 530020353 | $ 1,096.46 | 6983 | 530011582 | $ 50.30 |
| 6950 | 530017325 | $ 1,095.28 | 6984 | 530011709 | $ 50.30 |
| 6951 | 530001106 | $ 1,094.03 | 6985 | 530011710 | $ 50.30 |
| 6952 | 530017230 | $ 1,093.70 | 6986 | 530011711 | $ 50.30 |
| 6953 | 530017268 | $ 1,093.63 | 6987 | 530011754 | $ 50.30 |
| 6954 | 530017269 | $ 1,093.63 | 6988 | 530011756 | $ 50.30 |
| 6955 | 530008061 | $ 1,092.42 | 6989 | 530011809 | $ 50.30 |
| 6956 | 530001506 | $ 1,091.51 | 6990 | 530011827 | $ 50.30 |
| 6957 | 530011247 | $ 1,091.49 | 6991 | 530011952 | $ 50.30 |
| 6958 | 530003125 | $ 1,090.40 | 6992 | 530011953 | $ 50.30 |
| 6959 | 530003256 | $ 1,090.40 | 6993 | 530012149 | $ 50.30 |
| 6960 | 530005068 | $ 1,090.40 | 6994 | 530013897 | $ 50.30 |
| 6961 | 530005431 | $ 1,090.40 | 6995 | 530014370 | $ 50.30 |
| 6962 | 530010855 | $ 1,090.40 | 6996 | 530014674 | $ 50.30 |
| 6963 | 530006082 | $ 1,090.08 | 6997 | 530015483 | $ 50.30 |
| 6964 | 530009963 | $ 1,088.38 | 6998 | 530015975 | $ 50.30 |
| 6965 | 530016894 | $ 1,087.11 | 6999 | 530016026 | $ 50.30 |
| 6966 | 530001820 | $ 1,080.30 | 7000 | 530019902 | $ 50.30 |
| 6967 | 530000903 | $ 1,078.52 | 7001 | 530019910 | $ 50.30 |
| 6968 | 530006441 | $ 1,077.00 | 7002 | 530019913 | $ 50.30 |
| 6969 | 530015336 | $ 1,076.42 | 7003 | 530019921 | $ 50.30 |
| 6970 | 530002864 | $ 1,074.16 | 7004 | 530019934 | $ 50.30 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 7005 | 530007008 | $ 1,072.21 | 7039 | 530019941 | $ 50.30 |
| 7006 | 530016963 | $ 1,071.84 | 7040 | 530019944 | $ 50.30 |
| 7007 | 190 | $ 1,070.20 | 7041 | 530019950 | $ 50.30 |
| 7008 | 530000624 | $ 1,070.20 | 7042 | 530019960 | $ 50.30 |
| 7009 | 530001829 | $ 1,070.20 | 7043 | 530019967 | $ 50.30 |
| 7010 | 530002582 | $ 1,070.20 | 7044 | 530019970 | $ 50.30 |
| 7011 | 530002802 | $ 1,070.20 | 7045 | 530019979 | $ 50.30 |
| 7012 | 530003165 | $ 1,070.20 | 7046 | 530019987 | $ 50.30 |
| 7013 | 530003259 | $ 1,070.20 | 7047 | 530019989 | $ 50.30 |
| 7014 | 530003350 | $ 1,070.20 | 7048 | 530019993 | $ 50.30 |
| 7015 | 530003448 | $ 1,070.20 | 7049 | 530020140 | $ 50.30 |
| 7016 | 530003570 | $ 1,070.20 | 7050 | 530020307 | $ 50.30 |
| 7017 | 530005384 | $ 1,070.20 | 7051 | 800000079 | $ 50.22 |
| 7018 | 530005639 | $ 1,070.20 | 7052 | 530002813 | $ 50.07 |
| 7019 | 530006794 | $ 1,070.20 | 7053 | 530007756 | $ 49.82 |
| 7020 | 530007039 | $ 1,070.20 | 7054 | 530009575 | $ 49.46 |
| 7021 | 530007449 | $ 1,070.20 | 7055 | 530010035 | $ 49.46 |
| 7022 | 530007641 | $ 1,070.20 | 7056 | 530019797 | $ 49.46 |
| 7023 | 530007942 | $ 1,070.20 | 7057 | 530019809 | $ 49.46 |
| 7024 | 530008223 | $ 1,070.20 | 7058 | 530019814 | $ 49.46 |
| 7025 | 530008722 | $ 1,070.20 | 7059 | 530019816 | $ 49.46 |
| 7026 | 530009651 | $ 1,070.20 | 7060 | 530002391 | $ 49.09 |
| 7027 | 530009906 | $ 1,070.20 | 7061 | 530011051 | $ 48.49 |
| 7028 | 530010008 | $ 1,070.20 | 7062 | 530011552 | $ 48.48 |
| 7029 | 530010350 | $ 1,070.20 | 7063 | 530014289 | $ 48.48 |
| 7030 | 530010703 | $ 1,070.20 | 7064 | 530014455 | $ 48.48 |
| 7031 | 530011610 | $ 1,070.20 | 7065 | 530015440 | $ 48.48 |
| 7032 | 530011783 | $ 1,070.20 | 7066 | 530019488 | $ 48.48 |
| 7033 | 530013918 | $ 1,070.20 | 7067 | 530004310 | $ 47.62 |
| 7034 | 530014058 | $ 1,070.20 | 7068 | 530005551 | $ 47.56 |
| 7035 | 530014349 | $ 1,070.20 | 7069 | 530000627 | $ 47.42 |
| 7036 | 530015542 | $ 1,070.20 | 7070 | 530001664 | $ 47.30 |
| 7037 | 800000124 | $ 1,070.20 | 7071 | 530011995 | $ 46.98 |
| 7038 | 800000374 | $ 1,070.20 | 7072 | 530008709 | $ 46.96 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 7073 | 800000390 | $ 1,070.20 | 7107 | 530000369 | $ 46.77 |
| 7074 | 530003447 | $ 1,069.85 | 7108 | 530004455 | $ 46.46 |
| 7075 | 530012059 | $ 1,067.20 | 7109 | 530014303 | $ 46.46 |
| 7076 | 530017286 | $ 1,065.76 | 7110 | 530016459 | $ 46.46 |
| 7077 | 530002196 | $ 1,058.70 | 7111 | 530016731 | $ 46.46 |
| 7078 | 530002404 | $ 1,058.14 | 7112 | 530002365 | $ 45.85 |
| 7079 | 530007491 | $ 1,057.50 | 7113 | 530002416 | $ 45.58 |
| 7080 | 530017349 | $ 1,056.85 | 7114 | 530002453 | $ 45.58 |
| 7081 | 530011832 | $ 1,056.30 | 7115 | 530001037 | $ 45.27 |
| 7082 | 530004399 | $ 1,056.05 | 7116 | 530001038 | $ 45.27 |
| 7083 | 530000588 | $ 1,055.07 | 7117 | 530001042 | $ 45.27 |
| 7084 | 530000877 | $ 1,055.07 | 7118 | 530001324 | $ 45.27 |
| 7085 | 530001373 | $ 1,055.07 | 7119 | 530001653 | $ 45.27 |
| 7086 | 530007631 | $ 1,055.07 | 7120 | 530003039 | $ 45.27 |
| 7087 | 530014256 | $ 1,055.07 | 7121 | 530008953 | $ 45.27 |
| 7088 | 530017462 | $ 1,055.07 | 7122 | 530011301 | $ 45.27 |
| 7089 | 530017464 | $ 1,055.07 | 7123 | 530011659 | $ 45.27 |
| 7090 | 530017466 | $ 1,055.07 | 7124 | 530011726 | $ 45.27 |
| 7091 | 530017468 | $ 1,055.07 | 7125 | 530011729 | $ 45.27 |
| 7092 | 530017486 | $ 1,055.07 | 7126 | 530011742 | $ 45.27 |
| 7093 | 530017525 | $ 1,055.07 | 7127 | 530011828 | $ 45.27 |
| 7094 | 530017798 | $ 1,055.07 | 7128 | 530011852 | $ 45.27 |
| 7095 | 530017854 | $ 1,055.07 | 7129 | 530011917 | $ 45.27 |
| 7096 | 530017954 | $ 1,055.07 | 7130 | 530012183 | $ 45.27 |
| 7097 | 530018066 | $ 1,055.07 | 7131 | 530014138 | $ 45.27 |
| 7098 | 530018083 | $ 1,055.07 | 7132 | 530014140 | $ 45.27 |
| 7099 | 530018136 | $ 1,055.07 | 7133 | 530014699 | $ 45.27 |
| 7100 | 530018243 | $ 1,055.07 | 7134 | 530014720 | $ 45.27 |
| 7101 | 530018286 | $ 1,055.07 | 7135 | 530017040 | $ 45.27 |
| 7102 | 530018507 | $ 1,055.07 | 7136 | 530019572 | $ 45.27 |
| 7103 | 530018655 | $ 1,055.07 | 7137 | 530019753 | $ 45.27 |
| 7104 | 530018687 | $ 1,055.07 | 7138 | 188 | $ 44.44 |
| 7105 | 530018864 | $ 1,055.07 | 7139 | 530000889 | $ 44.44 |
| 7106 | 530018867 | $ 1,055.07 | 7140 | 530007938 | $ 44.44 |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 7141 | 530019103 | $ 1,055.07 | 7175 | 530010355 | $ 44.44 |
| 7142 | 800000352 | $ 1,055.07 | 7176 | 530003343 | $ 44.32 |
| 7143 | 530013895 | $ 1,051.87 | 7177 | 530002403 | $ 44.19 |
| 7144 | 530017306 | $ 1,050.52 | 7178 | 530009098 | $ 43.42 |
| 7145 | 530008453 | $ 1,046.99 | 7179 | 530000800 | $ 42.42 |
| 7146 | 530015424 | $ 1,046.95 | 7180 | 530001466 | $ 42.42 |
| 7147 | 530011374 | $ 1,046.81 | 7181 | 530010501 | $ 42.42 |
| 7148 | 530001869 | $ 1,046.24 | 7182 | 530002265 | $ 40.92 |
| 7149 | 530004511 | $ 1,044.50 | 7183 | 530007746 | $ 40.69 |
| 7150 | 530005520 | $ 1,044.40 | 7184 | 530002559 | $ 40.40 |
| 7151 | 530006492 | $ 1,044.40 | 7185 | 530002719 | $ 40.40 |
| 7152 | 530010870 | $ 1,043.85 | 7186 | 530003254 | $ 40.40 |
| 7153 | 530005286 | $ 1,042.95 | 7187 | 530003359 | $ 40.40 |
| 7154 | 530009263 | $ 1,041.69 | 7188 | 530003503 | $ 40.40 |
| 7155 | 530011270 | $ 1,040.99 | 7189 | 530003523 | $ 40.40 |
| 7156 | 530005846 | $ 1,040.93 | 7190 | 530003904 | $ 40.40 |
| 7157 | 530019351 | $ 1,039.13 | 7191 | 530004058 | $ 40.40 |
| 7158 | 530017272 | $ 1,038.79 | 7192 | 530004600 | $ 40.40 |
| 7159 | 530002830 | $ 1,038.40 | 7193 | 530004841 | $ 40.40 |
| 7160 | 530017232 | $ 1,037.88 | 7194 | 530005119 | $ 40.40 |
| 7161 | 530017235 | $ 1,036.28 | 7195 | 530006613 | $ 40.40 |
| 7162 | 530017253 | $ 1,036.28 | 7196 | 530006800 | $ 40.40 |
| 7163 | 530007693 | $ 1,036.25 | 7197 | 530007889 | $ 40.40 |
| 7164 | 530011291 | $ 1,034.04 | 7198 | 530008811 | $ 40.40 |
| 7165 | 530014684 | $ 1,031.15 | 7199 | 530009141 | $ 40.40 |
| 7166 | 530004338 | $ 1,031.00 | 7200 | 530010028 | $ 40.40 |
| 7167 | 530002386 | $ 1,029.65 | 7201 | 530010249 | $ 40.40 |
| 7168 | 530012434 | $ 1,029.55 | 7202 | 530010338 | $ 40.40 |
| 7169 | 800000542 | $ 1,029.52 | 7203 | 530010597 | $ 40.40 |
| 7170 | 65 | $ 1,023.65 | 7204 | 530017128 | $ 40.40 |
| 7171 | 530019370 | $ 1,018.95 | 7205 | 530019601 | $ 40.40 |
| 7172 | 530009817 | $ 1,018.66 | 7206 | 530001209 | $ 40.33 |
| 7173 | 530017314 | $ 1,017.50 | 7207 | 530014814 | $ 40.28 |
| 7174 | 530007121 | $ 1,016.69 | 7208 | 530000930 | $ 40.24 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 7209 | 530007636 | $ 1,016.69 | 7243 | 530001489 | $ 40.24 |
| 7210 | 530007710 | $ 1,016.69 | 7244 | 530001865 | $ 40.24 |
| 7211 | 530007724 | $ 1,016.69 | 7245 | 530002609 | $ 40.24 |
| 7212 | 530008734 | $ 1,016.69 | 7246 | 530002647 | $ 40.24 |
| 7213 | 530014755 | $ 1,016.69 | 7247 | 530002979 | $ 40.24 |
| 7214 | 530013969 | $ 1,014.16 | 7248 | 530002989 | $ 40.24 |
| 7215 | 530012340 | $ 1,012.50 | 7249 | 530002992 | $ 40.24 |
| 7216 | 530015400 | $ 1,007.32 | 7250 | 530003007 | $ 40.24 |
| 7217 | 530011406 | $ 1,007.30 | 7251 | 530003400 | $ 40.24 |
| 7218 | 30 | $ 1,006.00 | 7252 | 530003472 | $ 40.24 |
| 7219 | 48 | $ 1,006.00 | 7253 | 530005824 | $ 40.24 |
| 7220 | 217 | $ 1,006.00 | 7254 | 530011321 | $ 40.24 |
| 7221 | 277 | $ 1,006.00 | 7255 | 530011514 | $ 40.24 |
| 7222 | 288 | $ 1,006.00 | 7256 | 530011668 | $ 40.24 |
| 7223 | 530000118 | $ 1,006.00 | 7257 | 530011703 | $ 40.24 |
| 7224 | 530000385 | $ 1,006.00 | 7258 | 530011704 | $ 40.24 |
| 7225 | 530001494 | $ 1,006.00 | 7259 | 530011705 | $ 40.24 |
| 7226 | 530001495 | $ 1,006.00 | 7260 | 530011708 | $ 40.24 |
| 7227 | 530001573 | $ 1,006.00 | 7261 | 530011750 | $ 40.24 |
| 7228 | 530004220 | $ 1,006.00 | 7262 | 530011846 | $ 40.24 |
| 7229 | 530007332 | $ 1,006.00 | 7263 | 530011863 | $ 40.24 |
| 7230 | 530007533 | $ 1,006.00 | 7264 | 530011914 | $ 40.24 |
| 7231 | 530007539 | $ 1,006.00 | 7265 | 530011916 | $ 40.24 |
| 7232 | 530008457 | $ 1,006.00 | 7266 | 530012136 | $ 40.24 |
| 7233 | 530009038 | $ 1,006.00 | 7267 | 530012142 | $ 40.24 |
| 7234 | 530011829 | $ 1,006.00 | 7268 | 530012439 | $ 40.24 |
| 7235 | 530012663 | $ 1,006.00 | 7269 | 530012469 | $ 40.24 |
| 7236 | 530016012 | $ 1,006.00 | 7270 | 530013177 | $ 40.24 |
| 7237 | 530016393 | $ 1,006.00 | 7271 | 530013754 | $ 40.24 |
| 7238 | 530020272 | $ 1,006.00 | 7272 | 530014736 | $ 40.24 |
| 7239 | 800000391 | $ 1,006.00 | 7273 | 530017131 | $ 40.24 |
| 7240 | 530019360 | $ 1,003.30 | 7274 | 530017787 | $ 40.24 |
| 7241 | 530004772 | $ 999.54 | 7275 | 530017807 | $ 40.24 |
| 7242 | 530006002 | $ 999.54 | 7276 | 530019490 | $ 40.24 |

Page 107 of 134

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 7277 | 530007247 | $ 999.54 | 7311 | 530019506 | $ 40.24 |
| 7278 | 530010351 | $ 999.54 | 7312 | 530020295 | $ 40.24 |
| 7279 | 530010471 | $ 999.54 | 7313 | 800000080 | $ 39.22 |
| 7280 | 530014100 | $ 999.54 | 7314 | 530002924 | $ 38.77 |
| 7281 | 530014258 | $ 999.54 | 7315 | 530006278 | $ 38.67 |
| 7282 | 530015962 | $ 999.54 | 7316 | 530001436 | $ 38.38 |
| 7283 | 530017420 | $ 999.54 | 7317 | 530001654 | $ 38.38 |
| 7284 | 530017838 | $ 999.54 | 7318 | 530006940 | $ 38.38 |
| 7285 | 530017863 | $ 999.54 | 7319 | 530017060 | $ 38.38 |
| 7286 | 530017884 | $ 999.54 | 7320 | 530017193 | $ 38.38 |
| 7287 | 530017886 | $ 999.54 | 7321 | 530014268 | $ 38.26 |
| 7288 | 530018062 | $ 999.54 | 7322 | 530002438 | $ 38.03 |
| 7289 | 530018098 | $ 999.54 | 7323 | 530002871 | $ 37.93 |
| 7290 | 530018158 | $ 999.54 | 7324 | 530007114 | $ 37.73 |
| 7291 | 530018296 | $ 999.54 | 7325 | 530000964 | $ 36.36 |
| 7292 | 530018357 | $ 999.54 | 7326 | 530009078 | $ 36.36 |
| 7293 | 530018434 | $ 999.54 | 7327 | 530010023 | $ 36.36 |
| 7294 | 530018721 | $ 999.54 | 7328 | 530011233 | $ 36.36 |
| 7295 | 530018951 | $ 999.54 | 7329 | 530016166 | $ 36.36 |
| 7296 | 530019110 | $ 999.54 | 7330 | 530019271 | $ 36.36 |
| 7297 | 530014585 | $ 995.94 | 7331 | 530020200 | $ 36.36 |
| 7298 | 530008343 | $ 993.89 | 7332 | 800000063 | $ 36.36 |
| 7299 | 800000487 | $ 993.48 | 7333 | 530014701 | $ 36.24 |
| 7300 | 530016975 | $ 989.23 | 7334 | 530011107 | $ 35.83 |
| 7301 | 530009978 | $ 987.42 | 7335 | 530015184 | $ 35.83 |
| 7302 | 530004461 | $ 984.91 | 7336 | 530000628 | $ 35.25 |
| 7303 | 530015393 | $ 984.45 | 7337 | 530003955 | $ 35.25 |
| 7304 | 530011164 | $ 984.44 | 7338 | 530001008 | $ 35.21 |
| 7305 | 530007691 | $ 983.38 | 7339 | 530001024 | $ 35.21 |
| 7306 | 530000102 | $ 980.85 | 7340 | 530001025 | $ 35.21 |
| 7307 | 530011253 | $ 980.43 | 7341 | 530001033 | $ 35.21 |
| 7308 | 530006566 | $ 979.34 | 7342 | 530001079 | $ 35.21 |
| 7309 | 530006567 | $ 979.34 | 7343 | 530001136 | $ 35.21 |
| 7310 | 530006568 | $ 979.34 | 7344 | 530001383 | $ 35.21 |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 7345 | 530006569 | $ 979.34 | 7379 | 530001537 | $ 35.21 |
| 7346 | 530006570 | $ 979.34 | 7380 | 530002138 | $ 35.21 |
| 7347 | 530011579 | $ 979.22 | 7381 | 530002641 | $ 35.21 |
| 7348 | 800000432 | $ 979.22 | 7382 | 530002651 | $ 35.21 |
| 7349 | 530000715 | $ 978.80 | 7383 | 530002663 | $ 35.21 |
| 7350 | 530016093 | $ 970.79 | 7384 | 530003013 | $ 35.21 |
| 7351 | 530015960 | $ 970.22 | 7385 | 530003060 | $ 35.21 |
| 7352 | 530006525 | $ 970.11 | 7386 | 530003061 | $ 35.21 |
| 7353 | 530004238 | $ 968.96 | 7387 | 530003090 | $ 35.21 |
| 7354 | 530001290 | $ 966.44 | 7388 | 530003518 | $ 35.21 |
| 7355 | 530004456 | $ 966.30 | 7389 | 530003867 | $ 35.21 |
| 7356 | 530009108 | $ 963.18 | 7390 | 530004768 | $ 35.21 |
| 7357 | 530009206 | $ 963.18 | 7391 | 530006894 | $ 35.21 |
| 7358 | 800000331 | $ 963.18 | 7392 | 530009989 | $ 35.21 |
| 7359 | 530009608 | $ 961.54 | 7393 | 530011849 | $ 35.21 |
| 7360 | 530010549 | $ 961.47 | 7394 | 530012135 | $ 35.21 |
| 7361 | 530007582 | $ 958.70 | 7395 | 530012140 | $ 35.21 |
| 7362 | 530014889 | $ 955.70 | 7396 | 530012156 | $ 35.21 |
| 7363 | 530004493 | $ 952.00 | 7397 | 530012173 | $ 35.21 |
| 7364 | 172 | $ 948.96 | 7398 | 530012864 | $ 35.21 |
| 7365 | 530017319 | $ 947.89 | 7399 | 530014733 | $ 35.21 |
| 7366 | 530006974 | $ 946.57 | 7400 | 530014785 | $ 35.21 |
| 7367 | 530003322 | $ 946.50 | 7401 | 530014815 | $ 35.21 |
| 7368 | 530009041 | $ 945.64 | 7402 | 530015590 | $ 35.21 |
| 7369 | 530014646 | $ 945.64 | 7403 | 530019298 | $ 35.21 |
| 7370 | 530008285 | $ 944.01 | 7404 | 800000051 | $ 35.21 |
| 7371 | 530008599 | $ 944.01 | 7405 | 530000966 | $ 34.34 |
| 7372 | 530015689 | $ 944.01 | 7406 | 530005606 | $ 34.34 |
| 7373 | 530015912 | $ 944.01 | 7407 | 530008325 | $ 34.34 |
| 7374 | 530017485 | $ 944.01 | 7408 | 530011170 | $ 34.34 |
| 7375 | 530018005 | $ 944.01 | 7409 | 530016285 | $ 34.34 |
| 7376 | 530018060 | $ 944.01 | 7410 | 530019303 | $ 34.34 |
| 7377 | 530018069 | $ 944.01 | 7411 | 530007447 | $ 33.82 |
| 7378 | 530018281 | $ 944.01 | 7412 | 530002896 | $ 32.32 |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 7413 | 530018289 | $ 944.01 | 7447 | 530005116 | $ 32.32 |
| 7414 | 530018371 | $ 944.01 | 7448 | 530006770 | $ 32.32 |
| 7415 | 530018390 | $ 944.01 | 7449 | 530013649 | $ 32.32 |
| 7416 | 530018494 | $ 944.01 | 7450 | 530014297 | $ 32.32 |
| 7417 | 530018613 | $ 944.01 | 7451 | 530014454 | $ 32.32 |
| 7418 | 530018631 | $ 944.01 | 7452 | 530019317 | $ 32.32 |
| 7419 | 530018684 | $ 944.01 | 7453 | 530014112 | $ 30.95 |
| 7420 | 530018699 | $ 944.01 | 7454 | 530002588 | $ 30.80 |
| 7421 | 530018718 | $ 944.01 | 7455 | 530003506 | $ 30.80 |
| 7422 | 530019112 | $ 944.01 | 7456 | 530004334 | $ 30.80 |
| 7423 | 530019195 | $ 944.01 | 7457 | 530002239 | $ 30.55 |
| 7424 | 530019204 | $ 944.01 | 7458 | 530000834 | $ 30.30 |
| 7425 | 530017339 | $ 942.89 | 7459 | 530002584 | $ 30.30 |
| 7426 | 530009239 | $ 942.51 | 7460 | 530002685 | $ 30.30 |
| 7427 | 530017342 | $ 941.43 | 7461 | 530002726 | $ 30.30 |
| 7428 | 530007770 | $ 939.97 | 7462 | 530002756 | $ 30.30 |
| 7429 | 530019600 | $ 939.97 | 7463 | 530002806 | $ 30.30 |
| 7430 | 530019241 | $ 936.40 | 7464 | 530002810 | $ 30.30 |
| 7431 | 530013883 | $ 934.01 | 7465 | 530002814 | $ 30.30 |
| 7432 | 530017331 | $ 929.08 | 7466 | 530003502 | $ 30.30 |
| 7433 | 530008012 | $ 925.83 | 7467 | 530003698 | $ 30.30 |
| 7434 | 530015282 | $ 925.77 | 7468 | 530003862 | $ 30.30 |
| 7435 | 530015350 | $ 925.77 | 7469 | 530005024 | $ 30.30 |
| 7436 | 530011295 | $ 925.76 | 7470 | 530006999 | $ 30.30 |
| 7437 | 530011296 | $ 925.76 | 7471 | 530007968 | $ 30.30 |
| 7438 | 530017264 | $ 924.23 | 7472 | 530009400 | $ 30.30 |
| 7439 | 120 | $ 924.00 | 7473 | 530010506 | $ 30.30 |
| 7440 | 530017305 | $ 923.97 | 7474 | 530017132 | $ 30.30 |
| 7441 | 530017237 | $ 922.76 | 7475 | 530017139 | $ 30.30 |
| 7442 | 530017265 | $ 922.76 | 7476 | 530020201 | $ 30.30 |
| 7443 | 530015426 | $ 920.73 | 7477 | 530000594 | $ 30.18 |
| 7444 | 530006241 | $ 920.73 | 7478 | 530001035 | $ 30.18 |
| 7445 | 800000087 | $ 918.35 | 7479 | 530001110 | $ 30.18 |
| 7446 | 530014465 | $ 916.08 | 7480 | 530001158 | $ 30.18 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 7481 | 530011732 | $ 915.46 | 7515 | 530001160 | $ 30.18 |
| 7482 | 800000244 | $ 913.90 | 7516 | 530001203 | $ 30.18 |
| 7483 | 530010930 | $ 912.76 | 7517 | 530001757 | $ 30.18 |
| 7484 | 530007627 | $ 912.60 | 7518 | 530002597 | $ 30.18 |
| 7485 | 530017244 | $ 912.30 | 7519 | 530002640 | $ 30.18 |
| 7486 | 530017233 | $ 911.30 | 7520 | 530002648 | $ 30.18 |
| 7487 | 530003442 | $ 909.67 | 7521 | 530002980 | $ 30.18 |
| 7488 | 530004448 | $ 909.67 | 7522 | 530003054 | $ 30.18 |
| 7489 | 530004479 | $ 909.67 | 7523 | 530003085 | $ 30.18 |
| 7490 | 530005653 | $ 909.67 | 7524 | 530005289 | $ 30.18 |
| 7491 | 530009430 | $ 909.67 | 7525 | 530006410 | $ 30.18 |
| 7492 | 530014539 | $ 909.67 | 7526 | 530008575 | $ 30.18 |
| 7493 | 530016190 | $ 909.67 | 7527 | 530009786 | $ 30.18 |
| 7494 | 530017146 | $ 909.67 | 7528 | 530009815 | $ 30.18 |
| 7495 | 530006211 | $ 908.40 | 7529 | 530011168 | $ 30.18 |
| 7496 | 530006720 | $ 908.40 | 7530 | 530011319 | $ 30.18 |
| 7497 | 530006740 | $ 908.40 | 7531 | 530011410 | $ 30.18 |
| 7498 | 530007664 | $ 908.40 | 7532 | 530011411 | $ 30.18 |
| 7499 | 530007666 | $ 908.40 | 7533 | 530011513 | $ 30.18 |
| 7500 | 530016846 | $ 908.40 | 7534 | 530011535 | $ 30.18 |
| 7501 | 530017148 | $ 908.40 | 7535 | 530011557 | $ 30.18 |
| 7502 | 530007483 | $ 907.00 | 7536 | 530011794 | $ 30.18 |
| 7503 | 530005773 | $ 906.10 | 7537 | 530011845 | $ 30.18 |
| 7504 | 530014633 | $ 905.40 | 7538 | 530011853 | $ 30.18 |
| 7505 | 530011443 | $ 902.80 | 7539 | 530011861 | $ 30.18 |
| 7506 | 530000099 | $ 902.42 | 7540 | 530011919 | $ 30.18 |
| 7507 | 530007520 | $ 895.75 | 7541 | 530011923 | $ 30.18 |
| 7508 | 530015559 | $ 895.34 | 7542 | 530011968 | $ 30.18 |
| 7509 | 530002591 | $ 892.52 | 7543 | 530012009 | $ 30.18 |
| 7510 | 530008937 | $ 892.45 | 7544 | 530012030 | $ 30.18 |
| 7511 | 530009526 | $ 891.43 | 7545 | 530012154 | $ 30.18 |
| 7512 | 530015285 | $ 889.93 | 7546 | 530012179 | $ 30.18 |
| 7513 | 530011385 | $ 889.93 | 7547 | 530012180 | $ 30.18 |
| 7514 | 148 | $ 888.48 | 7548 | 530012837 | $ 30.18 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 7549 | 530007630 | $ 888.48 | 7583 | 530012842 | $ 30.18 |
| 7550 | 530007950 | $ 888.48 | 7584 | 530012847 | $ 30.18 |
| 7551 | 530016315 | $ 888.48 | 7585 | 530013136 | $ 30.18 |
| 7552 | 530017078 | $ 888.48 | 7586 | 530013187 | $ 30.18 |
| 7553 | 530017803 | $ 888.48 | 7587 | 530013196 | $ 30.18 |
| 7554 | 530017811 | $ 888.48 | 7588 | 530014116 | $ 30.18 |
| 7555 | 530017834 | $ 888.48 | 7589 | 530014146 | $ 30.18 |
| 7556 | 530017879 | $ 888.48 | 7590 | 530014267 | $ 30.18 |
| 7557 | 530018092 | $ 888.48 | 7591 | 530014515 | $ 30.18 |
| 7558 | 530018152 | $ 888.48 | 7592 | 530014651 | $ 30.18 |
| 7559 | 530018176 | $ 888.48 | 7593 | 530014656 | $ 30.18 |
| 7560 | 530018238 | $ 888.48 | 7594 | 530014731 | $ 30.18 |
| 7561 | 530018415 | $ 888.48 | 7595 | 530014834 | $ 30.18 |
| 7562 | 530018445 | $ 888.48 | 7596 | 530015171 | $ 30.18 |
| 7563 | 530018461 | $ 888.48 | 7597 | 530015487 | $ 30.18 |
| 7564 | 530018466 | $ 888.48 | 7598 | 530016224 | $ 30.18 |
| 7565 | 530018545 | $ 888.48 | 7599 | 530017829 | $ 30.18 |
| 7566 | 530018611 | $ 888.48 | 7600 | 530019367 | $ 30.18 |
| 7567 | 530018697 | $ 888.48 | 7601 | 530019496 | $ 30.18 |
| 7568 | 530018770 | $ 888.48 | 7602 | 530019570 | $ 30.18 |
| 7569 | 530018794 | $ 888.48 | 7603 | 530020458 | $ 30.18 |
| 7570 | 530018939 | $ 888.48 | 7604 | 530008749 | $ 30.05 |
| 7571 | 530018989 | $ 888.48 | 7605 | 530002568 | $ 29.76 |
| 7572 | 530019008 | $ 888.48 | 7606 | 800000682 | $ 29.66 |
| 7573 | 530019164 | $ 888.48 | 7607 | 530005213 | $ 28.78 |
| 7574 | 530020232 | $ 888.48 | 7608 | 530005270 | $ 28.78 |
| 7575 | 800000081 | $ 888.48 | 7609 | 530005271 | $ 28.78 |
| 7576 | 800000359 | $ 888.48 | 7610 | 530005272 | $ 28.78 |
| 7577 | 800000466 | $ 888.48 | 7611 | 530005273 | $ 28.78 |
| 7578 | 530017328 | $ 887.33 | 7612 | 530005274 | $ 28.78 |
| 7579 | 530001227 | $ 886.75 | 7613 | 530017389 | $ 28.78 |
| 7580 | 530014005 | $ 886.46 | 7614 | 530010504 | $ 28.28 |
| 7581 | 530015391 | $ 883.56 | 7615 | 530014724 | $ 28.28 |
| 7582 | 530008134 | $ 883.17 | 7616 | 530011434 | $ 28.20 |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 7617 | 530017343 | $ 882.31 | 7651 | 530014311 | $ 27.62 |
| 7618 | 530017231 | $ 881.82 | 7652 | 187 | $ 26.26 |
| 7619 | 530007528 | $ 880.25 | 7653 | 530000971 | $ 26.26 |
| 7620 | 530007532 | $ 880.25 | 7654 | 530001454 | $ 26.26 |
| 7621 | 800000067 | $ 878.38 | 7655 | 530005524 | $ 26.26 |
| 7622 | 530019352 | $ 878.28 | 7656 | 530010480 | $ 26.26 |
| 7623 | 530006724 | $ 876.36 | 7657 | 530011641 | $ 26.26 |
| 7624 | 530016092 | $ 875.22 | 7658 | 530013064 | $ 26.26 |
| 7625 | 530020259 | $ 873.19 | 7659 | 530013180 | $ 26.26 |
| 7626 | 530016002 | $ 873.15 | 7660 | 530019366 | $ 26.26 |
| 7627 | 530006083 | $ 867.76 | 7661 | 530007885 | $ 25.19 |
| 7628 | 530001795 | $ 867.68 | 7662 | 530014480 | $ 25.19 |
| 7629 | 530016098 | $ 867.68 | 7663 | 530000538 | $ 25.15 |
| 7630 | 530001406 | $ 865.16 | 7664 | 530001017 | $ 25.15 |
| 7631 | 530001533 | $ 865.16 | 7665 | 530001022 | $ 25.15 |
| 7632 | 530011244 | $ 863.30 | 7666 | 530001026 | $ 25.15 |
| 7633 | 530000810 | $ 862.40 | 7667 | 530001029 | $ 25.15 |
| 7634 | 800000378 | $ 862.22 | 7668 | 530001039 | $ 25.15 |
| 7635 | 530016197 | $ 862.16 | 7669 | 530001053 | $ 25.15 |
| 7636 | 530016980 | $ 861.30 | 7670 | 530001061 | $ 25.15 |
| 7637 | 530017273 | $ 860.34 | 7671 | 530001131 | $ 25.15 |
| 7638 | 530008823 | $ 856.16 | 7672 | 530001183 | $ 25.15 |
| 7639 | 530009579 | $ 856.16 | 7673 | 530001238 | $ 25.15 |
| 7640 | 530008089 | $ 856.05 | 7674 | 530001311 | $ 25.15 |
| 7641 | 530001092 | $ 855.10 | 7675 | 530001360 | $ 25.15 |
| 7642 | 530011834 | $ 855.10 | 7676 | 530002188 | $ 25.15 |
| 7643 | 530016682 | $ 855.10 | 7677 | 530002228 | $ 25.15 |
| 7644 | 530017310 | $ 853.15 | 7678 | 530002321 | $ 25.15 |
| 7645 | 530017345 | $ 852.37 | 7679 | 530002612 | $ 25.15 |
| 7646 | 530001361 | $ 849.29 | 7680 | 530002669 | $ 25.15 |
| 7647 | 530007597 | $ 847.84 | 7681 | 530002776 | $ 25.15 |
| 7648 | 530014708 | $ 847.84 | 7682 | 530002829 | $ 25.15 |
| 7649 | 530017939 | $ 847.84 | 7683 | 530002907 | $ 25.15 |
| 7650 | 530017069 | $ 846.16 | 7684 | 530002943 | $ 25.15 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 7685 | 530011966 | $ 845.64 | 7719 | 530002987 | $ 25.15 |
| 7686 | 530011930 | $ 840.01 | 7720 | 530003044 | $ 25.15 |
| 7687 | 530014026 | $ 832.99 | 7721 | 530003074 | $ 25.15 |
| 7688 | 152 | $ 832.95 | 7722 | 530003092 | $ 25.15 |
| 7689 | 173 | $ 832.95 | 7723 | 530003098 | $ 25.15 |
| 7690 | 289 | $ 832.95 | 7724 | 530003845 | $ 25.15 |
| 7691 | 530000942 | $ 832.95 | 7725 | 530003871 | $ 25.15 |
| 7692 | 530001641 | $ 832.95 | 7726 | 530005525 | $ 25.15 |
| 7693 | 530002570 | $ 832.95 | 7727 | 530006178 | $ 25.15 |
| 7694 | 530002722 | $ 832.95 | 7728 | 530009553 | $ 25.15 |
| 7695 | 530003161 | $ 832.95 | 7729 | 530010830 | $ 25.15 |
| 7696 | 530003173 | $ 832.95 | 7730 | 530011621 | $ 25.15 |
| 7697 | 530003176 | $ 832.95 | 7731 | 530011623 | $ 25.15 |
| 7698 | 530003384 | $ 832.95 | 7732 | 530011898 | $ 25.15 |
| 7699 | 530004652 | $ 832.95 | 7733 | 530011965 | $ 25.15 |
| 7700 | 530006014 | $ 832.95 | 7734 | 530012024 | $ 25.15 |
| 7701 | 530006221 | $ 832.95 | 7735 | 530012148 | $ 25.15 |
| 7702 | 530007042 | $ 832.95 | 7736 | 530012150 | $ 25.15 |
| 7703 | 530007050 | $ 832.95 | 7737 | 530012152 | $ 25.15 |
| 7704 | 530007510 | $ 832.95 | 7738 | 530012167 | $ 25.15 |
| 7705 | 530008032 | $ 832.95 | 7739 | 530012178 | $ 25.15 |
| 7706 | 530008069 | $ 832.95 | 7740 | 530012874 | $ 25.15 |
| 7707 | 530008092 | $ 832.95 | 7741 | 530013188 | $ 25.15 |
| 7708 | 530008200 | $ 832.95 | 7742 | 530014085 | $ 25.15 |
| 7709 | 530008414 | $ 832.95 | 7743 | 530014117 | $ 25.15 |
| 7710 | 530008891 | $ 832.95 | 7744 | 530014130 | $ 25.15 |
| 7711 | 530009261 | $ 832.95 | 7745 | 530014137 | $ 25.15 |
| 7712 | 530009304 | $ 832.95 | 7746 | 530016191 | $ 25.15 |
| 7713 | 530010193 | $ 832.95 | 7747 | 530019916 | $ 25.15 |
| 7714 | 530010264 | $ 832.95 | 7748 | 530019933 | $ 25.15 |
| 7715 | 530010910 | $ 832.95 | 7749 | 530019947 | $ 25.15 |
| 7716 | 530011021 | $ 832.95 | 7750 | 530019948 | $ 25.15 |
| 7717 | 530011617 | $ 832.95 | 7751 | 530019969 | $ 25.15 |
| 7718 | 530012260 | $ 832.95 | 7752 | 530019980 | $ 25.15 |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 7753 | 530016929 | $ 832.95 | 7787 | 530020457 | $ 25.15 |
| 7754 | 530017481 | $ 832.95 | 7788 | 530006633 | $ 25.12 |
| 7755 | 530017793 | $ 832.95 | 7789 | 530002589 | $ 24.77 |
| 7756 | 530017802 | $ 832.95 | 7790 | 530002577 | $ 24.74 |
| 7757 | 530017980 | $ 832.95 | 7791 | 530002458 | $ 24.73 |
| 7758 | 530018051 | $ 832.95 | 7792 | 530019813 | $ 24.73 |
| 7759 | 530018184 | $ 832.95 | 7793 | 530019830 | $ 24.73 |
| 7760 | 530018189 | $ 832.95 | 7794 | 530011455 | $ 24.46 |
| 7761 | 530018255 | $ 832.95 | 7795 | 530007702 | $ 24.37 |
| 7762 | 530018291 | $ 832.95 | 7796 | 530011549 | $ 24.25 |
| 7763 | 530018305 | $ 832.95 | 7797 | 530001215 | $ 24.24 |
| 7764 | 530018428 | $ 832.95 | 7798 | 530001448 | $ 24.24 |
| 7765 | 530018505 | $ 832.95 | 7799 | 530002574 | $ 24.24 |
| 7766 | 530018563 | $ 832.95 | 7800 | 530003179 | $ 24.24 |
| 7767 | 530018589 | $ 832.95 | 7801 | 530004028 | $ 24.24 |
| 7768 | 530018761 | $ 832.95 | 7802 | 530004576 | $ 24.24 |
| 7769 | 530018806 | $ 832.95 | 7803 | 530010216 | $ 24.24 |
| 7770 | 530018874 | $ 832.95 | 7804 | 530017414 | $ 24.24 |
| 7771 | 530018893 | $ 832.95 | 7805 | 530019244 | $ 24.24 |
| 7772 | 530019028 | $ 832.95 | 7806 | 530019565 | $ 24.24 |
| 7773 | 530019165 | $ 832.95 | 7807 | 800000534 | $ 23.41 |
| 7774 | 530019205 | $ 832.95 | 7808 | 530001651 | $ 23.22 |
| 7775 | 530019362 | $ 832.95 | 7809 | 530001460 | $ 22.22 |
| 7776 | 530019474 | $ 832.95 | 7810 | 530001793 | $ 22.22 |
| 7777 | 530020055 | $ 832.95 | 7811 | 530002548 | $ 22.22 |
| 7778 | 530020057 | $ 832.95 | 7812 | 530002955 | $ 22.22 |
| 7779 | 800000047 | $ 832.95 | 7813 | 530003895 | $ 22.22 |
| 7780 | 800000152 | $ 832.95 | 7814 | 530006596 | $ 22.22 |
| 7781 | 800000206 | $ 832.95 | 7815 | 530010692 | $ 22.22 |
| 7782 | 800000371 | $ 832.95 | 7816 | 530012492 | $ 22.22 |
| 7783 | 800000566 | $ 832.95 | 7817 | 530014072 | $ 22.22 |
| 7784 | 800000661 | $ 832.95 | 7818 | 530014274 | $ 22.22 |
| 7785 | 530002797 | $ 832.87 | 7819 | 530014296 | $ 22.22 |
| 7786 | 530001186 | $ 831.60 | 7820 | 530017067 | $ 22.22 |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 7821 | 530017447 | $ 831.60 | 7855 | 530019245 | $ 22.22 |
| 7822 | 530006298 | $ 830.67 | 7856 | 530019315 | $ 22.22 |
| 7823 | 530015416 | $ 830.61 | 7857 | 800000555 | $ 22.22 |
| 7824 | 530011418 | $ 830.58 | 7858 | 530006998 | $ 21.58 |
| 7825 | 530014712 | $ 829.95 | 7859 | 530005430 | $ 21.12 |
| 7826 | 530002925 | $ 827.80 | 7860 | 530013070 | $ 20.66 |
| 7827 | 530002784 | $ 827.55 | 7861 | 530007088 | $ 20.47 |
| 7828 | 530008090 | $ 826.89 | 7862 | 530004804 | $ 20.34 |
| 7829 | 530010959 | $ 825.77 | 7863 | 111 | $ 20.20 |
| 7830 | 530011649 | $ 824.92 | 7864 | 372 | $ 20.20 |
| 7831 | 530017353 | $ 824.58 | 7865 | 530001229 | $ 20.20 |
| 7832 | 530003128 | $ 822.85 | 7866 | 530002423 | $ 20.20 |
| 7833 | 530003268 | $ 822.85 | 7867 | 530002509 | $ 20.20 |
| 7834 | 530003324 | $ 822.85 | 7868 | 530002708 | $ 20.20 |
| 7835 | 530007580 | $ 822.85 | 7869 | 530002762 | $ 20.20 |
| 7836 | 530007727 | $ 822.85 | 7870 | 530002771 | $ 20.20 |
| 7837 | 530017242 | $ 821.77 | 7871 | 530003120 | $ 20.20 |
| 7838 | 530001421 | $ 819.86 | 7872 | 530003197 | $ 20.20 |
| 7839 | 530015379 | $ 819.06 | 7873 | 530003349 | $ 20.20 |
| 7840 | 530008240 | $ 819.01 | 7874 | 530003975 | $ 20.20 |
| 7841 | 800000006 | $ 819.01 | 7875 | 530004083 | $ 20.20 |
| 7842 | 215 | $ 818.81 | 7876 | 530006028 | $ 20.20 |
| 7843 | 530017275 | $ 818.78 | 7877 | 530007733 | $ 20.20 |
| 7844 | 800000332 | $ 816.79 | 7878 | 530007802 | $ 20.20 |
| 7845 | 530017335 | $ 815.26 | 7879 | 530007940 | $ 20.20 |
| 7846 | 530017154 | $ 813.29 | 7880 | 530008164 | $ 20.20 |
| 7847 | 530002847 | $ 812.75 | 7881 | 530008496 | $ 20.20 |
| 7848 | 530002888 | $ 812.75 | 7882 | 530008765 | $ 20.20 |
| 7849 | 530003122 | $ 812.75 | 7883 | 530008790 | $ 20.20 |
| 7850 | 530007818 | $ 812.75 | 7884 | 530010093 | $ 20.20 |
| 7851 | 530008194 | $ 812.75 | 7885 | 530010098 | $ 20.20 |
| 7852 | 530014095 | $ 812.43 | 7886 | 530010634 | $ 20.20 |
| 7853 | 530008247 | $ 812.10 | 7887 | 530010849 | $ 20.20 |
| 7854 | 530015392 | $ 810.16 | 7888 | 530010909 | $ 20.20 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 7889 | 530011419 | $ 810.06 | 7923 | 530012886 | $ 20.20 |
| 7890 | 530015815 | $ 808.00 | 7924 | 530013204 | $ 20.20 |
| 7891 | 530011580 | $ 807.72 | 7925 | 530016225 | $ 20.20 |
| 7892 | 530003203 | $ 806.69 | 7926 | 530019595 | $ 20.20 |
| 7893 | 530017263 | $ 806.67 | 7927 | 530019998 | $ 20.20 |
| 7894 | 154 | $ 802.65 | 7928 | 530001023 | $ 20.12 |
| 7895 | 191 | $ 802.65 | 7929 | 530001034 | $ 20.12 |
| 7896 | 337 | $ 802.65 | 7930 | 530001091 | $ 20.12 |
| 7897 | 530002499 | $ 802.65 | 7931 | 530001112 | $ 20.12 |
| 7898 | 530002705 | $ 802.65 | 7932 | 530001129 | $ 20.12 |
| 7899 | 530002729 | $ 802.65 | 7933 | 530001157 | $ 20.12 |
| 7900 | 530003138 | $ 802.65 | 7934 | 530001176 | $ 20.12 |
| 7901 | 530003234 | $ 802.65 | 7935 | 530002133 | $ 20.12 |
| 7902 | 530003450 | $ 802.65 | 7936 | 530002616 | $ 20.12 |
| 7903 | 530003464 | $ 802.65 | 7937 | 530002667 | $ 20.12 |
| 7904 | 530003660 | $ 802.65 | 7938 | 530003009 | $ 20.12 |
| 7905 | 530004412 | $ 802.65 | 7939 | 530003083 | $ 20.12 |
| 7906 | 530004472 | $ 802.65 | 7940 | 530003718 | $ 20.12 |
| 7907 | 530007190 | $ 802.65 | 7941 | 530009772 | $ 20.12 |
| 7908 | 530008415 | $ 802.65 | 7942 | 530010463 | $ 20.12 |
| 7909 | 530008728 | $ 802.65 | 7943 | 530011558 | $ 20.12 |
| 7910 | 530009121 | $ 802.65 | 7944 | 530011571 | $ 20.12 |
| 7911 | 530009668 | $ 802.65 | 7945 | 530011572 | $ 20.12 |
| 7912 | 530010369 | $ 802.65 | 7946 | 530011625 | $ 20.12 |
| 7913 | 530011902 | $ 802.65 | 7947 | 530012137 | $ 20.12 |
| 7914 | 530014237 | $ 802.65 | 7948 | 530012143 | $ 20.12 |
| 7915 | 530015967 | $ 802.65 | 7949 | 530012145 | $ 20.12 |
| 7916 | 800000465 | $ 802.65 | 7950 | 530012170 | $ 20.12 |
| 7917 | 800000544 | $ 802.65 | 7951 | 530012844 | $ 20.12 |
| 7918 | 800000565 | $ 802.65 | 7952 | 530012862 | $ 20.12 |
| 7919 | 530003183 | $ 802.45 | 7953 | 530012863 | $ 20.12 |
| 7920 | 530001443 | $ 800.80 | 7954 | 530012869 | $ 20.12 |
| 7921 | 530001510 | $ 794.74 | 7955 | 530014089 | $ 20.12 |
| 7922 | 530015984 | $ 794.74 | 7956 | 530014131 | $ 20.12 |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 7957 | 530016658 | $ 794.74 | 7991 | 530014495 | $ 20.12 |
| 7958 | 530014776 | $ 792.51 | 7992 | 530014700 | $ 20.12 |
| 7959 | 530004316 | $ 792.41 | 7993 | 530014813 | $ 20.12 |
| 7960 | 530000518 | $ 789.71 | 7994 | 530015588 | $ 20.12 |
| 7961 | 530017391 | $ 789.30 | 7995 | 530015611 | $ 20.12 |
| 7962 | 530016112 | $ 787.80 | 7996 | 530016785 | $ 20.12 |
| 7963 | 530008925 | $ 787.28 | 7997 | 530016967 | $ 20.12 |
| 7964 | 530012872 | $ 787.28 | 7998 | 530016969 | $ 20.12 |
| 7965 | 530017103 | $ 787.28 | 7999 | 530019473 | $ 20.12 |
| 7966 | 530020190 | $ 787.28 | 8000 | 530019750 | $ 20.12 |
| 7967 | 530001345 | $ 784.92 | 8001 | 530020151 | $ 20.12 |
| 7968 | 530002576 | $ 784.52 | 8002 | 251 | $ 20.00 |
| 7969 | 530005335 | $ 782.55 | 8003 | 530014448 | $ 19.70 |
| 7970 | 530012868 | $ 779.48 | 8004 | 530002382 | $ 19.13 |
| 7971 | 530013896 | $ 779.31 | 8005 | 530010880 | $ 18.43 |
| 7972 | 530019900 | $ 778.48 | 8006 | 530000598 | $ 18.18 |
| 7973 | 530000816 | $ 777.42 | 8007 | 530000863 | $ 18.18 |
| 7974 | 530004406 | $ 777.42 | 8008 | 530001640 | $ 18.18 |
| 7975 | 530005715 | $ 777.42 | 8009 | 530005208 | $ 18.18 |
| 7976 | 530007046 | $ 777.42 | 8010 | 530008299 | $ 18.18 |
| 7977 | 530007199 | $ 777.42 | 8011 | 530010491 | $ 18.18 |
| 7978 | 530007658 | $ 777.42 | 8012 | 530010505 | $ 18.18 |
| 7979 | 530008950 | $ 777.42 | 8013 | 530011453 | $ 18.18 |
| 7980 | 530009162 | $ 777.42 | 8014 | 530014278 | $ 18.18 |
| 7981 | 530009623 | $ 777.42 | 8015 | 530016243 | $ 18.18 |
| 7982 | 530011068 | $ 777.42 | 8016 | 530016451 | $ 18.18 |
| 7983 | 530011540 | $ 777.42 | 8017 | 530019343 | $ 18.18 |
| 7984 | 530014098 | $ 777.42 | 8018 | 530002587 | $ 17.11 |
| 7985 | 530016961 | $ 777.42 | 8019 | 530013088 | $ 17.11 |
| 7986 | 530017453 | $ 777.42 | 8020 | 530000113 | $ 16.16 |
| 7987 | 530017786 | $ 777.42 | 8021 | 530000926 | $ 16.16 |
| 7988 | 530017898 | $ 777.42 | 8022 | 530002838 | $ 16.16 |
| 7989 | 530018126 | $ 777.42 | 8023 | 530003211 | $ 16.16 |
| 7990 | 530018302 | $ 777.42 | 8024 | 530003381 | $ 16.16 |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 8025 | 530018309 | $ 777.42 | 8059 | 530004453 | $ 16.16 |
| 8026 | 530018325 | $ 777.42 | 8060 | 530006605 | $ 16.16 |
| 8027 | 530018347 | $ 777.42 | 8061 | 530006745 | $ 16.16 |
| 8028 | 530018369 | $ 777.42 | 8062 | 530006801 | $ 16.16 |
| 8029 | 530018382 | $ 777.42 | 8063 | 530009403 | $ 16.16 |
| 8030 | 530018429 | $ 777.42 | 8064 | 530009847 | $ 16.16 |
| 8031 | 530018468 | $ 777.42 | 8065 | 530010104 | $ 16.16 |
| 8032 | 530018502 | $ 777.42 | 8066 | 530010325 | $ 16.16 |
| 8033 | 530018586 | $ 777.42 | 8067 | 530011555 | $ 16.16 |
| 8034 | 530018633 | $ 777.42 | 8068 | 530013841 | $ 16.16 |
| 8035 | 530018636 | $ 777.42 | 8069 | 530014301 | $ 16.16 |
| 8036 | 530018704 | $ 777.42 | 8070 | 530019368 | $ 16.16 |
| 8037 | 530018848 | $ 777.42 | 8071 | 530019435 | $ 16.16 |
| 8038 | 530018898 | $ 777.42 | 8072 | 530019436 | $ 16.16 |
| 8039 | 530018923 | $ 777.42 | 8073 | 530019505 | $ 16.16 |
| 8040 | 530018946 | $ 777.42 | 8074 | 800000199 | $ 16.16 |
| 8041 | 800000499 | $ 777.42 | 8075 | 530000936 | $ 16.12 |
| 8042 | 800000617 | $ 777.42 | 8076 | 530013984 | $ 16.08 |
| 8043 | 530010963 | $ 776.10 | 8077 | 530006838 | $ 15.27 |
| 8044 | 800000210 | $ 775.53 | 8078 | 530002270 | $ 15.24 |
| 8045 | 530007470 | $ 775.50 | 8079 | 530000139 | $ 15.09 |
| 8046 | 530006729 | $ 775.40 | 8080 | 530000859 | $ 15.09 |
| 8047 | 530007460 | $ 775.40 | 8081 | 530001069 | $ 15.09 |
| 8048 | 530019340 | $ 774.07 | 8082 | 530001076 | $ 15.09 |
| 8049 | 530006782 | $ 774.06 | 8083 | 530001111 | $ 15.09 |
| 8050 | 530015935 | $ 770.00 | 8084 | 530001135 | $ 15.09 |
| 8051 | 530008024 | $ 767.32 | 8085 | 530001365 | $ 15.09 |
| 8052 | 530017336 | $ 764.47 | 8086 | 530001440 | $ 15.09 |
| 8053 | 530007697 | $ 763.28 | 8087 | 530001688 | $ 15.09 |
| 8054 | 530006564 | $ 761.26 | 8088 | 530001876 | $ 15.09 |
| 8055 | 530009056 | $ 759.80 | 8089 | 530001887 | $ 15.09 |
| 8056 | 530001720 | $ 759.53 | 8090 | 530002504 | $ 15.09 |
| 8057 | 530015569 | $ 759.53 | 8091 | 530002610 | $ 15.09 |
| 8058 | 530017299 | $ 759.00 | 8092 | 530002617 | $ 15.09 |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 8093 | 530006750 | $ 755.76 | 8127 | 530002618 | $ 15.09 |
| 8094 | 131 | $ 754.50 | 8128 | 530002623 | $ 15.09 |
| 8095 | 530007476 | $ 754.50 | 8129 | 530002631 | $ 15.09 |
| 8096 | 530007501 | $ 754.50 | 8130 | 530002634 | $ 15.09 |
| 8097 | 530007535 | $ 754.50 | 8131 | 530002637 | $ 15.09 |
| 8098 | 530007545 | $ 754.50 | 8132 | 530002646 | $ 15.09 |
| 8099 | 530007547 | $ 754.50 | 8133 | 530002653 | $ 15.09 |
| 8100 | 530007553 | $ 754.50 | 8134 | 530002658 | $ 15.09 |
| 8101 | 530007560 | $ 754.50 | 8135 | 530002660 | $ 15.09 |
| 8102 | 530007561 | $ 754.50 | 8136 | 530002677 | $ 15.09 |
| 8103 | 530007567 | $ 754.50 | 8137 | 530002678 | $ 15.09 |
| 8104 | 530016681 | $ 754.50 | 8138 | 530002998 | $ 15.09 |
| 8105 | 530020062 | $ 754.50 | 8139 | 530003004 | $ 15.09 |
| 8106 | 530016208 | $ 752.91 | 8140 | 530003006 | $ 15.09 |
| 8107 | 530011290 | $ 752.43 | 8141 | 530003008 | $ 15.09 |
| 8108 | 530019332 | $ 752.43 | 8142 | 530003015 | $ 15.09 |
| 8109 | 530009379 | $ 752.24 | 8143 | 530003019 | $ 15.09 |
| 8110 | 530002225 | $ 751.95 | 8144 | 530003053 | $ 15.09 |
| 8111 | 530001684 | $ 749.47 | 8145 | 530003057 | $ 15.09 |
| 8112 | 530017234 | $ 749.32 | 8146 | 530003063 | $ 15.09 |
| 8113 | 530004810 | $ 749.14 | 8147 | 530003066 | $ 15.09 |
| 8114 | 530004815 | $ 749.14 | 8148 | 530003071 | $ 15.09 |
| 8115 | 530007980 | $ 749.14 | 8149 | 530003072 | $ 15.09 |
| 8116 | 530008583 | $ 749.14 | 8150 | 530003199 | $ 15.09 |
| 8117 | 530008620 | $ 749.14 | 8151 | 530003388 | $ 15.09 |
| 8118 | 530008632 | $ 749.14 | 8152 | 530003866 | $ 15.09 |
| 8119 | 530008699 | $ 749.14 | 8153 | 530003874 | $ 15.09 |
| 8120 | 530009605 | $ 749.14 | 8154 | 530003993 | $ 15.09 |
| 8121 | 530009638 | $ 749.14 | 8155 | 530004318 | $ 15.09 |
| 8122 | 530011065 | $ 749.14 | 8156 | 530005197 | $ 15.09 |
| 8123 | 800000089 | $ 749.14 | 8157 | 530006118 | $ 15.09 |
| 8124 | 800000209 | $ 749.14 | 8158 | 530007012 | $ 15.09 |
| 8125 | 530017228 | $ 748.54 | 8159 | 530007023 | $ 15.09 |
| 8126 | 530006166 | $ 748.09 | 8160 | 530007579 | $ 15.09 |

Page 120 of 134

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 8161 | 530005842 | $ 747.99 | 8195 | 530009026 | $ 15.09 |
| 8162 | 530011267 | $ 746.17 | 8196 | 530009367 | $ 15.09 |
| 8163 | 530020032 | $ 744.66 | 8197 | 530009776 | $ 15.09 |
| 8164 | 530000400 | $ 744.44 | 8198 | 530009842 | $ 15.09 |
| 8165 | 530011362 | $ 744.44 | 8199 | 530009852 | $ 15.09 |
| 8166 | 530012075 | $ 744.44 | 8200 | 530010743 | $ 15.09 |
| 8167 | 530000615 | $ 742.58 | 8201 | 530011173 | $ 15.09 |
| 8168 | 530010314 | $ 741.25 | 8202 | 530011523 | $ 15.09 |
| 8169 | 530005938 | $ 740.61 | 8203 | 530011524 | $ 15.09 |
| 8170 | 530005798 | $ 740.15 | 8204 | 530011556 | $ 15.09 |
| 8171 | 530014497 | $ 731.79 | 8205 | 530012014 | $ 15.09 |
| 8172 | 530002445 | $ 731.70 | 8206 | 530012021 | $ 15.09 |
| 8173 | 530004103 | $ 731.52 | 8207 | 530012023 | $ 15.09 |
| 8174 | 530001849 | $ 729.35 | 8208 | 530012038 | $ 15.09 |
| 8175 | 530006938 | $ 729.35 | 8209 | 530012130 | $ 15.09 |
| 8176 | 530016173 | $ 729.35 | 8210 | 530012132 | $ 15.09 |
| 8177 | 530019364 | $ 729.35 | 8211 | 530012138 | $ 15.09 |
| 8178 | 530020297 | $ 729.35 | 8212 | 530012139 | $ 15.09 |
| 8179 | 530017022 | $ 726.72 | 8213 | 530012158 | $ 15.09 |
| 8180 | 530008256 | $ 725.00 | 8214 | 530012159 | $ 15.09 |
| 8181 | 800000120 | $ 724.72 | 8215 | 530012160 | $ 15.09 |
| 8182 | 530005205 | $ 721.89 | 8216 | 530012161 | $ 15.09 |
| 8183 | 530006559 | $ 721.89 | 8217 | 530012165 | $ 15.09 |
| 8184 | 530009872 | $ 721.89 | 8218 | 530012166 | $ 15.09 |
| 8185 | 530009945 | $ 721.89 | 8219 | 530012168 | $ 15.09 |
| 8186 | 530010346 | $ 721.89 | 8220 | 530012169 | $ 15.09 |
| 8187 | 530010724 | $ 721.89 | 8221 | 530012174 | $ 15.09 |
| 8188 | 530017491 | $ 721.89 | 8222 | 530012177 | $ 15.09 |
| 8189 | 530017946 | $ 721.89 | 8223 | 530012182 | $ 15.09 |
| 8190 | 530018006 | $ 721.89 | 8224 | 530012185 | $ 15.09 |
| 8191 | 530018024 | $ 721.89 | 8225 | 530012389 | $ 15.09 |
| 8192 | 530018075 | $ 721.89 | 8226 | 530012849 | $ 15.09 |
| 8193 | 530018087 | $ 721.89 | 8227 | 530012853 | $ 15.09 |
| 8194 | 530018103 | $ 721.89 | 8228 | 530012859 | $ 15.09 |

## Doyle v. Reata Pharmaceuticals, Inc.
### Timely Eligible Claims (Corrected)
### Exhibit A-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 8229 | 530018123 | $ 721.89 | 8263 | 530012873 | $ 15.09 |
| 8230 | 530018133 | $ 721.89 | 8264 | 530012927 | $ 15.09 |
| 8231 | 530018203 | $ 721.89 | 8265 | 530013032 | $ 15.09 |
| 8232 | 530018224 | $ 721.89 | 8266 | 530013174 | $ 15.09 |
| 8233 | 530018245 | $ 721.89 | 8267 | 530013186 | $ 15.09 |
| 8234 | 530018279 | $ 721.89 | 8268 | 530014062 | $ 15.09 |
| 8235 | 530018651 | $ 721.89 | 8269 | 530014087 | $ 15.09 |
| 8236 | 530018743 | $ 721.89 | 8270 | 530014093 | $ 15.09 |
| 8237 | 530018797 | $ 721.89 | 8271 | 530014121 | $ 15.09 |
| 8238 | 530018843 | $ 721.89 | 8272 | 530014126 | $ 15.09 |
| 8239 | 530018887 | $ 721.89 | 8273 | 530014128 | $ 15.09 |
| 8240 | 530018981 | $ 721.89 | 8274 | 530014129 | $ 15.09 |
| 8241 | 530017356 | $ 719.04 | 8275 | 530014133 | $ 15.09 |
| 8242 | 530014447 | $ 717.85 | 8276 | 530014136 | $ 15.09 |
| 8243 | 530017344 | $ 715.69 | 8277 | 530014139 | $ 15.09 |
| 8244 | 530004237 | $ 714.61 | 8278 | 530014451 | $ 15.09 |
| 8245 | 530015625 | $ 713.81 | 8279 | 530014647 | $ 15.09 |
| 8246 | 530017229 | $ 712.17 | 8280 | 530015172 | $ 15.09 |
| 8247 | 530017338 | $ 712.17 | 8281 | 530015623 | $ 15.09 |
| 8248 | 530006523 | $ 711.79 | 8282 | 530016504 | $ 15.09 |
| 8249 | 530010596 | $ 711.79 | 8283 | 530016968 | $ 15.09 |
| 8250 | 530010971 | $ 711.79 | 8284 | 530017043 | $ 15.09 |
| 8251 | 530010973 | $ 711.79 | 8285 | 530017120 | $ 15.09 |
| 8252 | 530017207 | $ 710.50 | 8286 | 530017142 | $ 15.09 |
| 8253 | 530009059 | $ 710.03 | 8287 | 530017164 | $ 15.09 |
| 8254 | 530011083 | $ 709.77 | 8288 | 530017198 | $ 15.09 |
| 8255 | 530017236 | $ 707.17 | 8289 | 530018042 | $ 15.09 |
| 8256 | 530017255 | $ 707.17 | 8290 | 530018854 | $ 15.09 |
| 8257 | 530017307 | $ 707.17 | 8291 | 530019260 | $ 15.09 |
| 8258 | 530017296 | $ 706.78 | 8292 | 530019538 | $ 15.09 |
| 8259 | 530017298 | $ 706.78 | 8293 | 530020459 | $ 15.09 |
| 8260 | 530017300 | $ 706.78 | 8294 | 530001302 | $ 14.14 |
| 8261 | 530004201 | $ 705.00 | 8295 | 530005368 | $ 14.14 |
| 8262 | 530004205 | $ 705.00 | 8296 | 530006476 | $ 14.14 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 8297 | 530007482 | $ 705.00 | 8331 | 530006744 | $ 14.14 |
| 8298 | 530007494 | $ 705.00 | 8332 | 530008137 | $ 14.14 |
| 8299 | 530014761 | $ 705.00 | 8333 | 530009368 | $ 14.14 |
| 8300 | 530017248 | $ 703.91 | 8334 | 530010494 | $ 14.14 |
| 8301 | 800000572 | $ 703.83 | 8335 | 530011023 | $ 14.14 |
| 8302 | 530004120 | $ 703.71 | 8336 | 530011185 | $ 14.14 |
| 8303 | 530011423 | $ 703.60 | 8337 | 530011368 | $ 14.14 |
| 8304 | 530006659 | $ 703.04 | 8338 | 530014265 | $ 14.14 |
| 8305 | 530010739 | $ 701.57 | 8339 | 530014479 | $ 14.14 |
| 8306 | 530004349 | $ 701.27 | 8340 | 530015612 | $ 14.14 |
| 8307 | 530009796 | $ 700.20 | 8341 | 530016735 | $ 14.14 |
| 8308 | 530001340 | $ 699.17 | 8342 | 530019299 | $ 14.14 |
| 8309 | 530016579 | $ 699.17 | 8343 | 530019325 | $ 14.14 |
| 8310 | 530009708 | $ 698.62 | 8344 | 530020013 | $ 14.14 |
| 8311 | 530002866 | $ 698.10 | 8345 | 530005136 | $ 14.10 |
| 8312 | 530019321 | $ 696.54 | 8346 | 530008418 | $ 14.10 |
| 8313 | 530000821 | $ 695.63 | 8347 | 530001447 | $ 13.11 |
| 8314 | 530000844 | $ 695.63 | 8348 | 530017179 | $ 12.80 |
| 8315 | 530000848 | $ 695.63 | 8349 | 530001385 | $ 12.12 |
| 8316 | 530000850 | $ 695.63 | 8350 | 530001712 | $ 12.12 |
| 8317 | 530004382 | $ 695.63 | 8351 | 530002373 | $ 12.12 |
| 8318 | 530005097 | $ 695.63 | 8352 | 530002533 | $ 12.12 |
| 8319 | 530007639 | $ 695.63 | 8353 | 530002541 | $ 12.12 |
| 8320 | 530007640 | $ 695.63 | 8354 | 530003336 | $ 12.12 |
| 8321 | 530011772 | $ 695.63 | 8355 | 530007997 | $ 12.12 |
| 8322 | 530016198 | $ 695.63 | 8356 | 530011528 | $ 12.12 |
| 8323 | 530017082 | $ 695.63 | 8357 | 530011586 | $ 12.12 |
| 8324 | 530017208 | $ 695.63 | 8358 | 530019306 | $ 12.12 |
| 8325 | 530014745 | $ 694.14 | 8359 | 530019311 | $ 12.12 |
| 8326 | 530019792 | $ 692.44 | 8360 | 530020001 | $ 11.87 |
| 8327 | 530013280 | $ 691.90 | 8361 | 530014718 | $ 11.30 |
| 8328 | 530002345 | $ 691.45 | 8362 | 800000460 | $ 10.97 |
| 8329 | 530006973 | $ 690.72 | 8363 | 530011408 | $ 10.78 |
| 8330 | 530000697 | $ 689.65 | 8364 | 530019603 | $ 10.25 |

## *Doyle v. Reata Pharmaceuticals, Inc.*
## Timely Eligible Claims (Corrected)
### Exhibit A-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 8365 | 530016074 | $ 689.12 | 8399 | 530018206 | $ 10.16 |
| 8366 | 530000401 | $ 689.11 | 8400 | 530000812 | $ 10.10 |
| 8367 | 530000680 | $ 684.08 | 8401 | 530001201 | $ 10.10 |
| 8368 | 530016374 | $ 684.08 | 8402 | 530001329 | $ 10.10 |
| 8369 | 530009893 | $ 682.34 | 8403 | 530001336 | $ 10.10 |
| 8370 | 530017330 | $ 682.27 | 8404 | 530001379 | $ 10.10 |
| 8371 | 800000637 | $ 681.49 | 8405 | 530001809 | $ 10.10 |
| 8372 | 530013878 | $ 679.76 | 8406 | 530001819 | $ 10.10 |
| 8373 | 530012771 | $ 679.05 | 8407 | 530002179 | $ 10.10 |
| 8374 | 530014879 | $ 679.05 | 8408 | 530002222 | $ 10.10 |
| 8375 | 530005293 | $ 678.48 | 8409 | 530002289 | $ 10.10 |
| 8376 | 530001191 | $ 677.60 | 8410 | 530002297 | $ 10.10 |
| 8377 | 530011871 | $ 677.60 | 8411 | 530002327 | $ 10.10 |
| 8378 | 530011872 | $ 677.60 | 8412 | 530002328 | $ 10.10 |
| 8379 | 530017271 | $ 676.24 | 8413 | 530002343 | $ 10.10 |
| 8380 | 530006635 | $ 674.73 | 8414 | 530002429 | $ 10.10 |
| 8381 | 530020296 | $ 674.02 | 8415 | 530002435 | $ 10.10 |
| 8382 | 530014801 | $ 672.66 | 8416 | 530002464 | $ 10.10 |
| 8383 | 530005292 | $ 672.65 | 8417 | 530002558 | $ 10.10 |
| 8384 | 530005268 | $ 670.40 | 8418 | 530002704 | $ 10.10 |
| 8385 | 530001232 | $ 666.36 | 8419 | 530002713 | $ 10.10 |
| 8386 | 530004672 | $ 666.36 | 8420 | 530002732 | $ 10.10 |
| 8387 | 530005298 | $ 666.36 | 8421 | 530002737 | $ 10.10 |
| 8388 | 530010630 | $ 666.36 | 8422 | 530002753 | $ 10.10 |
| 8389 | 530012655 | $ 666.36 | 8423 | 530002754 | $ 10.10 |
| 8390 | 530017114 | $ 666.36 | 8424 | 530002789 | $ 10.10 |
| 8391 | 530017186 | $ 666.36 | 8425 | 530002815 | $ 10.10 |
| 8392 | 530017187 | $ 666.36 | 8426 | 530002823 | $ 10.10 |
| 8393 | 530017494 | $ 666.36 | 8427 | 530002861 | $ 10.10 |
| 8394 | 530017499 | $ 666.36 | 8428 | 530002889 | $ 10.10 |
| 8395 | 530017785 | $ 666.36 | 8429 | 530002914 | $ 10.10 |
| 8396 | 530017789 | $ 666.36 | 8430 | 530002929 | $ 10.10 |
| 8397 | 530017837 | $ 666.36 | 8431 | 530003293 | $ 10.10 |
| 8398 | 530017857 | $ 666.36 | 8432 | 530003304 | $ 10.10 |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 8433 | 530017901 | $ 666.36 | 8467 | 530003323 | $ 10.10 |
| 8434 | 530017904 | $ 666.36 | 8468 | 530003332 | $ 10.10 |
| 8435 | 530017910 | $ 666.36 | 8469 | 530003335 | $ 10.10 |
| 8436 | 530017947 | $ 666.36 | 8470 | 530003843 | $ 10.10 |
| 8437 | 530017970 | $ 666.36 | 8471 | 530003979 | $ 10.10 |
| 8438 | 530017979 | $ 666.36 | 8472 | 530004076 | $ 10.10 |
| 8439 | 530017989 | $ 666.36 | 8473 | 530004118 | $ 10.10 |
| 8440 | 530018105 | $ 666.36 | 8474 | 530005564 | $ 10.10 |
| 8441 | 530018141 | $ 666.36 | 8475 | 530006059 | $ 10.10 |
| 8442 | 530018192 | $ 666.36 | 8476 | 530006714 | $ 10.10 |
| 8443 | 530018204 | $ 666.36 | 8477 | 530006756 | $ 10.10 |
| 8444 | 530018231 | $ 666.36 | 8478 | 530006806 | $ 10.10 |
| 8445 | 530018316 | $ 666.36 | 8479 | 530007305 | $ 10.10 |
| 8446 | 530018376 | $ 666.36 | 8480 | 530008385 | $ 10.10 |
| 8447 | 530018406 | $ 666.36 | 8481 | 530009814 | $ 10.10 |
| 8448 | 530018449 | $ 666.36 | 8482 | 530010372 | $ 10.10 |
| 8449 | 530018508 | $ 666.36 | 8483 | 530010765 | $ 10.10 |
| 8450 | 530018520 | $ 666.36 | 8484 | 530010976 | $ 10.10 |
| 8451 | 530018604 | $ 666.36 | 8485 | 530010981 | $ 10.10 |
| 8452 | 530018615 | $ 666.36 | 8486 | 530011042 | $ 10.10 |
| 8453 | 530018736 | $ 666.36 | 8487 | 530012324 | $ 10.10 |
| 8454 | 530018913 | $ 666.36 | 8488 | 530015904 | $ 10.10 |
| 8455 | 530018935 | $ 666.36 | 8489 | 530016784 | $ 10.10 |
| 8456 | 530018965 | $ 666.36 | 8490 | 530019481 | $ 10.10 |
| 8457 | 530019052 | $ 666.36 | 8491 | 530019845 | $ 10.10 |
| 8458 | 530019113 | $ 666.36 | 8492 | 800000321 | $ 10.10 |
| 8459 | 530019127 | $ 666.36 | 8493 | 530002166 | $ 10.06 |
| 8460 | 530019138 | $ 666.36 | 8494 | 530002598 | $ 10.06 |
| 8461 | 530020234 | $ 666.36 | 8495 | 530002601 | $ 10.06 |
| 8462 | 530001335 | $ 666.16 | 8496 | 530002603 | $ 10.06 |
| 8463 | 530010019 | $ 666.16 | 8497 | 530002604 | $ 10.06 |
| 8464 | 530016973 | $ 666.16 | 8498 | 530002619 | $ 10.06 |
| 8465 | 530011401 | $ 664.98 | 8499 | 530002624 | $ 10.06 |
| 8466 | 530001062 | $ 663.96 | 8500 | 530002630 | $ 10.06 |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 8501 | 530016769 | $ 663.96 | 8535 | 530002632 | $ 10.06 |
| 8502 | 530009694 | $ 662.42 | 8536 | 530002633 | $ 10.06 |
| 8503 | 800000157 | $ 662.32 | 8537 | 530002636 | $ 10.06 |
| 8504 | 530001322 | $ 661.89 | 8538 | 530002638 | $ 10.06 |
| 8505 | 530015248 | $ 661.34 | 8539 | 530002639 | $ 10.06 |
| 8506 | 530010644 | $ 660.30 | 8540 | 530002650 | $ 10.06 |
| 8507 | 530020346 | $ 659.14 | 8541 | 530002652 | $ 10.06 |
| 8508 | 530010785 | $ 658.93 | 8542 | 530002659 | $ 10.06 |
| 8509 | 800000529 | $ 658.28 | 8543 | 530002665 | $ 10.06 |
| 8510 | 530007646 | $ 657.54 | 8544 | 530002668 | $ 10.06 |
| 8511 | 530009107 | $ 657.15 | 8545 | 530002976 | $ 10.06 |
| 8512 | 800000105 | $ 657.00 | 8546 | 530002990 | $ 10.06 |
| 8513 | 530001150 | $ 656.26 | 8547 | 530002991 | $ 10.06 |
| 8514 | 530016635 | $ 656.26 | 8548 | 530002995 | $ 10.06 |
| 8515 | 800000052 | $ 655.98 | 8549 | 530002996 | $ 10.06 |
| 8516 | 530014354 | $ 655.50 | 8550 | 530002997 | $ 10.06 |
| 8517 | 530016632 | $ 653.90 | 8551 | 530002999 | $ 10.06 |
| 8518 | 530007623 | $ 653.64 | 8552 | 530003001 | $ 10.06 |
| 8519 | 800000221 | $ 652.22 | 8553 | 530003003 | $ 10.06 |
| 8520 | 530009607 | $ 652.08 | 8554 | 530003010 | $ 10.06 |
| 8521 | 530007876 | $ 652.06 | 8555 | 530003016 | $ 10.06 |
| 8522 | 530000634 | $ 651.78 | 8556 | 530003020 | $ 10.06 |
| 8523 | 800000536 | $ 651.25 | 8557 | 530003022 | $ 10.06 |
| 8524 | 530000795 | $ 651.07 | 8558 | 530003025 | $ 10.06 |
| 8525 | 800000072 | $ 650.20 | 8559 | 530003026 | $ 10.06 |
| 8526 | 530017317 | $ 650.11 | 8560 | 530003028 | $ 10.06 |
| 8527 | 530007419 | $ 648.69 | 8561 | 530003029 | $ 10.06 |
| 8528 | 530007888 | $ 648.57 | 8562 | 530003031 | $ 10.06 |
| 8529 | 530007736 | $ 647.20 | 8563 | 530003040 | $ 10.06 |
| 8530 | 530008952 | $ 645.36 | 8564 | 530003041 | $ 10.06 |
| 8531 | 530017166 | $ 644.66 | 8565 | 530003042 | $ 10.06 |
| 8532 | 530009285 | $ 644.13 | 8566 | 530003047 | $ 10.06 |
| 8533 | 530003513 | $ 643.84 | 8567 | 530003049 | $ 10.06 |
| 8534 | 530013297 | $ 643.42 | 8568 | 530003058 | $ 10.06 |

## Doyle v. Reata Pharmaceuticals, Inc.
## Timely Eligible Claims (Corrected)
## Exhibit A-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 8569 | 530017256 | $ 643.35 | 8603 | 530003077 | $ 10.06 |
| 8570 | 530005075 | $ 642.94 | 8604 | 530003084 | $ 10.06 |
| 8571 | 530007198 | $ 642.70 | 8605 | 530003086 | $ 10.06 |
| 8572 | 265 | $ 642.12 | 8606 | 530003089 | $ 10.06 |
| 8573 | 530000825 | $ 642.12 | 8607 | 530003094 | $ 10.06 |
| 8574 | 530000846 | $ 642.12 | 8608 | 530003389 | $ 10.06 |
| 8575 | 530000847 | $ 642.12 | 8609 | 530003515 | $ 10.06 |
| 8576 | 530001301 | $ 642.12 | 8610 | 530003520 | $ 10.06 |
| 8577 | 530001374 | $ 642.12 | 8611 | 530003858 | $ 10.06 |
| 8578 | 530004485 | $ 642.12 | 8612 | 530003873 | $ 10.06 |
| 8579 | 530004708 | $ 642.12 | 8613 | 530003991 | $ 10.06 |
| 8580 | 530008703 | $ 642.12 | 8614 | 530003994 | $ 10.06 |
| 8581 | 530009671 | $ 642.12 | 8615 | 530004067 | $ 10.06 |
| 8582 | 530009892 | $ 642.12 | 8616 | 530005608 | $ 10.06 |
| 8583 | 530010244 | $ 642.12 | 8617 | 530006881 | $ 10.06 |
| 8584 | 530011095 | $ 642.12 | 8618 | 530007231 | $ 10.06 |
| 8585 | 530012964 | $ 642.12 | 8619 | 530010070 | $ 10.06 |
| 8586 | 800000288 | $ 642.12 | 8620 | 530012008 | $ 10.06 |
| 8587 | 800000307 | $ 642.12 | 8621 | 530012010 | $ 10.06 |
| 8588 | 800000325 | $ 642.12 | 8622 | 530012011 | $ 10.06 |
| 8589 | 800000364 | $ 642.12 | 8623 | 530012013 | $ 10.06 |
| 8590 | 530000456 | $ 642.07 | 8624 | 530012015 | $ 10.06 |
| 8591 | 530002834 | $ 638.80 | 8625 | 530012018 | $ 10.06 |
| 8592 | 530001830 | $ 632.44 | 8626 | 530012019 | $ 10.06 |
| 8593 | 530004783 | $ 631.78 | 8627 | 530012020 | $ 10.06 |
| 8594 | 530004650 | $ 630.75 | 8628 | 530012026 | $ 10.06 |
| 8595 | 530010960 | $ 630.75 | 8629 | 530012041 | $ 10.06 |
| 8596 | 530013888 | $ 630.46 | 8630 | 530012042 | $ 10.06 |
| 8597 | 530002409 | $ 629.61 | 8631 | 530012162 | $ 10.06 |
| 8598 | 530001669 | $ 628.75 | 8632 | 530012176 | $ 10.06 |
| 8599 | 530006212 | $ 628.75 | 8633 | 530012818 | $ 10.06 |
| 8600 | 530007492 | $ 628.75 | 8634 | 530012834 | $ 10.06 |
| 8601 | 530007524 | $ 628.75 | 8635 | 530012841 | $ 10.06 |
| 8602 | 530007549 | $ 628.75 | 8636 | 530012846 | $ 10.06 |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 8637 | 530007557 | $ 628.75 | 8671 | 530012850 | $ 10.06 |
| 8638 | 530014764 | $ 628.75 | 8672 | 530012851 | $ 10.06 |
| 8639 | 530015983 | $ 628.75 | 8673 | 530012854 | $ 10.06 |
| 8640 | 530011262 | $ 627.83 | 8674 | 530014090 | $ 10.06 |
| 8641 | 530015834 | $ 626.20 | 8675 | 530014127 | $ 10.06 |
| 8642 | 530006274 | $ 621.85 | 8676 | 530014132 | $ 10.06 |
| 8643 | 530014570 | $ 621.70 | 8677 | 530014134 | $ 10.06 |
| 8644 | 530009831 | $ 619.17 | 8678 | 530014141 | $ 10.06 |
| 8645 | 530016188 | $ 618.69 | 8679 | 530014143 | $ 10.06 |
| 8646 | 530010337 | $ 616.00 | 8680 | 530014144 | $ 10.06 |
| 8647 | 349 | $ 615.47 | 8681 | 530014654 | $ 10.06 |
| 8648 | 530005141 | $ 615.36 | 8682 | 530014740 | $ 10.06 |
| 8649 | 530014510 | $ 613.68 | 8683 | 530014811 | $ 10.06 |
| 8650 | 530004486 | $ 613.27 | 8684 | 530014831 | $ 10.06 |
| 8651 | 530004642 | $ 610.83 | 8685 | 530015564 | $ 10.06 |
| 8652 | 530005661 | $ 610.83 | 8686 | 530016738 | $ 10.06 |
| 8653 | 530006914 | $ 610.83 | 8687 | 530017399 | $ 10.06 |
| 8654 | 530007596 | $ 610.83 | 8688 | 530017937 | $ 10.06 |
| 8655 | 530007890 | $ 610.83 | 8689 | 530018630 | $ 10.06 |
| 8656 | 530007964 | $ 610.83 | 8690 | 530019429 | $ 10.06 |
| 8657 | 530008643 | $ 610.83 | 8691 | 800000665 | $ 10.06 |
| 8658 | 530008808 | $ 610.83 | 8692 | 530006175 | $ 9.32 |
| 8659 | 530009491 | $ 610.83 | 8693 | 530013867 | $ 9.01 |
| 8660 | 530009859 | $ 610.83 | 8694 | 530011038 | $ 8.85 |
| 8661 | 530011130 | $ 610.83 | 8695 | 530004703 | $ 8.58 |
| 8662 | 530011334 | $ 610.83 | 8696 | 530005466 | $ 8.49 |
| 8663 | 530012659 | $ 610.83 | 8697 | 530002439 | $ 8.13 |
| 8664 | 530016003 | $ 610.83 | 8698 | 530003280 | $ 8.08 |
| 8665 | 530017044 | $ 610.83 | 8699 | 530003380 | $ 8.08 |
| 8666 | 530017471 | $ 610.83 | 8700 | 530004284 | $ 8.08 |
| 8667 | 530017483 | $ 610.83 | 8701 | 530005347 | $ 8.08 |
| 8668 | 530017523 | $ 610.83 | 8702 | 530007002 | $ 8.08 |
| 8669 | 530017832 | $ 610.83 | 8703 | 530009869 | $ 8.08 |
| 8670 | 530017883 | $ 610.83 | 8704 | 530010481 | $ 8.08 |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 8705 | 530017940 | $ 610.83 | 8739 | 530010641 | $ 8.08 |
| 8706 | 530017942 | $ 610.83 | 8740 | 530011172 | $ 8.08 |
| 8707 | 530017944 | $ 610.83 | 8741 | 530011529 | $ 8.08 |
| 8708 | 530018007 | $ 610.83 | 8742 | 530011788 | $ 8.08 |
| 8709 | 530018019 | $ 610.83 | 8743 | 530013964 | $ 8.08 |
| 8710 | 530018046 | $ 610.83 | 8744 | 530014266 | $ 8.08 |
| 8711 | 530018063 | $ 610.83 | 8745 | 530014285 | $ 8.08 |
| 8712 | 530018097 | $ 610.83 | 8746 | 530014305 | $ 8.08 |
| 8713 | 530018109 | $ 610.83 | 8747 | 530015364 | $ 8.08 |
| 8714 | 530018147 | $ 610.83 | 8748 | 530019749 | $ 8.08 |
| 8715 | 530018217 | $ 610.83 | 8749 | 530019846 | $ 8.08 |
| 8716 | 530018232 | $ 610.83 | 8750 | 530019994 | $ 8.08 |
| 8717 | 530018233 | $ 610.83 | 8751 | 530002820 | $ 7.05 |
| 8718 | 530018235 | $ 610.83 | 8752 | 530011158 | $ 6.66 |
| 8719 | 530018284 | $ 610.83 | 8753 | 530010444 | $ 6.41 |
| 8720 | 530018485 | $ 610.83 | 8754 | 530009233 | $ 6.12 |
| 8721 | 530018497 | $ 610.83 | 8755 | 530000332 | $ 6.06 |
| 8722 | 530018503 | $ 610.83 | 8756 | 530000960 | $ 6.06 |
| 8723 | 530018559 | $ 610.83 | 8757 | 530001077 | $ 6.06 |
| 8724 | 530018587 | $ 610.83 | 8758 | 530002286 | $ 6.06 |
| 8725 | 530018612 | $ 610.83 | 8759 | 530002493 | $ 6.06 |
| 8726 | 530018628 | $ 610.83 | 8760 | 530002801 | $ 6.06 |
| 8727 | 530018645 | $ 610.83 | 8761 | 530002921 | $ 6.06 |
| 8728 | 530018672 | $ 610.83 | 8762 | 530003114 | $ 6.06 |
| 8729 | 530018686 | $ 610.83 | 8763 | 530003224 | $ 6.06 |
| 8730 | 530018765 | $ 610.83 | 8764 | 530003233 | $ 6.06 |
| 8731 | 530018775 | $ 610.83 | 8765 | 530003236 | $ 6.06 |
| 8732 | 530018810 | $ 610.83 | 8766 | 530003241 | $ 6.06 |
| 8733 | 530018821 | $ 610.83 | 8767 | 530003243 | $ 6.06 |
| 8734 | 530018877 | $ 610.83 | 8768 | 530003258 | $ 6.06 |
| 8735 | 530018918 | $ 610.83 | 8769 | 530003309 | $ 6.06 |
| 8736 | 530018925 | $ 610.83 | 8770 | 530003321 | $ 6.06 |
| 8737 | 530018927 | $ 610.83 | 8771 | 530003344 | $ 6.06 |
| 8738 | 530018953 | $ 610.83 | 8772 | 530003348 | $ 6.06 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 8773 | 530018985 | $ 610.83 | 8807 | 530003360 | $ 6.06 |
| 8774 | 530019058 | $ 610.83 | 8808 | 530003365 | $ 6.06 |
| 8775 | 530019094 | $ 610.83 | 8809 | 530003374 | $ 6.06 |
| 8776 | 530019157 | $ 610.83 | 8810 | 530003376 | $ 6.06 |
| 8777 | 530019184 | $ 610.83 | 8811 | 530004301 | $ 6.06 |
| 8778 | 800000619 | $ 610.83 | 8812 | 530004540 | $ 6.06 |
| 8779 | 530005288 | $ 610.62 | 8813 | 530005553 | $ 6.06 |
| 8780 | 530011268 | $ 608.81 | 8814 | 530005835 | $ 6.06 |
| 8781 | 530009712 | $ 608.21 | 8815 | 530007452 | $ 6.06 |
| 8782 | 530019075 | $ 607.96 | 8816 | 530007581 | $ 6.06 |
| 8783 | 530010778 | $ 606.79 | 8817 | 530007882 | $ 6.06 |
| 8784 | 299 | $ 606.00 | 8818 | 530007887 | $ 6.06 |
| 8785 | 530007834 | $ 606.00 | 8819 | 530008517 | $ 6.06 |
| 8786 | 530000613 | $ 605.60 | 8820 | 530008716 | $ 6.06 |
| 8787 | 530004223 | $ 605.60 | 8821 | 530008800 | $ 6.06 |
| 8788 | 530005316 | $ 605.60 | 8822 | 530008826 | $ 6.06 |
| 8789 | 530006183 | $ 605.60 | 8823 | 530009862 | $ 6.06 |
| 8790 | 530006392 | $ 605.60 | 8824 | 530011242 | $ 6.06 |
| 8791 | 530006685 | $ 605.60 | 8825 | 530011335 | $ 6.06 |
| 8792 | 530006864 | $ 605.60 | 8826 | 530011998 | $ 6.06 |
| 8793 | 530008689 | $ 605.60 | 8827 | 530013334 | $ 6.06 |
| 8794 | 530009065 | $ 605.60 | 8828 | 530014371 | $ 6.06 |
| 8795 | 530009237 | $ 605.60 | 8829 | 530014821 | $ 6.06 |
| 8796 | 530010190 | $ 605.60 | 8830 | 530015221 | $ 6.06 |
| 8797 | 530014119 | $ 605.60 | 8831 | 530015226 | $ 6.06 |
| 8798 | 530015626 | $ 605.60 | 8832 | 530015486 | $ 6.06 |
| 8799 | 530015871 | $ 605.60 | 8833 | 530015617 | $ 6.06 |
| 8800 | 800000182 | $ 605.60 | 8834 | 530015956 | $ 6.06 |
| 8801 | 800000347 | $ 605.60 | 8835 | 530017062 | $ 6.06 |
| 8802 | 530007880 | $ 604.77 | 8836 | 530017133 | $ 6.06 |
| 8803 | 530017243 | $ 604.02 | 8837 | 530017406 | $ 6.06 |
| 8804 | 530001900 | $ 603.60 | 8838 | 530019308 | $ 6.06 |
| 8805 | 530007523 | $ 603.60 | 8839 | 530019334 | $ 6.06 |
| 8806 | 530009752 | $ 603.60 | 8840 | 530019354 | $ 6.06 |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 8841 | 530012058 | $ 603.60 | 8875 | 530019574 | $ 6.06 |
| 8842 | 530006521 | $ 602.75 | 8876 | 530020455 | $ 6.06 |
| 8843 | 800000200 | $ 602.75 | 8877 | 800000246 | $ 6.06 |
| 8844 | 530010728 | $ 601.97 | 8878 | 530004483 | $ 5.26 |
| 8845 | 530006294 | $ 601.55 | 8879 | 530002596 | $ 5.03 |
| 8846 | 530017840 | $ 601.04 | 8880 | 530002608 | $ 5.03 |
| 8847 | 530011087 | $ 600.73 | 8881 | 530002620 | $ 5.03 |
| 8848 | 530018991 | $ 600.57 | 8882 | 530002642 | $ 5.03 |
| 8849 | 530009252 | $ 599.25 | 8883 | 530002644 | $ 5.03 |
| 8850 | 530010655 | $ 598.71 | 8884 | 530002672 | $ 5.03 |
| 8851 | 530016852 | $ 597.89 | 8885 | 530002778 | $ 5.03 |
| 8852 | 800000075 | $ 596.95 | 8886 | 530002859 | $ 5.03 |
| 8853 | 530003194 | $ 595.80 | 8887 | 530002928 | $ 5.03 |
| 8854 | 530015428 | $ 594.82 | 8888 | 530003011 | $ 5.03 |
| 8855 | 530011402 | $ 594.80 | 8889 | 530003032 | $ 5.03 |
| 8856 | 800000456 | $ 594.67 | 8890 | 530003037 | $ 5.03 |
| 8857 | 530019371 | $ 594.02 | 8891 | 530003043 | $ 5.03 |
| 8858 | 530016431 | $ 593.88 | 8892 | 530003073 | $ 5.03 |
| 8859 | 530000796 | $ 590.62 | 8893 | 530003081 | $ 5.03 |
| 8860 | 530018952 | $ 590.51 | 8894 | 530003097 | $ 5.03 |
| 8861 | 340 | $ 588.61 | 8895 | 530003875 | $ 5.03 |
| 8862 | 530001787 | $ 588.61 | 8896 | 530003954 | $ 5.03 |
| 8863 | 530004146 | $ 588.61 | 8897 | 530003995 | $ 5.03 |
| 8864 | 530004351 | $ 588.61 | 8898 | 530004403 | $ 5.03 |
| 8865 | 530004407 | $ 588.61 | 8899 | 530005472 | $ 5.03 |
| 8866 | 530004446 | $ 588.61 | 8900 | 530005714 | $ 5.03 |
| 8867 | 530004492 | $ 588.61 | 8901 | 530006322 | $ 5.03 |
| 8868 | 530004720 | $ 588.61 | 8902 | 530006401 | $ 5.03 |
| 8869 | 530006268 | $ 588.61 | 8903 | 530006893 | $ 5.03 |
| 8870 | 530007083 | $ 588.61 | 8904 | 530007024 | $ 5.03 |
| 8871 | 530007232 | $ 588.61 | 8905 | 530007126 | $ 5.03 |
| 8872 | 530007805 | $ 588.61 | 8906 | 530008422 | $ 5.03 |
| 8873 | 530008246 | $ 588.61 | 8907 | 530010560 | $ 5.03 |
| 8874 | 530008344 | $ 588.61 | 8908 | 530012031 | $ 5.03 |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 8909 | 530011067 | $ 588.61 | 8943 | 530012036 | $ 5.03 |
| 8910 | 530011098 | $ 588.61 | 8944 | 530012134 | $ 5.03 |
| 8911 | 530014496 | $ 588.61 | 8945 | 530012144 | $ 5.03 |
| 8912 | 530015174 | $ 588.61 | 8946 | 530012146 | $ 5.03 |
| 8913 | 530015940 | $ 588.61 | 8947 | 530012163 | $ 5.03 |
| 8914 | 530015964 | $ 588.61 | 8948 | 530012172 | $ 5.03 |
| 8915 | 800000621 | $ 588.61 | 8949 | 530014135 | $ 5.03 |
| 8916 | 800000219 | $ 587.27 | 8950 | 530014732 | $ 5.03 |
| 8917 | 530003959 | $ 586.18 | 8951 | 530014829 | $ 5.03 |
| 8918 | 530010498 | $ 585.80 | 8952 | 530014830 | $ 5.03 |
| 8919 | 530009887 | $ 584.45 | 8953 | 530017400 | $ 5.03 |
| 8920 | 530010811 | $ 584.45 | 8954 | 800000586 | $ 5.00 |
| 8921 | 530008724 | $ 584.40 | 8955 | 530002845 | $ 4.60 |
| 8922 | 530012930 | $ 582.77 | 8956 | 530014272 | $ 4.32 |
| 8923 | 413 | $ 581.58 | 8957 | 530002264 | $ 4.04 |
| 8924 | 800000174 | $ 580.45 | 8958 | 530003218 | $ 4.04 |
| 8925 | 530011796 | $ 578.45 | 8959 | 530005209 | $ 4.04 |
| 8926 | 530011929 | $ 578.45 | 8960 | 530005558 | $ 4.04 |
| 8927 | 530014586 | $ 578.45 | 8961 | 530005929 | $ 4.04 |
| 8928 | 530014594 | $ 578.45 | 8962 | 530006116 | $ 4.04 |
| 8929 | 530016807 | $ 578.45 | 8963 | 530006518 | $ 4.04 |
| 8930 | 530020165 | $ 578.45 | 8964 | 530007427 | $ 4.04 |
| 8931 | 530017266 | $ 577.47 | 8965 | 530007965 | $ 4.04 |
| 8932 | 530017222 | $ 576.63 | 8966 | 530009851 | $ 4.04 |
| 8933 | 530004140 | $ 576.41 | 8967 | 530009860 | $ 4.04 |
| 8934 | 530015731 | $ 575.70 | 8968 | 530010515 | $ 4.04 |
| 8935 | 530013743 | $ 575.60 | 8969 | 530010752 | $ 4.04 |
| 8936 | 530008821 | $ 575.50 | 8970 | 530011169 | $ 4.04 |
| 8937 | 530011908 | $ 575.50 | 8971 | 530011603 | $ 4.04 |
| 8938 | 530011020 | $ 573.71 | 8972 | 530011604 | $ 4.04 |
| 8939 | 530011264 | $ 573.51 | 8973 | 530011798 | $ 4.04 |
| 8940 | 530011397 | $ 573.51 | 8974 | 530013089 | $ 4.04 |
| 8941 | 530000439 | $ 573.42 | 8975 | 530013839 | $ 4.04 |
| 8942 | 530002926 | $ 570.35 | 8976 | 530014738 | $ 4.04 |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 8977 | 530012391 | $ 569.93 | 9011 | 530015594 | $ 4.04 |
| 8978 | 530005707 | $ 569.21 | 9012 | 530017529 | $ 4.04 |
| 8979 | 530014765 | $ 567.30 | 9013 | 530019526 | $ 4.04 |
| 8980 | 530001792 | $ 565.88 | 9014 | 530010330 | $ 3.94 |
| 8981 | 530006636 | $ 565.67 | 9015 | 530016989 | $ 3.79 |
| 8982 | 530002534 | $ 565.40 | 9016 | 530016991 | $ 3.79 |
| 8983 | 530002683 | $ 565.40 | 9017 | 530004200 | $ 3.59 |
| 8984 | 530002748 | $ 565.40 | 9018 | 530000663 | $ 3.55 |
| 8985 | 530002839 | $ 565.40 | 9019 | 530017209 | $ 3.32 |
| 8986 | 530014208 | $ 565.12 | 9020 | 530001776 | $ 3.19 |
| 8987 | 530009238 | $ 563.38 | 9021 | 530001240 | $ 3.05 |
| 8988 | 530016679 | $ 563.36 | 9022 | 530014302 | $ 2.93 |
| 8989 | 530004339 | $ 563.30 | 9023 | 530012867 | $ 2.29 |
| 8990 | 800000676 | $ 560.18 | 9024 | 530000209 | $ 2.02 |
| 8991 | 530015370 | $ 559.55 | 9025 | 530001251 | $ 2.02 |
| 8992 | 530011403 | $ 559.53 | 9026 | 530002393 | $ 2.02 |
| 8993 | 530011650 | $ 558.33 | 9027 | 530002411 | $ 2.02 |
| 8994 | 530014622 | $ 558.33 | 9028 | 530003104 | $ 2.02 |
| 8995 | 530016638 | $ 558.33 | 9029 | 530003370 | $ 2.02 |
| 8996 | 530000556 | $ 558.15 | 9030 | 530003591 | $ 2.02 |
| 8997 | 530000632 | $ 558.00 | 9031 | 530003948 | $ 2.02 |
| 8998 | 530004582 | $ 557.92 | 9032 | 530004359 | $ 2.02 |
| 8999 | 530011007 | $ 557.32 | 9033 | 530004943 | $ 2.02 |
| 9000 | 530005483 | $ 556.28 | 9034 | 530005651 | $ 2.02 |
| 9001 | 530001359 | $ 555.30 | 9035 | 530005909 | $ 2.02 |
| 9002 | 530002745 | $ 555.30 | 9036 | 530006119 | $ 2.02 |
| 9003 | 530002787 | $ 555.30 | 9037 | 530006627 | $ 2.02 |
| 9004 | 530003148 | $ 555.30 | 9038 | 530007001 | $ 2.02 |
| 9005 | 530003155 | $ 555.30 | 9039 | 530007018 | $ 2.02 |
| 9006 | 530003164 | $ 555.30 | 9040 | 530007214 | $ 2.02 |
| 9007 | 530003209 | $ 555.30 | 9041 | 530007922 | $ 2.02 |
| 9008 | 530003215 | $ 555.30 | 9042 | 530008002 | $ 2.02 |
| 9009 | 530003326 | $ 555.30 | 9043 | 530008136 | $ 2.02 |
| 9010 | 530003387 | $ 555.30 | 9044 | 530008152 | $ 2.02 |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Timely Eligible Claims (Corrected)**
**Exhibit A-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 9045 | 530003998 | $ 555.30 | 9063 | 530009164 | $ 2.02 |
| 9046 | 530004232 | $ 555.30 | 9064 | 530009320 | $ 2.02 |
| 9047 | 530004233 | $ 555.30 | 9065 | 530009858 | $ 2.02 |
| 9048 | 530004401 | $ 555.30 | 9066 | 530010335 | $ 2.02 |
| 9049 | 530004613 | $ 555.30 | 9067 | 530011004 | $ 2.02 |
| 9050 | 530004959 | $ 555.30 | 9068 | 530011011 | $ 2.02 |
| 9051 | 530005423 | $ 555.30 | 9069 | 530011494 | $ 2.02 |
| 9052 | 530005700 | $ 555.30 | 9070 | 530011881 | $ 2.02 |
| 9053 | 530005790 | $ 555.30 | 9071 | 530013090 | $ 2.02 |
| 9054 | 530006090 | $ 555.30 | 9072 | 530013263 | $ 2.02 |
| 9055 | 530006326 | $ 555.30 | 9073 | 530013810 | $ 2.02 |
| 9056 | 530006347 | $ 555.30 | 9074 | 530017096 | $ 2.02 |
| 9057 | 530006375 | $ 555.30 | 9075 | 530019457 | $ 2.02 |
| 9058 | 530006442 | $ 555.30 | 9076 | 530003482 | $ 1.95 |
| 9059 | 530006824 | $ 555.30 | 9077 | 530012230 | $ 0.61 |
| 9060 | 530007161 | $ 555.30 | 9078 | 800000101 | $ 0.14 |
| 9061 | 530007170 | $ 555.30 | 9079 | 530013981 | $ 0.13 |
| 9062 | 530007183 | $ 555.30 | 9080 | 530013723 | $ 0.01 |

**Total Recognized Losses   $      942,222,478.48**

Page 134 of 134

# EXHIBIT A-2
# Late But Otherwise Eligible Claims (Corrected)

*Doyle v. Reata Pharmaceuticals, Inc.*
**Late But Otherwise Eligible Claims (Corrected)**
**Exhibit A-2**

| # | Claim Number | Recognized Loss |
|---|---|---|
| 1 | 530020449 | $ 4,165,440.53 |
| 2 | 530019221 | $ 1,809,261.51 |
| 3 | 530020450 | $ 583,173.35 |
| 4 | 530019212 | $ 578,886.62 |
| 5 | 530014896 | $ 116,876.29 |
| 6 | 447 | $ 95,945.53 |
| 7 | 530014897 | $ 87,904.96 |
| 8 | 427 | $ 68,261.40 |
| 9 | 381 | $ 49,977.00 |
| 10 | 800000687 | $ 28,318.91 |
| 11 | 452 | $ 27,765.00 |
| 12 | 378 | $ 16,053.00 |
| 13 | 450 | $ 11,106.00 |
| 14 | 800000694 | $ 5,351.00 |
| 15 | 800000691 | $ 4,600.75 |
| 16 | 800000701 | $ 3,699.59 |
| 17 | 399 | $ 3,664.98 |
| 18 | 530020451 | $ 3,451.92 |
| 19 | 345 | $ 3,371.13 |
| 20 | 530019214 | $ 3,018.00 |
| 21 | 428 | $ 2,776.50 |
| 22 | 530020446 | $ 2,422.40 |
| 23 | 429 | $ 2,033.38 |
| 24 | 800000692 | $ 1,712.32 |
| 25 | 800000695 | $ 1,070.20 |
| 26 | 398 | $ 908.40 |
| 27 | 800000686 | $ 787.28 |
| 28 | 530019215 | $ 503.00 |
| 29 | 530019213 | $ 499.77 |
| 30 | 800000689 | $ 68.71 |
| 31 | 800000700 | $ 1.55 |

**Total Recognized Losses    $        7,678,910.97**

Page 1 of 1

# EXHIBIT A-3

# Rejected Claims (Corrected)

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1 | 800000699 | Proof of Claim Form Did Not Result in a Recognized Loss | 14 | 530009670 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2 | 800000698 | Proof of Claim Form Did Not Result in a Recognized Loss | 15 | 530009669 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3 | 800000697 | Proof of Claim Form Did Not Result in a Recognized Loss | 16 | 530009667 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4 | 800000696 | Proof of Claim Form Did Not Result in a Recognized Loss | 17 | 530009666 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5 | 800000693 | Proof of Claim Form Did Not Result in a Recognized Loss | 18 | 530009665 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6 | 800000690 | Proof of Claim Form Did Not Result in a Recognized Loss | 19 | 530009664 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7 | 800000688 | Proof of Claim Form Did Not Result in a Recognized Loss | 20 | 530009663 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8 | 800000685 | Proof of Claim Form Did Not Result in a Recognized Loss | 21 | 530009662 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9 | 800000684 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 22 | 530009661 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10 | 800000681 | Proof of Claim Form Did Not Result in a Recognized Loss | 23 | 530009660 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11 | 800000677 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 24 | 530009659 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12 | 800000675 | Proof of Claim Form Did Not Result in a Recognized Loss | 25 | 530009658 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 13 | 800000674 | Proof of Claim Form Did Not Result in a Recognized Loss | 26 | 530009657 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 27 | 800000672 | Proof of Claim Form Did Not Result in a Recognized Loss | 40 | 530009656 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 28 | 800000670 | Proof of Claim Form Did Not Result in a Recognized Loss | 41 | 530009655 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 29 | 800000667 | Proof of Claim Form Did Not Result in a Recognized Loss | 42 | 530009654 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 30 | 800000666 | Proof of Claim Form Did Not Result in a Recognized Loss | 43 | 530009652 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 31 | 800000663 | Proof of Claim Form Did Not Result in a Recognized Loss | 44 | 530009650 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 32 | 800000659 | Proof of Claim Form Did Not Result in a Recognized Loss | 45 | 530009649 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 33 | 800000657 | Proof of Claim Form Did Not Result in a Recognized Loss | 46 | 530009648 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 34 | 800000656 | Proof of Claim Form Did Not Result in a Recognized Loss | 47 | 530009647 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 35 | 800000655 | Proof of Claim Form Did Not Result in a Recognized Loss | 48 | 530009646 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 36 | 800000654 | Proof of Claim Form Did Not Result in a Recognized Loss | 49 | 530009645 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 37 | 800000652 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 50 | 530009644 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 38 | 800000651 | Proof of Claim Form Did Not Result in a Recognized Loss | 51 | 530009643 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 39 | 800000650 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 52 | 530009642 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 53 | 800000649 | Proof of Claim Form Did Not Result in a Recognized Loss | 66 | 530009640 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 54 | 800000648 | Proof of Claim Form Did Not Result in a Recognized Loss | 67 | 530009639 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 55 | 800000647 | Proof of Claim Form Did Not Result in a Recognized Loss | 68 | 530009637 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 56 | 800000646 | Proof of Claim Form Did Not Result in a Recognized Loss | 69 | 530009635 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 57 | 800000640 | Proof of Claim Form Did Not Result in a Recognized Loss | 70 | 530009634 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 58 | 800000639 | Proof of Claim Form Did Not Result in a Recognized Loss | 71 | 530009633 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 59 | 800000638 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 72 | 530009632 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 60 | 800000636 | Proof of Claim Form Did Not Result in a Recognized Loss | 73 | 530009629 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 61 | 800000633 | Proof of Claim Form Did Not Result in a Recognized Loss | 74 | 530009628 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 62 | 800000630 | Proof of Claim Form Did Not Result in a Recognized Loss | 75 | 530009626 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 63 | 800000629 | No Eligible Purchases / Acquistions During the Class Period | 76 | 530009625 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 64 | 800000627 | Proof of Claim Form Did Not Result in a Recognized Loss | 77 | 530009622 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 65 | 800000625 | Proof of Claim Form Did Not Result in a Recognized Loss | 78 | 530009620 | Proof of Claim Form Did Not Result in a Recognized Loss |

### Doyle v. Reata Pharmaceuticals, Inc.
### Rejected Claims (Corrected)
### Exhibit A-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 79 | 800000624 | Proof of Claim Form Did Not Result in a Recognized Loss | 92 | 530009618 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 80 | 800000623 | Duplicate | 93 | 530009616 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 81 | 800000620 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 94 | 530009615 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 82 | 800000614 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 95 | 530009613 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 83 | 800000613 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 96 | 530009612 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 84 | 800000612 | Proof of Claim Form Did Not Result in a Recognized Loss | 97 | 530009611 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 85 | 800000611 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 98 | 530009610 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 86 | 530020488 | Late | 99 | 530009609 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 87 | 800000608 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 100 | 530009606 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 88 | 800000607 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 101 | 530009604 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 89 | 800000605 | Proof of Claim Form Did Not Result in a Recognized Loss | 102 | 530009603 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 90 | 800000602 | Proof of Claim Form Did Not Result in a Recognized Loss | 103 | 530009602 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 91 | 800000599 | Proof of Claim Form Did Not Result in a Recognized Loss | 104 | 530009601 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 105 | 800000598 | Proof of Claim Form Did Not Result in a Recognized Loss | 118 | 530009600 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 106 | 800000597 | Proof of Claim Form Did Not Result in a Recognized Loss | 119 | 530009599 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 107 | 800000596 | Proof of Claim Form Did Not Result in a Recognized Loss | 120 | 530009596 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 108 | 800000591 | Proof of Claim Form Did Not Result in a Recognized Loss | 121 | 530009595 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 109 | 800000590 | Proof of Claim Form Did Not Result in a Recognized Loss | 122 | 530009594 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 110 | 800000589 | Proof of Claim Form Did Not Result in a Recognized Loss | 123 | 530009593 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 111 | 800000588 | Proof of Claim Form Did Not Result in a Recognized Loss | 124 | 530009592 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 112 | 800000587 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 125 | 530009591 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 113 | 800000585 | Proof of Claim Form Did Not Result in a Recognized Loss | 126 | 530009589 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 114 | 800000584 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 127 | 530009587 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 115 | 800000583 | Proof of Claim Form Did Not Result in a Recognized Loss | 128 | 530009586 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 116 | 800000582 | Proof of Claim Form Did Not Result in a Recognized Loss | 129 | 530009584 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 117 | 800000580 | Proof of Claim Form Did Not Result in a Recognized Loss | 130 | 530009583 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 131 | 800000579 | Proof of Claim Form Did Not Result in a Recognized Loss | 143 | 530009582 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 132 | 800000576 | Proof of Claim Form Did Not Result in a Recognized Loss | 144 | 530009581 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 133 | 800000575 | Proof of Claim Form Did Not Result in a Recognized Loss | 145 | 530009578 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 134 | 800000574 | Proof of Claim Form Did Not Result in a Recognized Loss | 146 | 530009576 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 135 | 800000571 | Proof of Claim Form Did Not Result in a Recognized Loss | 147 | 530009574 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 136 | 800000570 | Proof of Claim Form Did Not Result in a Recognized Loss | 148 | 530009573 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 137 | 800000569 | Duplicate | 149 | 530009572 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 138 | 800000568 | Proof of Claim Form Did Not Result in a Recognized Loss | 150 | 530009571 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 139 | 800000564 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 151 | 530009568 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 140 | 800000563 | Proof of Claim Form Did Not Result in a Recognized Loss | 152 | 530009567 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 141 | 800000562 | Proof of Claim Form Did Not Result in a Recognized Loss | 153 | 530009565 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 142 | 800000560 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 154 | 530009563 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 155 | 800000558 | Questionable Proof of Claim Form with Condition of Ineligibility Never Cured | 166 | 530009561 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 156 | 800000556 | Proof of Claim Form Did Not Result in a Recognized Loss | 167 | 530009560 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 157 | 800000552 | Questionable Proof of Claim Form with Condition of Ineligibility Never Cured | 168 | 530009559 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 158 | 800000550 | Proof of Claim Form Did Not Result in a Recognized Loss | 169 | 530009558 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 159 | 800000548 | Questionable Proof of Claim Form with Condition of Ineligibility Never Cured | 170 | 530009556 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 160 | 800000545 | Proof of Claim Form Did Not Result in a Recognized Loss | 171 | 530009554 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 161 | 800000543 | Questionable Proof of Claim Form with Condition of Ineligibility Never Cured | 172 | 530009552 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 162 | 800000538 | Proof of Claim Form Did Not Result in a Recognized Loss | 173 | 530009551 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 163 | 800000531 | Proof of Claim Form Did Not Result in a Recognized Loss | 174 | 530009550 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 164 | 800000530 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 175 | 530009549 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 165 | 800000528 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 176 | 530009548 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 177 | 800000524 | Proof of Claim Form Did Not Result in a Recognized Loss | 190 | 530009547 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 178 | 800000520 | Proof of Claim Form Did Not Result in a Recognized Loss | 191 | 530009545 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 179 | 800000519 | Proof of Claim Form Did Not Result in a Recognized Loss | 192 | 530009543 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 180 | 800000518 | Proof of Claim Form Did Not Result in a Recognized Loss | 193 | 530009542 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 181 | 800000517 | Proof of Claim Form Did Not Result in a Recognized Loss | 194 | 530009541 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 182 | 800000516 | Proof of Claim Form Did Not Result in a Recognized Loss | 195 | 530009540 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 183 | 800000515 | Proof of Claim Form Did Not Result in a Recognized Loss | 196 | 530009538 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 184 | 800000514 | No Eligible Purchases / Acquistions During the Class Period | 197 | 530009537 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 185 | 800000513 | No Eligible Purchases / Acquistions During the Class Period | 198 | 530009536 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 186 | 800000512 | No Eligible Purchases / Acquistions During the Class Period | 199 | 530009535 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 187 | 800000511 | Proof of Claim Form Did Not Result in a Recognized Loss | 200 | 530009534 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 188 | 800000510 | Proof of Claim Form Did Not Result in a Recognized Loss | 201 | 530009533 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 189 | 800000509 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 202 | 530009532 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 203 | 800000507 | Proof of Claim Form Did Not Result in a Recognized Loss | 216 | 530009531 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 204 | 800000506 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 217 | 530009530 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 205 | 800000504 | Proof of Claim Form Did Not Result in a Recognized Loss | 218 | 530009529 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 206 | 800000503 | Proof of Claim Form Did Not Result in a Recognized Loss | 219 | 530009528 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 207 | 800000501 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 220 | 530009527 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 208 | 800000498 | Proof of Claim Form Did Not Result in a Recognized Loss | 221 | 530009525 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 209 | 800000497 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 222 | 530009524 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 210 | 800000496 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 223 | 530009523 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 211 | 800000495 | Proof of Claim Form Did Not Result in a Recognized Loss | 224 | 530009522 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 212 | 800000494 | No Eligible Purchases / Acquistions During the Class Period | 225 | 530009521 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 213 | 800000493 | No Eligible Purchases / Acquistions During the Class Period | 226 | 530009520 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 214 | 800000492 | Proof of Claim Form Did Not Result in a Recognized Loss | 227 | 530009519 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 215 | 800000491 | Proof of Claim Form Did Not Result in a Recognized Loss | 228 | 530009518 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 229 | 800000488 | No Eligible Purchases / Acquistions During the Class Period | 242 | 530009517 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 230 | 800000486 | Proof of Claim Form Did Not Result in a Recognized Loss | 243 | 530009515 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 231 | 800000485 | Proof of Claim Form Did Not Result in a Recognized Loss | 244 | 530009513 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 232 | 800000484 | Proof of Claim Form Did Not Result in a Recognized Loss | 245 | 530009512 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 233 | 800000483 | Proof of Claim Form Did Not Result in a Recognized Loss | 246 | 530009510 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 234 | 800000482 | Proof of Claim Form Did Not Result in a Recognized Loss | 247 | 530009509 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 235 | 800000480 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 248 | 530009508 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 236 | 800000479 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 249 | 530009507 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 237 | 800000477 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 250 | 530009506 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 238 | 800000472 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 251 | 530009505 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 239 | 800000471 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 252 | 530009503 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 240 | 800000469 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 253 | 530009500 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 241 | 800000467 | Proof of Claim Form Did Not Result in a Recognized Loss | 254 | 530009499 | Proof of Claim Form Did Not Result in a Recognized Loss |

Page 10 of 483

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 255 | 800000463 | Proof of Claim Form Did Not Result in a Recognized Loss | 268 | 530009498 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 256 | 800000462 | Proof of Claim Form Did Not Result in a Recognized Loss | 269 | 530009497 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 257 | 800000461 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 270 | 530009496 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 258 | 800000457 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 271 | 530009495 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 259 | 800000454 | Proof of Claim Form Did Not Result in a Recognized Loss | 272 | 530009494 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 260 | 800000452 | Proof of Claim Form Did Not Result in a Recognized Loss | 273 | 530009493 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 261 | 800000451 | Proof of Claim Form Did Not Result in a Recognized Loss | 274 | 530009492 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 262 | 800000450 | Proof of Claim Form Did Not Result in a Recognized Loss | 275 | 530009490 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 263 | 800000448 | Proof of Claim Form Did Not Result in a Recognized Loss | 276 | 530009489 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 264 | 800000447 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 277 | 530009486 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 265 | 800000446 | Proof of Claim Form Did Not Result in a Recognized Loss | 278 | 530009485 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 266 | 800000442 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 279 | 530009484 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 267 | 800000441 | Proof of Claim Form Did Not Result in a Recognized Loss | 280 | 530009483 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 281 | 800000440 | Proof of Claim Form Did Not Result in a Recognized Loss | 294 | 530009482 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 282 | 800000438 | Proof of Claim Form Did Not Result in a Recognized Loss | 295 | 530009481 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 283 | 800000437 | Proof of Claim Form Did Not Result in a Recognized Loss | 296 | 530009480 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 284 | 800000436 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 297 | 530009479 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 285 | 800000435 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 298 | 530009478 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 286 | 800000434 | Proof of Claim Form Did Not Result in a Recognized Loss | 299 | 530009476 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 287 | 800000430 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 300 | 530009475 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 288 | 800000429 | Proof of Claim Form Did Not Result in a Recognized Loss | 301 | 530009474 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 289 | 800000422 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 302 | 530009473 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 290 | 800000421 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 303 | 530009471 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 291 | 800000420 | Proof of Claim Form Did Not Result in a Recognized Loss | 304 | 530009470 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 292 | 800000419 | Proof of Claim Form Did Not Result in a Recognized Loss | 305 | 530009469 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 293 | 800000418 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 306 | 530009468 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 307 | 800000414 | Proof of Claim Form Did Not Result in a Recognized Loss | 320 | 530009467 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 308 | 800000410 | Proof of Claim Form Did Not Result in a Recognized Loss | 321 | 530009466 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 309 | 800000409 | Proof of Claim Form Did Not Result in a Recognized Loss | 322 | 530009465 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 310 | 800000407 | Proof of Claim Form Did Not Result in a Recognized Loss | 323 | 530009464 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 311 | 800000402 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 324 | 530009462 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 312 | 800000401 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 325 | 530009461 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 313 | 800000400 | Proof of Claim Form Did Not Result in a Recognized Loss | 326 | 530009459 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 314 | 800000393 | Proof of Claim Form Did Not Result in a Recognized Loss | 327 | 530009458 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 315 | 800000392 | Proof of Claim Form Did Not Result in a Recognized Loss | 328 | 530009457 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 316 | 800000388 | Proof of Claim Form Did Not Result in a Recognized Loss | 329 | 530009456 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 317 | 800000386 | Proof of Claim Form Did Not Result in a Recognized Loss | 330 | 530009455 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 318 | 800000385 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 331 | 530009454 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 319 | 800000384 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 332 | 530009453 | Proof of Claim Form Did Not Result in a Recognized Loss |

Page 13 of 483

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 333 | 800000383 | Proof of Claim Form Did Not Result in a Recognized Loss | 346 | 530009452 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 334 | 800000381 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 347 | 530009451 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 335 | 800000380 | Proof of Claim Form Did Not Result in a Recognized Loss | 348 | 530009450 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 336 | 800000379 | Proof of Claim Form Did Not Result in a Recognized Loss | 349 | 530009448 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 337 | 800000377 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 350 | 530009447 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 338 | 800000373 | Proof of Claim Form Did Not Result in a Recognized Loss | 351 | 530009446 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 339 | 800000372 | Proof of Claim Form Did Not Result in a Recognized Loss | 352 | 530009445 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 340 | 800000362 | Proof of Claim Form Did Not Result in a Recognized Loss | 353 | 530009444 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 341 | 800000361 | Proof of Claim Form Did Not Result in a Recognized Loss | 354 | 530009441 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 342 | 800000360 | Proof of Claim Form Did Not Result in a Recognized Loss | 355 | 530009440 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 343 | 800000358 | Proof of Claim Form Did Not Result in a Recognized Loss | 356 | 530009439 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 344 | 800000356 | Proof of Claim Form Did Not Result in a Recognized Loss | 357 | 530009438 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 345 | 800000355 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 358 | 530009437 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 359 | 800000350 | No Eligible Purchases / Acquistions During the Class Period | 372 | 530009435 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 360 | 800000349 | Proof of Claim Form Did Not Result in a Recognized Loss | 373 | 530009434 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 361 | 800000348 | Proof of Claim Form Did Not Result in a Recognized Loss | 374 | 530009433 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 362 | 800000346 | Proof of Claim Form Did Not Result in a Recognized Loss | 375 | 530009432 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 363 | 800000345 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 376 | 530009431 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 364 | 800000343 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 377 | 530009429 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 365 | 800000341 | Proof of Claim Form Did Not Result in a Recognized Loss | 378 | 530009428 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 366 | 800000336 | No Eligible Purchases / Acquistions During the Class Period | 379 | 530009427 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 367 | 800000334 | Proof of Claim Form Did Not Result in a Recognized Loss | 380 | 530009426 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 368 | 800000333 | Duplicate | 381 | 530009425 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 369 | 800000330 | Proof of Claim Form Did Not Result in a Recognized Loss | 382 | 530009423 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 370 | 800000328 | Proof of Claim Form Did Not Result in a Recognized Loss | 383 | 530009420 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 371 | 800000327 | Proof of Claim Form Did Not Result in a Recognized Loss | 384 | 530009417 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 385 | 800000324 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 398 | 530009416 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 386 | 800000322 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 399 | 530009414 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 387 | 800000320 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 400 | 530009413 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 388 | 800000319 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 401 | 530009412 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 389 | 800000318 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 402 | 530009411 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 390 | 800000316 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 403 | 530009410 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 391 | 800000315 | Proof of Claim Form Did Not Result in a Recognized Loss | 404 | 530009408 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 392 | 800000314 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 405 | 530009406 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 393 | 800000313 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 406 | 530009404 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 394 | 800000308 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 407 | 530009402 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 395 | 800000306 | Proof of Claim Form Did Not Result in a Recognized Loss | 408 | 530009398 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 396 | 800000305 | No Eligible Purchases / Acquistions During the Class Period | 409 | 530009392 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 397 | 800000303 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 410 | 530009390 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 411 | 800000301 | Proof of Claim Form Did Not Result in a Recognized Loss | 424 | 530009389 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 412 | 800000300 | Proof of Claim Form Did Not Result in a Recognized Loss | 425 | 530009386 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 413 | 800000299 | Proof of Claim Form Did Not Result in a Recognized Loss | 426 | 530009384 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 414 | 800000298 | Proof of Claim Form Did Not Result in a Recognized Loss | 427 | 530009382 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 415 | 800000297 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 428 | 530009381 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 416 | 800000296 | Proof of Claim Form Did Not Result in a Recognized Loss | 429 | 530009378 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 417 | 800000293 | Proof of Claim Form Did Not Result in a Recognized Loss | 430 | 530009377 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 418 | 800000292 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 431 | 530009376 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 419 | 800000290 | No Eligible Purchases / Acquistions During the Class Period | 432 | 530009375 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 420 | 800000289 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 433 | 530009374 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 421 | 800000287 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 434 | 530009373 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 422 | 800000286 | Proof of Claim Form Did Not Result in a Recognized Loss | 435 | 530009372 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 423 | 800000283 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 436 | 530009371 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 437 | 800000282 | Proof of Claim Form Did Not Result in a Recognized Loss | 450 | 530009370 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 438 | 800000280 | Proof of Claim Form Did Not Result in a Recognized Loss | 451 | 530009369 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 439 | 800000276 | Proof of Claim Form Did Not Result in a Recognized Loss | 452 | 530009366 | No Eligible Purchases / Acquistions During the Class Period |
| 440 | 800000275 | Proof of Claim Form Did Not Result in a Recognized Loss | 453 | 530009365 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 441 | 800000271 | Proof of Claim Form Did Not Result in a Recognized Loss | 454 | 530009364 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 442 | 800000269 | Proof of Claim Form Did Not Result in a Recognized Loss | 455 | 530009363 | No Eligible Purchases / Acquistions During the Class Period |
| 443 | 800000266 | Proof of Claim Form Did Not Result in a Recognized Loss | 456 | 530009362 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 444 | 800000261 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 457 | 530009361 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 445 | 800000258 | Proof of Claim Form Did Not Result in a Recognized Loss | 458 | 530009360 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 446 | 800000256 | Proof of Claim Form Did Not Result in a Recognized Loss | 459 | 530009359 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 447 | 800000251 | Proof of Claim Form Did Not Result in a Recognized Loss | 460 | 530009358 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 448 | 800000250 | Proof of Claim Form Did Not Result in a Recognized Loss | 461 | 530009357 | No Eligible Purchases / Acquistions During the Class Period |
| 449 | 800000249 | Proof of Claim Form Did Not Result in a Recognized Loss | 462 | 530009356 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 463 | 800000247 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 476 | 530009355 | No Eligible Purchases / Acquistions During the Class Period |
| 464 | 800000245 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 477 | 530009354 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 465 | 800000243 | Proof of Claim Form Did Not Result in a Recognized Loss | 478 | 530009353 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 466 | 800000242 | Proof of Claim Form Did Not Result in a Recognized Loss | 479 | 530009351 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 467 | 800000238 | Proof of Claim Form Did Not Result in a Recognized Loss | 480 | 530009350 | No Eligible Purchases / Acquistions During the Class Period |
| 468 | 800000237 | Proof of Claim Form Did Not Result in a Recognized Loss | 481 | 530009349 | No Eligible Purchases / Acquistions During the Class Period |
| 469 | 800000235 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 482 | 530009348 | No Eligible Purchases / Acquistions During the Class Period |
| 470 | 800000233 | Proof of Claim Form Did Not Result in a Recognized Loss | 483 | 530009347 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 471 | 800000232 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 484 | 530009346 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 472 | 800000229 | Duplicate | 485 | 530009345 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 473 | 800000228 | Duplicate | 486 | 530009343 | No Eligible Purchases / Acquistions During the Class Period |
| 474 | 800000227 | Proof of Claim Form Did Not Result in a Recognized Loss | 487 | 530009342 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 475 | 800000226 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 488 | 530009341 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 489 | 800000225 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 502 | 530009340 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 490 | 800000224 | Proof of Claim Form Did Not Result in a Recognized Loss | 503 | 530009339 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 491 | 800000223 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 504 | 530009337 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 492 | 800000218 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 505 | 530009333 | No Eligible Purchases / Acquistions During the Class Period |
| 493 | 800000212 | Proof of Claim Form Did Not Result in a Recognized Loss | 506 | 530009332 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 494 | 800000211 | Proof of Claim Form Did Not Result in a Recognized Loss | 507 | 530009331 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 495 | 800000207 | Proof of Claim Form Did Not Result in a Recognized Loss | 508 | 530009330 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 496 | 800000205 | Proof of Claim Form Did Not Result in a Recognized Loss | 509 | 530009329 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 497 | 800000198 | Proof of Claim Form Did Not Result in a Recognized Loss | 510 | 530009328 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 498 | 800000197 | Proof of Claim Form Did Not Result in a Recognized Loss | 511 | 530009327 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 499 | 800000196 | Proof of Claim Form Did Not Result in a Recognized Loss | 512 | 530009326 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 500 | 800000195 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 513 | 530009324 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 501 | 800000193 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 514 | 530009323 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 515 | 800000192 | Proof of Claim Form Did Not Result in a Recognized Loss | 528 | 530009321 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 516 | 800000191 | Proof of Claim Form Did Not Result in a Recognized Loss | 529 | 530009318 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 517 | 800000190 | Proof of Claim Form Did Not Result in a Recognized Loss | 530 | 530009317 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 518 | 800000189 | Proof of Claim Form Did Not Result in a Recognized Loss | 531 | 530009316 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 519 | 800000188 | Proof of Claim Form Did Not Result in a Recognized Loss | 532 | 530009315 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 520 | 800000186 | Proof of Claim Form Did Not Result in a Recognized Loss | 533 | 530009314 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 521 | 800000185 | Proof of Claim Form Did Not Result in a Recognized Loss | 534 | 530009313 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 522 | 800000183 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 535 | 530009312 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 523 | 800000179 | Proof of Claim Form Did Not Result in a Recognized Loss | 536 | 530009311 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 524 | 800000178 | Proof of Claim Form Did Not Result in a Recognized Loss | 537 | 530009310 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 525 | 800000177 | Proof of Claim Form Did Not Result in a Recognized Loss | 538 | 530009309 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 526 | 800000176 | Proof of Claim Form Did Not Result in a Recognized Loss | 539 | 530009308 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 527 | 800000172 | Proof of Claim Form Did Not Result in a Recognized Loss | 540 | 530009306 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 541 | 800000168 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 554 | 530009305 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 542 | 800000167 | Proof of Claim Form Did Not Result in a Recognized Loss | 555 | 530009301 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 543 | 800000166 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 556 | 530009300 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 544 | 800000165 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 557 | 530009299 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 545 | 800000162 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 558 | 530009298 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 546 | 800000159 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 559 | 530009297 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 547 | 800000158 | Proof of Claim Form Did Not Result in a Recognized Loss | 560 | 530009296 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 548 | 800000154 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 561 | 530009295 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 549 | 800000153 | Proof of Claim Form Did Not Result in a Recognized Loss | 562 | 530009294 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 550 | 800000151 | Proof of Claim Form Did Not Result in a Recognized Loss | 563 | 530009292 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 551 | 800000148 | Proof of Claim Form Did Not Result in a Recognized Loss | 564 | 530009290 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 552 | 800000147 | Proof of Claim Form Did Not Result in a Recognized Loss | 565 | 530009289 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 553 | 800000146 | Proof of Claim Form Did Not Result in a Recognized Loss | 566 | 530009288 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 567 | 800000145 | Proof of Claim Form Did Not Result in a Recognized Loss | 580 | 530009286 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 568 | 800000143 | Proof of Claim Form Did Not Result in a Recognized Loss | 581 | 530009284 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 569 | 800000142 | Proof of Claim Form Did Not Result in a Recognized Loss | 582 | 530009282 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 570 | 800000139 | Proof of Claim Form Did Not Result in a Recognized Loss | 583 | 530009281 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 571 | 800000138 | Proof of Claim Form Did Not Result in a Recognized Loss | 584 | 530009280 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 572 | 800000133 | Proof of Claim Form Did Not Result in a Recognized Loss | 585 | 530009279 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 573 | 800000132 | Proof of Claim Form Did Not Result in a Recognized Loss | 586 | 530009276 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 574 | 800000129 | Proof of Claim Form Did Not Result in a Recognized Loss | 587 | 530009274 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 575 | 800000127 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 588 | 530009271 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 576 | 800000126 | Proof of Claim Form Did Not Result in a Recognized Loss | 589 | 530009269 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 577 | 800000125 | Proof of Claim Form Did Not Result in a Recognized Loss | 590 | 530009268 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 578 | 800000123 | Proof of Claim Form Did Not Result in a Recognized Loss | 591 | 530009267 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 579 | 800000119 | No Eligible Purchases / Acquistions During the Class Period | 592 | 530009266 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 593 | 800000112 | Proof of Claim Form Did Not Result in a Recognized Loss | 606 | 530009265 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 594 | 800000109 | Proof of Claim Form Did Not Result in a Recognized Loss | 607 | 530009262 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 595 | 800000106 | Proof of Claim Form Did Not Result in a Recognized Loss | 608 | 530009260 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 596 | 800000104 | Proof of Claim Form Did Not Result in a Recognized Loss | 609 | 530009259 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 597 | 800000103 | Proof of Claim Form Did Not Result in a Recognized Loss | 610 | 530009257 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 598 | 800000099 | Proof of Claim Form Did Not Result in a Recognized Loss | 611 | 530009256 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 599 | 800000098 | Proof of Claim Form Did Not Result in a Recognized Loss | 612 | 530009255 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 600 | 800000097 | Proof of Claim Form Did Not Result in a Recognized Loss | 613 | 530009254 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 601 | 800000095 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 614 | 530009253 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 602 | 800000093 | Proof of Claim Form Did Not Result in a Recognized Loss | 615 | 530009251 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 603 | 800000091 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 616 | 530009250 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 604 | 800000090 | Proof of Claim Form Did Not Result in a Recognized Loss | 617 | 530009248 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 605 | 800000088 | Proof of Claim Form Did Not Result in a Recognized Loss | 618 | 530009247 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 619 | 800000086 | Proof of Claim Form Did Not Result in a Recognized Loss | 632 | 530009246 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 620 | 800000085 | Proof of Claim Form Did Not Result in a Recognized Loss | 633 | 530009245 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 621 | 800000084 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 634 | 530009243 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 622 | 800000077 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 635 | 530009242 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 623 | 800000062 | Proof of Claim Form Did Not Result in a Recognized Loss | 636 | 530009236 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 624 | 800000053 | Proof of Claim Form Did Not Result in a Recognized Loss | 637 | 530009235 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 625 | 800000048 | No Eligible Purchases / Acquistions During the Class Period | 638 | 530009234 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 626 | 800000043 | Proof of Claim Form Did Not Result in a Recognized Loss | 639 | 530009232 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 627 | 800000042 | Proof of Claim Form Did Not Result in a Recognized Loss | 640 | 530009231 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 628 | 800000041 | Proof of Claim Form Did Not Result in a Recognized Loss | 641 | 530009230 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 629 | 800000038 | Proof of Claim Form Did Not Result in a Recognized Loss | 642 | 530009229 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 630 | 800000036 | Proof of Claim Form Did Not Result in a Recognized Loss | 643 | 530009228 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 631 | 800000034 | Proof of Claim Form Did Not Result in a Recognized Loss | 644 | 530009227 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 645 | 800000033 | Proof of Claim Form Did Not Result in a Recognized Loss | 658 | 530009226 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 646 | 800000031 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 659 | 530009222 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 647 | 800000029 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 660 | 530009221 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 648 | 800000028 | Proof of Claim Form Did Not Result in a Recognized Loss | 661 | 530009219 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 649 | 800000026 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 662 | 530009218 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 650 | 800000025 | Proof of Claim Form Did Not Result in a Recognized Loss | 663 | 530009217 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 651 | 800000024 | Proof of Claim Form Did Not Result in a Recognized Loss | 664 | 530009216 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 652 | 800000023 | Proof of Claim Form Did Not Result in a Recognized Loss | 665 | 530009212 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 653 | 800000020 | Proof of Claim Form Did Not Result in a Recognized Loss | 666 | 530009211 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 654 | 800000018 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 667 | 530009210 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 655 | 800000017 | Proof of Claim Form Did Not Result in a Recognized Loss | 668 | 530009209 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 656 | 800000015 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 669 | 530009208 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 657 | 530020487 | Late | 670 | 530009207 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 671 | 530020486 | Late | 684 | 530009205 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 672 | 530020485 | Late | 685 | 530009204 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 673 | 530020484 | Late | 686 | 530009203 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 674 | 800000009 | Proof of Claim Form Did Not Result in a Recognized Loss | 687 | 530009202 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 675 | 800000008 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 688 | 530009201 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 676 | 800000005 | Proof of Claim Form Did Not Result in a Recognized Loss | 689 | 530009200 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 677 | 530020483 | Late | 690 | 530009199 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 678 | 800000003 | No Eligible Purchases / Acquistions During the Class Period | 691 | 530009198 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 679 | 800000002 | Proof of Claim Form Did Not Result in a Recognized Loss | 692 | 530009197 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 680 | 800000001 | No Eligible Purchases / Acquistions During the Class Period | 693 | 530009195 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 681 | 530020480 | Late | 694 | 530009194 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 682 | 530020479 | Late | 695 | 530009193 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 683 | 530020478 | Late | 696 | 530009188 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 697 | 530020477 | Late | 710 | 530009187 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 698 | 530020476 | Late | 711 | 530009184 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 699 | 530020475 | Late | 712 | 530009183 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 700 | 530020474 | Late | 713 | 530009182 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 701 | 530020473 | Late | 714 | 530009181 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 702 | 530020472 | Late | 715 | 530009180 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 703 | 530020471 | Late | 716 | 530009179 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 704 | 530020470 | Late | 717 | 530009178 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 705 | 530020469 | Late | 718 | 530009176 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 706 | 530020468 | Late | 719 | 530009175 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 707 | 530020467 | Late | 720 | 530009174 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 708 | 530020466 | Late | 721 | 530009173 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 709 | 530020465 | Late | 722 | 530009172 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 723 | 530020464 | Late | 736 | 530009168 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 724 | 530020463 | Late | 737 | 530009167 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 725 | 530020462 | Late | 738 | 530009166 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 726 | 530020461 | Late | 739 | 530009165 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 727 | 530020460 | Proof of Claim Form Did Not Result in a Recognized Loss | 740 | 530009163 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 728 | 530020456 | Proof of Claim Form Did Not Result in a Recognized Loss | 741 | 530009160 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 729 | 530020454 | Proof of Claim Form Did Not Result in a Recognized Loss | 742 | 530009159 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 730 | 530020453 | Proof of Claim Form Did Not Result in a Recognized Loss | 743 | 530009156 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 731 | 530020452 | Proof of Claim Form Did Not Result in a Recognized Loss | 744 | 530009155 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 732 | 530020448 | Proof of Claim Form Did Not Result in a Recognized Loss | 745 | 530009153 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 733 | 530020447 | Proof of Claim Form Did Not Result in a Recognized Loss | 746 | 530009152 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 734 | 530020445 | Proof of Claim Form Did Not Result in a Recognized Loss | 747 | 530009151 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 735 | 530020444 | Proof of Claim Form Did Not Result in a Recognized Loss | 748 | 530009150 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 749 | 530020443 | Proof of Claim Form Did Not Result in a Recognized Loss | 762 | 530009149 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 750 | 530020442 | Proof of Claim Form Did Not Result in a Recognized Loss | 763 | 530009148 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 751 | 530020441 | Proof of Claim Form Did Not Result in a Recognized Loss | 764 | 530009147 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 752 | 530020440 | Proof of Claim Form Did Not Result in a Recognized Loss | 765 | 530009146 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 753 | 530020439 | Proof of Claim Form Did Not Result in a Recognized Loss | 766 | 530009144 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 754 | 530020438 | Proof of Claim Form Did Not Result in a Recognized Loss | 767 | 530009143 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 755 | 530020437 | Proof of Claim Form Did Not Result in a Recognized Loss | 768 | 530009142 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 756 | 530020436 | Proof of Claim Form Did Not Result in a Recognized Loss | 769 | 530009140 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 757 | 530020435 | Proof of Claim Form Did Not Result in a Recognized Loss | 770 | 530009138 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 758 | 530020434 | No Eligible Purchases / Acquistions During the Class Period | 771 | 530009136 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 759 | 530020433 | No Eligible Purchases / Acquistions During the Class Period | 772 | 530009135 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 760 | 530020432 | Proof of Claim Form Did Not Result in a Recognized Loss | 773 | 530009134 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 761 | 530020430 | Proof of Claim Form Did Not Result in a Recognized Loss | 774 | 530009133 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 775 | 530020429 | Proof of Claim Form Did Not Result in a Recognized Loss | 788 | 530009132 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 776 | 530020428 | Proof of Claim Form Did Not Result in a Recognized Loss | 789 | 530009130 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 777 | 530020427 | Proof of Claim Form Did Not Result in a Recognized Loss | 790 | 530009129 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 778 | 530020426 | Proof of Claim Form Did Not Result in a Recognized Loss | 791 | 530009128 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 779 | 530020425 | No Eligible Purchases / Acquistions During the Class Period | 792 | 530009127 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 780 | 530020424 | Proof of Claim Form Did Not Result in a Recognized Loss | 793 | 530009126 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 781 | 530020423 | Proof of Claim Form Did Not Result in a Recognized Loss | 794 | 530009125 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 782 | 530020422 | Proof of Claim Form Did Not Result in a Recognized Loss | 795 | 530009124 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 783 | 530020421 | Proof of Claim Form Did Not Result in a Recognized Loss | 796 | 530009123 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 784 | 530020420 | Proof of Claim Form Did Not Result in a Recognized Loss | 797 | 530009122 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 785 | 530020419 | Proof of Claim Form Did Not Result in a Recognized Loss | 798 | 530009119 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 786 | 530020418 | Proof of Claim Form Did Not Result in a Recognized Loss | 799 | 530009118 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 787 | 530020417 | Proof of Claim Form Did Not Result in a Recognized Loss | 800 | 530009117 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 801 | 530020416 | Proof of Claim Form Did Not Result in a Recognized Loss | 814 | 530009116 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 802 | 530020414 | No Eligible Purchases / Acquistions During the Class Period | 815 | 530009113 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 803 | 530020413 | No Eligible Purchases / Acquistions During the Class Period | 816 | 530009112 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 804 | 530020412 | Proof of Claim Form Did Not Result in a Recognized Loss | 817 | 530009111 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 805 | 530020411 | Proof of Claim Form Did Not Result in a Recognized Loss | 818 | 530009110 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 806 | 530020410 | Proof of Claim Form Did Not Result in a Recognized Loss | 819 | 530009109 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 807 | 530020409 | Proof of Claim Form Did Not Result in a Recognized Loss | 820 | 530009104 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 808 | 530020408 | Proof of Claim Form Did Not Result in a Recognized Loss | 821 | 530009102 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 809 | 530020407 | Proof of Claim Form Did Not Result in a Recognized Loss | 822 | 530009101 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 810 | 530020406 | Proof of Claim Form Did Not Result in a Recognized Loss | 823 | 530009097 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 811 | 530020405 | Proof of Claim Form Did Not Result in a Recognized Loss | 824 | 530009096 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 812 | 530020404 | Proof of Claim Form Did Not Result in a Recognized Loss | 825 | 530009095 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 813 | 530020403 | Proof of Claim Form Did Not Result in a Recognized Loss | 826 | 530009094 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 827 | 530020402 | Proof of Claim Form Did Not Result in a Recognized Loss | 840 | 530009092 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 828 | 530020401 | Proof of Claim Form Did Not Result in a Recognized Loss | 841 | 530009089 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 829 | 530020400 | Proof of Claim Form Did Not Result in a Recognized Loss | 842 | 530009088 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 830 | 530020399 | Proof of Claim Form Did Not Result in a Recognized Loss | 843 | 530009087 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 831 | 530020398 | Proof of Claim Form Did Not Result in a Recognized Loss | 844 | 530009086 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 832 | 530020397 | Proof of Claim Form Did Not Result in a Recognized Loss | 845 | 530009085 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 833 | 530020396 | Proof of Claim Form Did Not Result in a Recognized Loss | 846 | 530009083 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 834 | 530020395 | Proof of Claim Form Did Not Result in a Recognized Loss | 847 | 530009081 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 835 | 530020394 | Proof of Claim Form Did Not Result in a Recognized Loss | 848 | 530009080 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 836 | 530020393 | Proof of Claim Form Did Not Result in a Recognized Loss | 849 | 530009079 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 837 | 530020392 | Proof of Claim Form Did Not Result in a Recognized Loss | 850 | 530009077 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 838 | 530020391 | Proof of Claim Form Did Not Result in a Recognized Loss | 851 | 530009076 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 839 | 530020390 | Proof of Claim Form Did Not Result in a Recognized Loss | 852 | 530009075 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 853 | 530020389 | Proof of Claim Form Did Not Result in a Recognized Loss | 866 | 530009074 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 854 | 530020387 | Proof of Claim Form Did Not Result in a Recognized Loss | 867 | 530009073 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 855 | 530020386 | Proof of Claim Form Did Not Result in a Recognized Loss | 868 | 530009071 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 856 | 530020385 | Proof of Claim Form Did Not Result in a Recognized Loss | 869 | 530009070 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 857 | 530020384 | Proof of Claim Form Did Not Result in a Recognized Loss | 870 | 530009069 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 858 | 530020383 | Proof of Claim Form Did Not Result in a Recognized Loss | 871 | 530009068 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 859 | 530020382 | Proof of Claim Form Did Not Result in a Recognized Loss | 872 | 530009067 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 860 | 530020381 | Proof of Claim Form Did Not Result in a Recognized Loss | 873 | 530009066 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 861 | 530020380 | Proof of Claim Form Did Not Result in a Recognized Loss | 874 | 530009064 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 862 | 530020379 | Proof of Claim Form Did Not Result in a Recognized Loss | 875 | 530009062 | No Eligible Purchases / Acquistions During the Class Period |
| 863 | 530020378 | Proof of Claim Form Did Not Result in a Recognized Loss | 876 | 530009055 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 864 | 530020377 | Proof of Claim Form Did Not Result in a Recognized Loss | 877 | 530009054 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 865 | 530020376 | No Eligible Purchases / Acquistions During the Class Period | 878 | 530009052 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 879 | 530020375 | No Eligible Purchases / Acquistions During the Class Period | 892 | 530009051 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 880 | 530020371 | Proof of Claim Form Did Not Result in a Recognized Loss | 893 | 530009047 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 881 | 530020370 | No Eligible Purchases / Acquistions During the Class Period | 894 | 530009046 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 882 | 530020369 | Proof of Claim Form Did Not Result in a Recognized Loss | 895 | 530009045 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 883 | 530020368 | Proof of Claim Form Did Not Result in a Recognized Loss | 896 | 530009042 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 884 | 530020367 | Proof of Claim Form Did Not Result in a Recognized Loss | 897 | 530009037 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 885 | 530020366 | Proof of Claim Form Did Not Result in a Recognized Loss | 898 | 530009036 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 886 | 530020359 | Proof of Claim Form Did Not Result in a Recognized Loss | 899 | 530009035 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 887 | 530020358 | Proof of Claim Form Did Not Result in a Recognized Loss | 900 | 530009029 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 888 | 530020357 | Proof of Claim Form Did Not Result in a Recognized Loss | 901 | 530009027 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 889 | 530020356 | Proof of Claim Form Did Not Result in a Recognized Loss | 902 | 530009025 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 890 | 530020355 | Proof of Claim Form Did Not Result in a Recognized Loss | 903 | 530009024 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 891 | 530020351 | No Eligible Purchases / Acquistions During the Class Period | 904 | 530009023 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 905 | 530020350 | No Eligible Purchases / Acquistions During the Class Period | 918 | 530009021 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 906 | 530020349 | No Eligible Purchases / Acquistions During the Class Period | 919 | 530009020 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 907 | 530020344 | Proof of Claim Form Did Not Result in a Recognized Loss | 920 | 530009018 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 908 | 530020341 | Proof of Claim Form Did Not Result in a Recognized Loss | 921 | 530009016 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 909 | 530020340 | Proof of Claim Form Did Not Result in a Recognized Loss | 922 | 530009015 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 910 | 530020339 | Proof of Claim Form Did Not Result in a Recognized Loss | 923 | 530009014 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 911 | 530020338 | Proof of Claim Form Did Not Result in a Recognized Loss | 924 | 530009013 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 912 | 530020335 | No Eligible Purchases / Acquistions During the Class Period | 925 | 530009012 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 913 | 530020334 | No Eligible Purchases / Acquistions During the Class Period | 926 | 530009011 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 914 | 530020329 | Proof of Claim Form Did Not Result in a Recognized Loss | 927 | 530009010 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 915 | 530020328 | Proof of Claim Form Did Not Result in a Recognized Loss | 928 | 530009007 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 916 | 530020326 | Proof of Claim Form Did Not Result in a Recognized Loss | 929 | 530009006 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 917 | 530020324 | Proof of Claim Form Did Not Result in a Recognized Loss | 930 | 530009005 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 931 | 530020323 | Proof of Claim Form Did Not Result in a Recognized Loss | 944 | 530009004 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 932 | 530020322 | Proof of Claim Form Did Not Result in a Recognized Loss | 945 | 530009003 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 933 | 530020321 | Proof of Claim Form Did Not Result in a Recognized Loss | 946 | 530009002 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 934 | 530020320 | Proof of Claim Form Did Not Result in a Recognized Loss | 947 | 530009001 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 935 | 530020319 | Proof of Claim Form Did Not Result in a Recognized Loss | 948 | 530009000 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 936 | 530020318 | No Eligible Purchases / Acquistions During the Class Period | 949 | 530008999 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 937 | 530020317 | No Eligible Purchases / Acquistions During the Class Period | 950 | 530008998 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 938 | 530020316 | Proof of Claim Form Did Not Result in a Recognized Loss | 951 | 530008997 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 939 | 530020315 | Proof of Claim Form Did Not Result in a Recognized Loss | 952 | 530008996 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 940 | 530020314 | Proof of Claim Form Did Not Result in a Recognized Loss | 953 | 530008995 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 941 | 530020312 | Proof of Claim Form Did Not Result in a Recognized Loss | 954 | 530008994 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 942 | 530020310 | Proof of Claim Form Did Not Result in a Recognized Loss | 955 | 530008993 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 943 | 530020308 | Proof of Claim Form Did Not Result in a Recognized Loss | 956 | 530008992 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 957 | 530020305 | Proof of Claim Form Did Not Result in a Recognized Loss | 970 | 530008991 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 958 | 530020304 | Proof of Claim Form Did Not Result in a Recognized Loss | 971 | 530008990 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 959 | 530020301 | Proof of Claim Form Did Not Result in a Recognized Loss | 972 | 530008989 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 960 | 530020300 | Proof of Claim Form Did Not Result in a Recognized Loss | 973 | 530008988 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 961 | 530020299 | Proof of Claim Form Did Not Result in a Recognized Loss | 974 | 530008987 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 962 | 530020298 | Proof of Claim Form Did Not Result in a Recognized Loss | 975 | 530008986 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 963 | 530020293 | Proof of Claim Form Did Not Result in a Recognized Loss | 976 | 530008985 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 964 | 530020292 | Proof of Claim Form Did Not Result in a Recognized Loss | 977 | 530008984 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 965 | 530020291 | Proof of Claim Form Did Not Result in a Recognized Loss | 978 | 530008983 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 966 | 530020287 | Proof of Claim Form Did Not Result in a Recognized Loss | 979 | 530008982 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 967 | 530020286 | Proof of Claim Form Did Not Result in a Recognized Loss | 980 | 530008981 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 968 | 530020285 | Proof of Claim Form Did Not Result in a Recognized Loss | 981 | 530008980 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 969 | 530020284 | Proof of Claim Form Did Not Result in a Recognized Loss | 982 | 530008979 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 983 | 530020283 | Proof of Claim Form Did Not Result in a Recognized Loss | 996 | 530008978 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 984 | 530020282 | No Eligible Purchases / Acquistions During the Class Period | 997 | 530008977 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 985 | 530020281 | Proof of Claim Form Did Not Result in a Recognized Loss | 998 | 530008976 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 986 | 530020280 | Proof of Claim Form Did Not Result in a Recognized Loss | 999 | 530008975 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 987 | 530020279 | No Eligible Purchases / Acquistions During the Class Period | 1000 | 530008974 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 988 | 530020278 | No Eligible Purchases / Acquistions During the Class Period | 1001 | 530008973 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 989 | 530020277 | Proof of Claim Form Did Not Result in a Recognized Loss | 1002 | 530008972 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 990 | 530020276 | Proof of Claim Form Did Not Result in a Recognized Loss | 1003 | 530008971 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 991 | 530020274 | Proof of Claim Form Did Not Result in a Recognized Loss | 1004 | 530008970 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 992 | 530020273 | Proof of Claim Form Did Not Result in a Recognized Loss | 1005 | 530008969 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 993 | 530020271 | Proof of Claim Form Did Not Result in a Recognized Loss | 1006 | 530008968 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 994 | 530020266 | No Eligible Purchases / Acquistions During the Class Period | 1007 | 530008967 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 995 | 530020265 | No Eligible Purchases / Acquistions During the Class Period | 1008 | 530008966 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1009 | 530020264 | Proof of Claim Form Did Not Result in a Recognized Loss | 1022 | 530008965 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1010 | 530020262 | Proof of Claim Form Did Not Result in a Recognized Loss | 1023 | 530008964 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1011 | 530020257 | No Eligible Purchases / Acquistions During the Class Period | 1024 | 530008963 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1012 | 530020256 | Proof of Claim Form Did Not Result in a Recognized Loss | 1025 | 530008962 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1013 | 530020255 | Proof of Claim Form Did Not Result in a Recognized Loss | 1026 | 530008961 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1014 | 530020254 | Proof of Claim Form Did Not Result in a Recognized Loss | 1027 | 530008960 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1015 | 530020253 | Proof of Claim Form Did Not Result in a Recognized Loss | 1028 | 530008959 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1016 | 530020252 | Proof of Claim Form Did Not Result in a Recognized Loss | 1029 | 530008958 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1017 | 530020251 | Proof of Claim Form Did Not Result in a Recognized Loss | 1030 | 530008957 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1018 | 530020247 | Proof of Claim Form Did Not Result in a Recognized Loss | 1031 | 530008956 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1019 | 530020246 | Proof of Claim Form Did Not Result in a Recognized Loss | 1032 | 530008955 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1020 | 530020245 | Proof of Claim Form Did Not Result in a Recognized Loss | 1033 | 530008954 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1021 | 530020244 | Proof of Claim Form Did Not Result in a Recognized Loss | 1034 | 530008951 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1035 | 530020243 | Proof of Claim Form Did Not Result in a Recognized Loss | 1048 | 530008949 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1036 | 530020242 | Proof of Claim Form Did Not Result in a Recognized Loss | 1049 | 530008948 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1037 | 530020241 | Proof of Claim Form Did Not Result in a Recognized Loss | 1050 | 530008946 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1038 | 530020240 | Proof of Claim Form Did Not Result in a Recognized Loss | 1051 | 530008945 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1039 | 530020239 | Proof of Claim Form Did Not Result in a Recognized Loss | 1052 | 530008944 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1040 | 530020238 | Proof of Claim Form Did Not Result in a Recognized Loss | 1053 | 530008943 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1041 | 530020226 | Proof of Claim Form Did Not Result in a Recognized Loss | 1054 | 530008942 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1042 | 530020225 | Proof of Claim Form Did Not Result in a Recognized Loss | 1055 | 530008940 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1043 | 530020224 | Proof of Claim Form Did Not Result in a Recognized Loss | 1056 | 530008939 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1044 | 530020219 | Proof of Claim Form Did Not Result in a Recognized Loss | 1057 | 530008938 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1045 | 530020218 | Proof of Claim Form Did Not Result in a Recognized Loss | 1058 | 530008936 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1046 | 530020217 | No Eligible Purchases / Acquistions During the Class Period | 1059 | 530008935 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1047 | 530020215 | Proof of Claim Form Did Not Result in a Recognized Loss | 1060 | 530008934 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1061 | 530020214 | No Eligible Purchases / Acquistions During the Class Period | 1074 | 530008933 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1062 | 530020213 | No Eligible Purchases / Acquistions During the Class Period | 1075 | 530008932 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1063 | 530020211 | Proof of Claim Form Did Not Result in a Recognized Loss | 1076 | 530008931 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1064 | 530020210 | Proof of Claim Form Did Not Result in a Recognized Loss | 1077 | 530008930 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1065 | 530020207 | Proof of Claim Form Did Not Result in a Recognized Loss | 1078 | 530008929 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1066 | 530020206 | Proof of Claim Form Did Not Result in a Recognized Loss | 1079 | 530008928 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1067 | 530020205 | Proof of Claim Form Did Not Result in a Recognized Loss | 1080 | 530008927 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1068 | 530020204 | Proof of Claim Form Did Not Result in a Recognized Loss | 1081 | 530008924 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1069 | 530020203 | Proof of Claim Form Did Not Result in a Recognized Loss | 1082 | 530008923 | No Eligible Purchases / Acquistions During the Class Period |
| 1070 | 530020202 | Proof of Claim Form Did Not Result in a Recognized Loss | 1083 | 530008922 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1071 | 530020199 | Proof of Claim Form Did Not Result in a Recognized Loss | 1084 | 530008921 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1072 | 530020197 | Proof of Claim Form Did Not Result in a Recognized Loss | 1085 | 530008920 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1073 | 530020196 | Proof of Claim Form Did Not Result in a Recognized Loss | 1086 | 530008919 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1087 | 530020195 | Proof of Claim Form Did Not Result in a Recognized Loss | 1100 | 530008918 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1088 | 530020194 | Proof of Claim Form Did Not Result in a Recognized Loss | 1101 | 530008917 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1089 | 530020192 | Proof of Claim Form Did Not Result in a Recognized Loss | 1102 | 530008916 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1090 | 530020189 | Proof of Claim Form Did Not Result in a Recognized Loss | 1103 | 530008915 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1091 | 530020188 | Proof of Claim Form Did Not Result in a Recognized Loss | 1104 | 530008914 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1092 | 530020184 | Proof of Claim Form Did Not Result in a Recognized Loss | 1105 | 530008913 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1093 | 530020182 | Proof of Claim Form Did Not Result in a Recognized Loss | 1106 | 530008912 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1094 | 530020179 | Proof of Claim Form Did Not Result in a Recognized Loss | 1107 | 530008911 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1095 | 530020178 | Proof of Claim Form Did Not Result in a Recognized Loss | 1108 | 530008909 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1096 | 530020177 | Proof of Claim Form Did Not Result in a Recognized Loss | 1109 | 530008908 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1097 | 530020176 | Proof of Claim Form Did Not Result in a Recognized Loss | 1110 | 530008906 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1098 | 530020175 | Proof of Claim Form Did Not Result in a Recognized Loss | 1111 | 530008905 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1099 | 530020172 | No Eligible Purchases / Acquistions During the Class Period | 1112 | 530008904 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1113 | 530020171 | Proof of Claim Form Did Not Result in a Recognized Loss | 1126 | 530008903 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1114 | 530020170 | Proof of Claim Form Did Not Result in a Recognized Loss | 1127 | 530008901 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1115 | 530020168 | No Eligible Purchases / Acquistions During the Class Period | 1128 | 530008899 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1116 | 530020167 | Proof of Claim Form Did Not Result in a Recognized Loss | 1129 | 530008896 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1117 | 530020166 | No Eligible Purchases / Acquistions During the Class Period | 1130 | 530008894 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1118 | 530020164 | Proof of Claim Form Did Not Result in a Recognized Loss | 1131 | 530008893 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1119 | 530020163 | Proof of Claim Form Did Not Result in a Recognized Loss | 1132 | 530008892 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1120 | 530020162 | Proof of Claim Form Did Not Result in a Recognized Loss | 1133 | 530008889 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1121 | 530020161 | Proof of Claim Form Did Not Result in a Recognized Loss | 1134 | 530008886 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1122 | 530020159 | Proof of Claim Form Did Not Result in a Recognized Loss | 1135 | 530008883 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1123 | 530020158 | Proof of Claim Form Did Not Result in a Recognized Loss | 1136 | 530008882 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1124 | 530020157 | Proof of Claim Form Did Not Result in a Recognized Loss | 1137 | 530008881 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1125 | 530020156 | No Eligible Purchases / Acquistions During the Class Period | 1138 | 530008879 | Proof of Claim Form Did Not Result in a Recognized Loss |

Page 44 of 483

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1139 | 530020154 | Proof of Claim Form Did Not Result in a Recognized Loss | 1152 | 530008877 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1140 | 530020152 | No Eligible Purchases / Acquistions During the Class Period | 1153 | 530008876 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1141 | 530020150 | No Eligible Purchases / Acquistions During the Class Period | 1154 | 530008875 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1142 | 530020149 | Proof of Claim Form Did Not Result in a Recognized Loss | 1155 | 530008873 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1143 | 530020146 | No Eligible Purchases / Acquistions During the Class Period | 1156 | 530008872 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1144 | 530020145 | No Eligible Purchases / Acquistions During the Class Period | 1157 | 530008871 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1145 | 530020144 | Proof of Claim Form Did Not Result in a Recognized Loss | 1158 | 530008869 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1146 | 530020143 | Proof of Claim Form Did Not Result in a Recognized Loss | 1159 | 530008867 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1147 | 530020142 | Proof of Claim Form Did Not Result in a Recognized Loss | 1160 | 530008865 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1148 | 530020138 | No Eligible Purchases / Acquistions During the Class Period | 1161 | 530008864 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1149 | 530020137 | Proof of Claim Form Did Not Result in a Recognized Loss | 1162 | 530008863 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1150 | 530020135 | Proof of Claim Form Did Not Result in a Recognized Loss | 1163 | 530008861 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1151 | 530020132 | No Eligible Purchases / Acquistions During the Class Period | 1164 | 530008860 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1165 | 530020131 | Proof of Claim Form Did Not Result in a Recognized Loss | 1178 | 530008859 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1166 | 530020129 | No Eligible Purchases / Acquistions During the Class Period | 1179 | 530008858 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1167 | 530020118 | Proof of Claim Form Did Not Result in a Recognized Loss | 1180 | 530008857 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1168 | 530020117 | Proof of Claim Form Did Not Result in a Recognized Loss | 1181 | 530008856 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1169 | 530020116 | Proof of Claim Form Did Not Result in a Recognized Loss | 1182 | 530008855 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1170 | 530020115 | Proof of Claim Form Did Not Result in a Recognized Loss | 1183 | 530008854 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1171 | 530020114 | Proof of Claim Form Did Not Result in a Recognized Loss | 1184 | 530008853 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1172 | 530020113 | Proof of Claim Form Did Not Result in a Recognized Loss | 1185 | 530008852 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1173 | 530020112 | Proof of Claim Form Did Not Result in a Recognized Loss | 1186 | 530008851 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1174 | 530020100 | No Eligible Purchases / Acquistions During the Class Period | 1187 | 530008850 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1175 | 530020098 | No Eligible Purchases / Acquistions During the Class Period | 1188 | 530008849 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1176 | 530020095 | No Eligible Purchases / Acquistions During the Class Period | 1189 | 530008848 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1177 | 530020092 | No Eligible Purchases / Acquistions During the Class Period | 1190 | 530008847 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1191 | 530020091 | Proof of Claim Form Did Not Result in a Recognized Loss | 1204 | 530008846 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1192 | 530020087 | Proof of Claim Form Did Not Result in a Recognized Loss | 1205 | 530008845 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1193 | 530020086 | Proof of Claim Form Did Not Result in a Recognized Loss | 1206 | 530008844 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1194 | 530020072 | Proof of Claim Form Did Not Result in a Recognized Loss | 1207 | 530008843 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1195 | 530020071 | Proof of Claim Form Did Not Result in a Recognized Loss | 1208 | 530008841 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1196 | 530020070 | Proof of Claim Form Did Not Result in a Recognized Loss | 1209 | 530008840 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1197 | 530020068 | Proof of Claim Form Did Not Result in a Recognized Loss | 1210 | 530008838 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1198 | 530020067 | Proof of Claim Form Did Not Result in a Recognized Loss | 1211 | 530008837 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1199 | 530020045 | Proof of Claim Form Did Not Result in a Recognized Loss | 1212 | 530008836 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1200 | 530020044 | Proof of Claim Form Did Not Result in a Recognized Loss | 1213 | 530008833 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1201 | 530020043 | Proof of Claim Form Did Not Result in a Recognized Loss | 1214 | 530008831 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1202 | 530020042 | Proof of Claim Form Did Not Result in a Recognized Loss | 1215 | 530008830 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1203 | 530020041 | Proof of Claim Form Did Not Result in a Recognized Loss | 1216 | 530008828 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1217 | 530020039 | No Eligible Purchases / Acquistions During the Class Period | 1230 | 530008827 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1218 | 530020038 | No Eligible Purchases / Acquistions During the Class Period | 1231 | 530008825 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1219 | 530020037 | No Eligible Purchases / Acquistions During the Class Period | 1232 | 530008822 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1220 | 530020036 | No Eligible Purchases / Acquistions During the Class Period | 1233 | 530008819 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1221 | 530020033 | Proof of Claim Form Did Not Result in a Recognized Loss | 1234 | 530008817 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1222 | 530020031 | Proof of Claim Form Did Not Result in a Recognized Loss | 1235 | 530008816 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1223 | 530020029 | Proof of Claim Form Did Not Result in a Recognized Loss | 1236 | 530008815 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1224 | 530020028 | Proof of Claim Form Did Not Result in a Recognized Loss | 1237 | 530008814 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1225 | 530020027 | No Eligible Purchases / Acquistions During the Class Period | 1238 | 530008813 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1226 | 530020026 | No Eligible Purchases / Acquistions During the Class Period | 1239 | 530008812 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1227 | 530020025 | No Eligible Purchases / Acquistions During the Class Period | 1240 | 530008807 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1228 | 530020024 | No Eligible Purchases / Acquistions During the Class Period | 1241 | 530008806 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1229 | 530020023 | No Eligible Purchases / Acquistions During the Class Period | 1242 | 530008803 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1243 | 530020022 | No Eligible Purchases / Acquistions During the Class Period | 1256 | 530008802 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1244 | 530020021 | Proof of Claim Form Did Not Result in a Recognized Loss | 1257 | 530008798 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1245 | 530020020 | Proof of Claim Form Did Not Result in a Recognized Loss | 1258 | 530008797 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1246 | 530020019 | Proof of Claim Form Did Not Result in a Recognized Loss | 1259 | 530008796 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1247 | 530020018 | Proof of Claim Form Did Not Result in a Recognized Loss | 1260 | 530008795 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1248 | 530020011 | No Eligible Purchases / Acquistions During the Class Period | 1261 | 530008794 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1249 | 530020008 | No Eligible Purchases / Acquistions During the Class Period | 1262 | 530008793 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1250 | 530020007 | Proof of Claim Form Did Not Result in a Recognized Loss | 1263 | 530008792 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1251 | 530020006 | No Eligible Purchases / Acquistions During the Class Period | 1264 | 530008791 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1252 | 530020005 | Proof of Claim Form Did Not Result in a Recognized Loss | 1265 | 530008789 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1253 | 530020002 | Proof of Claim Form Did Not Result in a Recognized Loss | 1266 | 530008788 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1254 | 530019997 | Proof of Claim Form Did Not Result in a Recognized Loss | 1267 | 530008787 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1255 | 530019996 | No Eligible Purchases / Acquistions During the Class Period | 1268 | 530008786 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1269 | 530019991 | No Eligible Purchases / Acquistions During the Class Period | 1282 | 530008785 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1270 | 530019990 | No Eligible Purchases / Acquistions During the Class Period | 1283 | 530008784 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1271 | 530019988 | Proof of Claim Form Did Not Result in a Recognized Loss | 1284 | 530008783 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1272 | 530019986 | Proof of Claim Form Did Not Result in a Recognized Loss | 1285 | 530008782 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1273 | 530019985 | No Eligible Purchases / Acquistions During the Class Period | 1286 | 530008781 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1274 | 530019984 | No Eligible Purchases / Acquistions During the Class Period | 1287 | 530008780 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1275 | 530019982 | Proof of Claim Form Did Not Result in a Recognized Loss | 1288 | 530008779 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1276 | 530019981 | No Eligible Purchases / Acquistions During the Class Period | 1289 | 530008778 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1277 | 530019978 | Proof of Claim Form Did Not Result in a Recognized Loss | 1290 | 530008777 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1278 | 530019977 | Proof of Claim Form Did Not Result in a Recognized Loss | 1291 | 530008775 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1279 | 530019976 | Proof of Claim Form Did Not Result in a Recognized Loss | 1292 | 530008774 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1280 | 530019975 | No Eligible Purchases / Acquistions During the Class Period | 1293 | 530008773 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1281 | 530019974 | Proof of Claim Form Did Not Result in a Recognized Loss | 1294 | 530008772 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1295 | 530019968 | Proof of Claim Form Did Not Result in a Recognized Loss | 1308 | 530008771 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1296 | 530019964 | No Eligible Purchases / Acquistions During the Class Period | 1309 | 530008768 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1297 | 530019963 | Proof of Claim Form Did Not Result in a Recognized Loss | 1310 | 530008767 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1298 | 530019961 | Proof of Claim Form Did Not Result in a Recognized Loss | 1311 | 530008766 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1299 | 530019958 | No Eligible Purchases / Acquistions During the Class Period | 1312 | 530008764 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1300 | 530019957 | Proof of Claim Form Did Not Result in a Recognized Loss | 1313 | 530008763 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1301 | 530019956 | No Eligible Purchases / Acquistions During the Class Period | 1314 | 530008760 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1302 | 530019954 | Proof of Claim Form Did Not Result in a Recognized Loss | 1315 | 530008759 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1303 | 530019952 | No Eligible Purchases / Acquistions During the Class Period | 1316 | 530008757 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1304 | 530019951 | Proof of Claim Form Did Not Result in a Recognized Loss | 1317 | 530008756 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1305 | 530019945 | No Eligible Purchases / Acquistions During the Class Period | 1318 | 530008755 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1306 | 530019943 | Proof of Claim Form Did Not Result in a Recognized Loss | 1319 | 530008753 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1307 | 530019942 | No Eligible Purchases / Acquistions During the Class Period | 1320 | 530008752 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1321 | 530019940 | Proof of Claim Form Did Not Result in a Recognized Loss | 1334 | 530008751 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1322 | 530019939 | Proof of Claim Form Did Not Result in a Recognized Loss | 1335 | 530008750 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1323 | 530019938 | Proof of Claim Form Did Not Result in a Recognized Loss | 1336 | 530008744 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1324 | 530019936 | No Eligible Purchases / Acquistions During the Class Period | 1337 | 530008742 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1325 | 530019935 | Proof of Claim Form Did Not Result in a Recognized Loss | 1338 | 530008741 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1326 | 530019932 | No Eligible Purchases / Acquistions During the Class Period | 1339 | 530008740 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1327 | 530019931 | Proof of Claim Form Did Not Result in a Recognized Loss | 1340 | 530008739 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1328 | 530019929 | No Eligible Purchases / Acquistions During the Class Period | 1341 | 530008737 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1329 | 530019927 | Proof of Claim Form Did Not Result in a Recognized Loss | 1342 | 530008735 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1330 | 530019926 | No Eligible Purchases / Acquistions During the Class Period | 1343 | 530008733 | No Eligible Purchases / Acquistions During the Class Period |
| 1331 | 530019925 | Proof of Claim Form Did Not Result in a Recognized Loss | 1344 | 530008730 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1332 | 530019923 | No Eligible Purchases / Acquistions During the Class Period | 1345 | 530008729 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1333 | 530019922 | Proof of Claim Form Did Not Result in a Recognized Loss | 1346 | 530008727 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1347 | 530019920 | No Eligible Purchases / Acquistions During the Class Period | 1360 | 530008725 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1348 | 530019918 | Proof of Claim Form Did Not Result in a Recognized Loss | 1361 | 530008723 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1349 | 530019917 | No Eligible Purchases / Acquistions During the Class Period | 1362 | 530008721 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1350 | 530019915 | Proof of Claim Form Did Not Result in a Recognized Loss | 1363 | 530008720 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1351 | 530019914 | Proof of Claim Form Did Not Result in a Recognized Loss | 1364 | 530008718 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1352 | 530019912 | No Eligible Purchases / Acquistions During the Class Period | 1365 | 530008717 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1353 | 530019911 | Proof of Claim Form Did Not Result in a Recognized Loss | 1366 | 530008714 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1354 | 530019909 | No Eligible Purchases / Acquistions During the Class Period | 1367 | 530008712 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1355 | 530019908 | No Eligible Purchases / Acquistions During the Class Period | 1368 | 530008711 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1356 | 530019906 | Proof of Claim Form Did Not Result in a Recognized Loss | 1369 | 530008710 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1357 | 530019905 | No Eligible Purchases / Acquistions During the Class Period | 1370 | 530008708 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1358 | 530019903 | Proof of Claim Form Did Not Result in a Recognized Loss | 1371 | 530008706 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1359 | 530019901 | Proof of Claim Form Did Not Result in a Recognized Loss | 1372 | 530008705 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1373 | 530019899 | Proof of Claim Form Did Not Result in a Recognized Loss | 1386 | 530008704 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1374 | 530019898 | Proof of Claim Form Did Not Result in a Recognized Loss | 1387 | 530008701 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1375 | 530019896 | Proof of Claim Form Did Not Result in a Recognized Loss | 1388 | 530008700 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1376 | 530019895 | Proof of Claim Form Did Not Result in a Recognized Loss | 1389 | 530008698 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1377 | 530019893 | Proof of Claim Form Did Not Result in a Recognized Loss | 1390 | 530008696 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1378 | 530019892 | Proof of Claim Form Did Not Result in a Recognized Loss | 1391 | 530008694 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1379 | 530019891 | Proof of Claim Form Did Not Result in a Recognized Loss | 1392 | 530008693 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1380 | 530019890 | Proof of Claim Form Did Not Result in a Recognized Loss | 1393 | 530008692 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1381 | 530019889 | Proof of Claim Form Did Not Result in a Recognized Loss | 1394 | 530008691 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1382 | 530019888 | Proof of Claim Form Did Not Result in a Recognized Loss | 1395 | 530008690 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1383 | 530019887 | Proof of Claim Form Did Not Result in a Recognized Loss | 1396 | 530008688 | No Eligible Purchases / Acquistions During the Class Period |
| 1384 | 530019886 | Proof of Claim Form Did Not Result in a Recognized Loss | 1397 | 530008687 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1385 | 530019885 | Proof of Claim Form Did Not Result in a Recognized Loss | 1398 | 530008686 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1399 | 530019884 | Proof of Claim Form Did Not Result in a Recognized Loss | 1412 | 530008685 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1400 | 530019883 | Proof of Claim Form Did Not Result in a Recognized Loss | 1413 | 530008684 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1401 | 530019882 | Proof of Claim Form Did Not Result in a Recognized Loss | 1414 | 530008683 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1402 | 530019881 | Proof of Claim Form Did Not Result in a Recognized Loss | 1415 | 530008682 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1403 | 530019880 | Proof of Claim Form Did Not Result in a Recognized Loss | 1416 | 530008680 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1404 | 530019879 | Proof of Claim Form Did Not Result in a Recognized Loss | 1417 | 530008678 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1405 | 530019878 | Proof of Claim Form Did Not Result in a Recognized Loss | 1418 | 530008677 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1406 | 530019877 | Proof of Claim Form Did Not Result in a Recognized Loss | 1419 | 530008676 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1407 | 530019876 | Proof of Claim Form Did Not Result in a Recognized Loss | 1420 | 530008674 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1408 | 530019875 | Proof of Claim Form Did Not Result in a Recognized Loss | 1421 | 530008673 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1409 | 530019874 | Proof of Claim Form Did Not Result in a Recognized Loss | 1422 | 530008671 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1410 | 530019873 | Proof of Claim Form Did Not Result in a Recognized Loss | 1423 | 530008670 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1411 | 530019872 | Proof of Claim Form Did Not Result in a Recognized Loss | 1424 | 530008669 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1425 | 530019871 | Proof of Claim Form Did Not Result in a Recognized Loss | 1438 | 530008668 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1426 | 530019870 | Proof of Claim Form Did Not Result in a Recognized Loss | 1439 | 530008667 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1427 | 530019869 | Proof of Claim Form Did Not Result in a Recognized Loss | 1440 | 530008666 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1428 | 530019868 | Proof of Claim Form Did Not Result in a Recognized Loss | 1441 | 530008665 | No Eligible Purchases / Acquistions During the Class Period |
| 1429 | 530019867 | Proof of Claim Form Did Not Result in a Recognized Loss | 1442 | 530008664 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1430 | 530019866 | No Eligible Purchases / Acquistions During the Class Period | 1443 | 530008663 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1431 | 530019865 | Proof of Claim Form Did Not Result in a Recognized Loss | 1444 | 530008662 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1432 | 530019864 | Proof of Claim Form Did Not Result in a Recognized Loss | 1445 | 530008661 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1433 | 530019862 | Proof of Claim Form Did Not Result in a Recognized Loss | 1446 | 530008660 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1434 | 530019861 | Proof of Claim Form Did Not Result in a Recognized Loss | 1447 | 530008658 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1435 | 530019860 | Proof of Claim Form Did Not Result in a Recognized Loss | 1448 | 530008657 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1436 | 530019859 | Proof of Claim Form Did Not Result in a Recognized Loss | 1449 | 530008656 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1437 | 530019858 | Proof of Claim Form Did Not Result in a Recognized Loss | 1450 | 530008655 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1451 | 530019857 | Proof of Claim Form Did Not Result in a Recognized Loss | 1464 | 530008654 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1452 | 530019856 | Proof of Claim Form Did Not Result in a Recognized Loss | 1465 | 530008653 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1453 | 530019855 | Proof of Claim Form Did Not Result in a Recognized Loss | 1466 | 530008651 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1454 | 530019854 | Proof of Claim Form Did Not Result in a Recognized Loss | 1467 | 530008650 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1455 | 530019853 | Proof of Claim Form Did Not Result in a Recognized Loss | 1468 | 530008649 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1456 | 530019851 | Proof of Claim Form Did Not Result in a Recognized Loss | 1469 | 530008648 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1457 | 530019849 | Proof of Claim Form Did Not Result in a Recognized Loss | 1470 | 530008646 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1458 | 530019848 | No Eligible Purchases / Acquistions During the Class Period | 1471 | 530008645 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1459 | 530019843 | Proof of Claim Form Did Not Result in a Recognized Loss | 1472 | 530008642 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1460 | 530019842 | No Eligible Purchases / Acquistions During the Class Period | 1473 | 530008641 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1461 | 530019841 | No Eligible Purchases / Acquistions During the Class Period | 1474 | 530008640 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1462 | 530019840 | No Eligible Purchases / Acquistions During the Class Period | 1475 | 530008639 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1463 | 530019839 | No Eligible Purchases / Acquistions During the Class Period | 1476 | 530008638 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1477 | 530019838 | No Eligible Purchases / Acquistions During the Class Period | 1490 | 530008637 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1478 | 530019837 | No Eligible Purchases / Acquistions During the Class Period | 1491 | 530008636 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1479 | 530019836 | No Eligible Purchases / Acquistions During the Class Period | 1492 | 530008635 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1480 | 530019835 | No Eligible Purchases / Acquistions During the Class Period | 1493 | 530008634 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1481 | 530019834 | No Eligible Purchases / Acquistions During the Class Period | 1494 | 530008633 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1482 | 530019833 | No Eligible Purchases / Acquistions During the Class Period | 1495 | 530008631 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1483 | 530019832 | No Eligible Purchases / Acquistions During the Class Period | 1496 | 530008630 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1484 | 530019820 | No Eligible Purchases / Acquistions During the Class Period | 1497 | 530008629 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1485 | 530019815 | No Eligible Purchases / Acquistions During the Class Period | 1498 | 530008627 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1486 | 530019811 | No Eligible Purchases / Acquistions During the Class Period | 1499 | 530008626 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1487 | 530019810 | No Eligible Purchases / Acquistions During the Class Period | 1500 | 530008625 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1488 | 530019808 | No Eligible Purchases / Acquistions During the Class Period | 1501 | 530008624 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1489 | 530019805 | No Eligible Purchases / Acquistions During the Class Period | 1502 | 530008621 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1503 | 530019804 | No Eligible Purchases / Acquistions During the Class Period | 1516 | 530008619 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1504 | 530019801 | No Eligible Purchases / Acquistions During the Class Period | 1517 | 530008618 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1505 | 530019800 | No Eligible Purchases / Acquistions During the Class Period | 1518 | 530008617 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1506 | 530019788 | No Eligible Purchases / Acquistions During the Class Period | 1519 | 530008616 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1507 | 530019786 | No Eligible Purchases / Acquistions During the Class Period | 1520 | 530008615 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1508 | 530019784 | No Eligible Purchases / Acquistions During the Class Period | 1521 | 530008614 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1509 | 530019783 | No Eligible Purchases / Acquistions During the Class Period | 1522 | 530008613 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1510 | 530019782 | No Eligible Purchases / Acquistions During the Class Period | 1523 | 530008612 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1511 | 530019781 | No Eligible Purchases / Acquistions During the Class Period | 1524 | 530008611 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1512 | 530019780 | No Eligible Purchases / Acquistions During the Class Period | 1525 | 530008609 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1513 | 530019779 | No Eligible Purchases / Acquistions During the Class Period | 1526 | 530008608 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1514 | 530019778 | No Eligible Purchases / Acquistions During the Class Period | 1527 | 530008606 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1515 | 530019777 | No Eligible Purchases / Acquistions During the Class Period | 1528 | 530008605 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1529 | 530019775 | No Eligible Purchases / Acquistions During the Class Period | 1542 | 530008604 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1530 | 530019774 | No Eligible Purchases / Acquistions During the Class Period | 1543 | 530008602 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1531 | 530019773 | No Eligible Purchases / Acquistions During the Class Period | 1544 | 530008601 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1532 | 530019772 | No Eligible Purchases / Acquistions During the Class Period | 1545 | 530008600 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1533 | 530019771 | No Eligible Purchases / Acquistions During the Class Period | 1546 | 530008598 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1534 | 530019769 | No Eligible Purchases / Acquistions During the Class Period | 1547 | 530008597 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1535 | 530019768 | No Eligible Purchases / Acquistions During the Class Period | 1548 | 530008596 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1536 | 530019767 | No Eligible Purchases / Acquistions During the Class Period | 1549 | 530008595 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1537 | 530019766 | Proof of Claim Form Did Not Result in a Recognized Loss | 1550 | 530008594 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1538 | 530019765 | No Eligible Purchases / Acquistions During the Class Period | 1551 | 530008591 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1539 | 530019764 | Proof of Claim Form Did Not Result in a Recognized Loss | 1552 | 530008590 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1540 | 530019763 | Proof of Claim Form Did Not Result in a Recognized Loss | 1553 | 530008589 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1541 | 530019756 | Proof of Claim Form Did Not Result in a Recognized Loss | 1554 | 530008588 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1555 | 530019755 | Proof of Claim Form Did Not Result in a Recognized Loss | 1568 | 530008587 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1556 | 530019754 | Proof of Claim Form Did Not Result in a Recognized Loss | 1569 | 530008586 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1557 | 530019752 | Proof of Claim Form Did Not Result in a Recognized Loss | 1570 | 530008585 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1558 | 530019751 | No Eligible Purchases / Acquistions During the Class Period | 1571 | 530008584 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1559 | 530019748 | Proof of Claim Form Did Not Result in a Recognized Loss | 1572 | 530008582 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1560 | 530019746 | Proof of Claim Form Did Not Result in a Recognized Loss | 1573 | 530008581 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1561 | 530019745 | No Eligible Purchases / Acquistions During the Class Period | 1574 | 530008579 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1562 | 530019744 | No Eligible Purchases / Acquistions During the Class Period | 1575 | 530008576 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1563 | 530019743 | No Eligible Purchases / Acquistions During the Class Period | 1576 | 530008574 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1564 | 530019742 | Proof of Claim Form Did Not Result in a Recognized Loss | 1577 | 530008573 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1565 | 530019741 | Proof of Claim Form Did Not Result in a Recognized Loss | 1578 | 530008572 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1566 | 530019740 | No Eligible Purchases / Acquistions During the Class Period | 1579 | 530008571 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1567 | 530019738 | Proof of Claim Form Did Not Result in a Recognized Loss | 1580 | 530008570 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1581 | 530019737 | Proof of Claim Form Did Not Result in a Recognized Loss | 1594 | 530008569 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1582 | 530019736 | Proof of Claim Form Did Not Result in a Recognized Loss | 1595 | 530008568 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1583 | 530019735 | Proof of Claim Form Did Not Result in a Recognized Loss | 1596 | 530008567 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1584 | 530019734 | No Eligible Purchases / Acquistions During the Class Period | 1597 | 530008566 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1585 | 530019733 | Proof of Claim Form Did Not Result in a Recognized Loss | 1598 | 530008565 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1586 | 530019731 | No Eligible Purchases / Acquistions During the Class Period | 1599 | 530008564 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1587 | 530019730 | Proof of Claim Form Did Not Result in a Recognized Loss | 1600 | 530008563 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1588 | 530019729 | No Eligible Purchases / Acquistions During the Class Period | 1601 | 530008562 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1589 | 530019728 | No Eligible Purchases / Acquistions During the Class Period | 1602 | 530008561 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1590 | 530019727 | Proof of Claim Form Did Not Result in a Recognized Loss | 1603 | 530008560 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1591 | 530019726 | Proof of Claim Form Did Not Result in a Recognized Loss | 1604 | 530008559 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1592 | 530019725 | Proof of Claim Form Did Not Result in a Recognized Loss | 1605 | 530008557 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1593 | 530019724 | Proof of Claim Form Did Not Result in a Recognized Loss | 1606 | 530008556 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1607 | 530019721 | Proof of Claim Form Did Not Result in a Recognized Loss | 1620 | 530008555 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1608 | 530019719 | Proof of Claim Form Did Not Result in a Recognized Loss | 1621 | 530008554 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1609 | 530019718 | Proof of Claim Form Did Not Result in a Recognized Loss | 1622 | 530008553 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1610 | 530019716 | Proof of Claim Form Did Not Result in a Recognized Loss | 1623 | 530008552 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1611 | 530019715 | Proof of Claim Form Did Not Result in a Recognized Loss | 1624 | 530008551 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1612 | 530019714 | Proof of Claim Form Did Not Result in a Recognized Loss | 1625 | 530008550 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1613 | 530019713 | Proof of Claim Form Did Not Result in a Recognized Loss | 1626 | 530008549 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1614 | 530019712 | Proof of Claim Form Did Not Result in a Recognized Loss | 1627 | 530008548 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1615 | 530019711 | Proof of Claim Form Did Not Result in a Recognized Loss | 1628 | 530008547 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1616 | 530019710 | Proof of Claim Form Did Not Result in a Recognized Loss | 1629 | 530008546 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1617 | 530019709 | Proof of Claim Form Did Not Result in a Recognized Loss | 1630 | 530008545 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1618 | 530019708 | Proof of Claim Form Did Not Result in a Recognized Loss | 1631 | 530008544 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1619 | 530019707 | Proof of Claim Form Did Not Result in a Recognized Loss | 1632 | 530008542 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1633 | 530019706 | Proof of Claim Form Did Not Result in a Recognized Loss | 1646 | 530008540 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1634 | 530019705 | Proof of Claim Form Did Not Result in a Recognized Loss | 1647 | 530008539 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1635 | 530019704 | Proof of Claim Form Did Not Result in a Recognized Loss | 1648 | 530008538 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1636 | 530019703 | Proof of Claim Form Did Not Result in a Recognized Loss | 1649 | 530008537 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1637 | 530019702 | Proof of Claim Form Did Not Result in a Recognized Loss | 1650 | 530008536 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1638 | 530019701 | Proof of Claim Form Did Not Result in a Recognized Loss | 1651 | 530008535 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1639 | 530019700 | Proof of Claim Form Did Not Result in a Recognized Loss | 1652 | 530008534 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1640 | 530019699 | Proof of Claim Form Did Not Result in a Recognized Loss | 1653 | 530008533 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1641 | 530019698 | Proof of Claim Form Did Not Result in a Recognized Loss | 1654 | 530008532 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1642 | 530019697 | Proof of Claim Form Did Not Result in a Recognized Loss | 1655 | 530008531 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1643 | 530019696 | Proof of Claim Form Did Not Result in a Recognized Loss | 1656 | 530008530 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1644 | 530019695 | Proof of Claim Form Did Not Result in a Recognized Loss | 1657 | 530008529 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1645 | 530019694 | Proof of Claim Form Did Not Result in a Recognized Loss | 1658 | 530008528 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1659 | 530019693 | Proof of Claim Form Did Not Result in a Recognized Loss | 1672 | 530008527 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1660 | 530019692 | Proof of Claim Form Did Not Result in a Recognized Loss | 1673 | 530008525 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1661 | 530019691 | Proof of Claim Form Did Not Result in a Recognized Loss | 1674 | 530008524 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1662 | 530019690 | Proof of Claim Form Did Not Result in a Recognized Loss | 1675 | 530008523 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1663 | 530019689 | Proof of Claim Form Did Not Result in a Recognized Loss | 1676 | 530008522 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1664 | 530019688 | Proof of Claim Form Did Not Result in a Recognized Loss | 1677 | 530008521 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1665 | 530019687 | Proof of Claim Form Did Not Result in a Recognized Loss | 1678 | 530008520 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1666 | 530019686 | Proof of Claim Form Did Not Result in a Recognized Loss | 1679 | 530008519 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1667 | 530019685 | Proof of Claim Form Did Not Result in a Recognized Loss | 1680 | 530008518 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1668 | 530019684 | Proof of Claim Form Did Not Result in a Recognized Loss | 1681 | 530008515 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1669 | 530019683 | Proof of Claim Form Did Not Result in a Recognized Loss | 1682 | 530008513 | No Eligible Purchases / Acquistions During the Class Period |
| 1670 | 530019682 | Proof of Claim Form Did Not Result in a Recognized Loss | 1683 | 530008511 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1671 | 530019681 | Proof of Claim Form Did Not Result in a Recognized Loss | 1684 | 530008509 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1685 | 530019680 | Proof of Claim Form Did Not Result in a Recognized Loss | 1698 | 530008508 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1686 | 530019679 | Proof of Claim Form Did Not Result in a Recognized Loss | 1699 | 530008507 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1687 | 530019678 | Proof of Claim Form Did Not Result in a Recognized Loss | 1700 | 530008506 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1688 | 530019677 | Proof of Claim Form Did Not Result in a Recognized Loss | 1701 | 530008505 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1689 | 530019676 | Proof of Claim Form Did Not Result in a Recognized Loss | 1702 | 530008503 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1690 | 530019675 | Proof of Claim Form Did Not Result in a Recognized Loss | 1703 | 530008502 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1691 | 530019674 | Proof of Claim Form Did Not Result in a Recognized Loss | 1704 | 530008500 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1692 | 530019673 | Proof of Claim Form Did Not Result in a Recognized Loss | 1705 | 530008499 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1693 | 530019672 | Proof of Claim Form Did Not Result in a Recognized Loss | 1706 | 530008498 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1694 | 530019671 | Proof of Claim Form Did Not Result in a Recognized Loss | 1707 | 530008495 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1695 | 530019670 | Proof of Claim Form Did Not Result in a Recognized Loss | 1708 | 530008494 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1696 | 530019669 | Proof of Claim Form Did Not Result in a Recognized Loss | 1709 | 530008493 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1697 | 530019668 | Proof of Claim Form Did Not Result in a Recognized Loss | 1710 | 530008490 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1711 | 530019667 | Proof of Claim Form Did Not Result in a Recognized Loss | 1724 | 530008489 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1712 | 530019666 | Proof of Claim Form Did Not Result in a Recognized Loss | 1725 | 530008488 | No Eligible Purchases / Acquistions During the Class Period |
| 1713 | 530019665 | Proof of Claim Form Did Not Result in a Recognized Loss | 1726 | 530008487 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1714 | 530019664 | Proof of Claim Form Did Not Result in a Recognized Loss | 1727 | 530008486 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1715 | 530019663 | Proof of Claim Form Did Not Result in a Recognized Loss | 1728 | 530008485 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1716 | 530019662 | Proof of Claim Form Did Not Result in a Recognized Loss | 1729 | 530008484 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1717 | 530019661 | Proof of Claim Form Did Not Result in a Recognized Loss | 1730 | 530008483 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1718 | 530019660 | Proof of Claim Form Did Not Result in a Recognized Loss | 1731 | 530008482 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1719 | 530019659 | Proof of Claim Form Did Not Result in a Recognized Loss | 1732 | 530008481 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1720 | 530019658 | Proof of Claim Form Did Not Result in a Recognized Loss | 1733 | 530008480 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1721 | 530019657 | Proof of Claim Form Did Not Result in a Recognized Loss | 1734 | 530008479 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1722 | 530019656 | Proof of Claim Form Did Not Result in a Recognized Loss | 1735 | 530008478 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1723 | 530019655 | Proof of Claim Form Did Not Result in a Recognized Loss | 1736 | 530008477 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1737 | 530019654 | Proof of Claim Form Did Not Result in a Recognized Loss | 1750 | 530008476 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1738 | 530019653 | Proof of Claim Form Did Not Result in a Recognized Loss | 1751 | 530008475 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1739 | 530019652 | Proof of Claim Form Did Not Result in a Recognized Loss | 1752 | 530008474 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1740 | 530019651 | No Eligible Purchases / Acquistions During the Class Period | 1753 | 530008473 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1741 | 530019650 | Proof of Claim Form Did Not Result in a Recognized Loss | 1754 | 530008471 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1742 | 530019649 | Proof of Claim Form Did Not Result in a Recognized Loss | 1755 | 530008470 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1743 | 530019648 | Proof of Claim Form Did Not Result in a Recognized Loss | 1756 | 530008469 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1744 | 530019647 | Proof of Claim Form Did Not Result in a Recognized Loss | 1757 | 530008468 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1745 | 530019646 | Proof of Claim Form Did Not Result in a Recognized Loss | 1758 | 530008467 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1746 | 530019645 | Proof of Claim Form Did Not Result in a Recognized Loss | 1759 | 530008466 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1747 | 530019644 | Proof of Claim Form Did Not Result in a Recognized Loss | 1760 | 530008465 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1748 | 530019643 | Proof of Claim Form Did Not Result in a Recognized Loss | 1761 | 530008464 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1749 | 530019642 | Proof of Claim Form Did Not Result in a Recognized Loss | 1762 | 530008463 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1763 | 530019641 | Proof of Claim Form Did Not Result in a Recognized Loss | 1776 | 530008462 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1764 | 530019640 | Proof of Claim Form Did Not Result in a Recognized Loss | 1777 | 530008461 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1765 | 530019639 | Proof of Claim Form Did Not Result in a Recognized Loss | 1778 | 530008460 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1766 | 530019638 | Proof of Claim Form Did Not Result in a Recognized Loss | 1779 | 530008458 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1767 | 530019637 | Proof of Claim Form Did Not Result in a Recognized Loss | 1780 | 530008456 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1768 | 530019636 | Proof of Claim Form Did Not Result in a Recognized Loss | 1781 | 530008454 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1769 | 530019635 | Proof of Claim Form Did Not Result in a Recognized Loss | 1782 | 530008452 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1770 | 530019634 | Proof of Claim Form Did Not Result in a Recognized Loss | 1783 | 530008451 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1771 | 530019633 | Proof of Claim Form Did Not Result in a Recognized Loss | 1784 | 530008450 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1772 | 530019632 | Proof of Claim Form Did Not Result in a Recognized Loss | 1785 | 530008448 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1773 | 530019631 | Proof of Claim Form Did Not Result in a Recognized Loss | 1786 | 530008446 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1774 | 530019630 | Proof of Claim Form Did Not Result in a Recognized Loss | 1787 | 530008445 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1775 | 530019629 | Proof of Claim Form Did Not Result in a Recognized Loss | 1788 | 530008444 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1789 | 530019628 | Proof of Claim Form Did Not Result in a Recognized Loss | 1802 | 530008443 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1790 | 530019627 | Proof of Claim Form Did Not Result in a Recognized Loss | 1803 | 530008437 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1791 | 530019626 | Proof of Claim Form Did Not Result in a Recognized Loss | 1804 | 530008436 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1792 | 530019625 | Proof of Claim Form Did Not Result in a Recognized Loss | 1805 | 530008435 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1793 | 530019624 | Proof of Claim Form Did Not Result in a Recognized Loss | 1806 | 530008434 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1794 | 530019623 | Proof of Claim Form Did Not Result in a Recognized Loss | 1807 | 530008433 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1795 | 530019622 | Proof of Claim Form Did Not Result in a Recognized Loss | 1808 | 530008432 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1796 | 530019621 | Proof of Claim Form Did Not Result in a Recognized Loss | 1809 | 530008430 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1797 | 530019620 | Proof of Claim Form Did Not Result in a Recognized Loss | 1810 | 530008429 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1798 | 530019619 | Proof of Claim Form Did Not Result in a Recognized Loss | 1811 | 530008428 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1799 | 530019618 | Proof of Claim Form Did Not Result in a Recognized Loss | 1812 | 530008427 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1800 | 530019617 | Proof of Claim Form Did Not Result in a Recognized Loss | 1813 | 530008426 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1801 | 530019616 | Proof of Claim Form Did Not Result in a Recognized Loss | 1814 | 530008425 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1815 | 530019615 | Proof of Claim Form Did Not Result in a Recognized Loss | 1828 | 530008424 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1816 | 530019614 | Proof of Claim Form Did Not Result in a Recognized Loss | 1829 | 530008423 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1817 | 530019613 | Proof of Claim Form Did Not Result in a Recognized Loss | 1830 | 530008420 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1818 | 530019612 | Proof of Claim Form Did Not Result in a Recognized Loss | 1831 | 530008419 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1819 | 530019611 | Proof of Claim Form Did Not Result in a Recognized Loss | 1832 | 530008417 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1820 | 530019609 | No Eligible Purchases / Acquistions During the Class Period | 1833 | 530008412 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1821 | 530019608 | No Eligible Purchases / Acquistions During the Class Period | 1834 | 530008411 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1822 | 530019607 | No Eligible Purchases / Acquistions During the Class Period | 1835 | 530008410 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1823 | 530019606 | No Eligible Purchases / Acquistions During the Class Period | 1836 | 530008409 | No Eligible Purchases / Acquistions During the Class Period |
| 1824 | 530019605 | Proof of Claim Form Did Not Result in a Recognized Loss | 1837 | 530008408 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1825 | 530019604 | No Eligible Purchases / Acquistions During the Class Period | 1838 | 530008407 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1826 | 530019597 | Proof of Claim Form Did Not Result in a Recognized Loss | 1839 | 530008405 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1827 | 530019596 | No Eligible Purchases / Acquistions During the Class Period | 1840 | 530008404 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1841 | 530019594 | No Eligible Purchases / Acquistions During the Class Period | 1854 | 530008403 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1842 | 530019592 | Proof of Claim Form Did Not Result in a Recognized Loss | 1855 | 530008402 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1843 | 530019591 | Proof of Claim Form Did Not Result in a Recognized Loss | 1856 | 530008401 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1844 | 530019590 | Proof of Claim Form Did Not Result in a Recognized Loss | 1857 | 530008400 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1845 | 530019589 | Proof of Claim Form Did Not Result in a Recognized Loss | 1858 | 530008399 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1846 | 530019588 | Proof of Claim Form Did Not Result in a Recognized Loss | 1859 | 530008397 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1847 | 530019587 | Proof of Claim Form Did Not Result in a Recognized Loss | 1860 | 530008396 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1848 | 530019586 | Proof of Claim Form Did Not Result in a Recognized Loss | 1861 | 530008394 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1849 | 530019585 | Proof of Claim Form Did Not Result in a Recognized Loss | 1862 | 530008393 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1850 | 530019584 | Proof of Claim Form Did Not Result in a Recognized Loss | 1863 | 530008392 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1851 | 530019583 | Proof of Claim Form Did Not Result in a Recognized Loss | 1864 | 530008391 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1852 | 530019582 | Proof of Claim Form Did Not Result in a Recognized Loss | 1865 | 530008390 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1853 | 530019580 | No Eligible Purchases / Acquistions During the Class Period | 1866 | 530008389 | Proof of Claim Form Did Not Result in a Recognized Loss |

**Page 72 of 483**

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1867 | 530019579 | No Eligible Purchases / Acquistions During the Class Period | 1880 | 530008388 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1868 | 530019578 | Proof of Claim Form Did Not Result in a Recognized Loss | 1881 | 530008387 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1869 | 530019575 | Proof of Claim Form Did Not Result in a Recognized Loss | 1882 | 530008386 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1870 | 530019567 | Proof of Claim Form Did Not Result in a Recognized Loss | 1883 | 530008384 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1871 | 530019566 | Proof of Claim Form Did Not Result in a Recognized Loss | 1884 | 530008383 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1872 | 530019563 | Proof of Claim Form Did Not Result in a Recognized Loss | 1885 | 530008382 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1873 | 530019562 | Proof of Claim Form Did Not Result in a Recognized Loss | 1886 | 530008381 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1874 | 530019561 | Proof of Claim Form Did Not Result in a Recognized Loss | 1887 | 530008380 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1875 | 530019558 | Proof of Claim Form Did Not Result in a Recognized Loss | 1888 | 530008379 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1876 | 530019557 | No Eligible Purchases / Acquistions During the Class Period | 1889 | 530008377 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1877 | 530019556 | No Eligible Purchases / Acquistions During the Class Period | 1890 | 530008376 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1878 | 530019555 | No Eligible Purchases / Acquistions During the Class Period | 1891 | 530008375 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1879 | 530019546 | Proof of Claim Form Did Not Result in a Recognized Loss | 1892 | 530008374 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1893 | 530019543 | Proof of Claim Form Did Not Result in a Recognized Loss | 1906 | 530008373 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1894 | 530019542 | Proof of Claim Form Did Not Result in a Recognized Loss | 1907 | 530008372 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1895 | 530019541 | Proof of Claim Form Did Not Result in a Recognized Loss | 1908 | 530008371 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1896 | 530019537 | Duplicate | 1909 | 530008370 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1897 | 530019536 | Proof of Claim Form Did Not Result in a Recognized Loss | 1910 | 530008369 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1898 | 530019535 | Proof of Claim Form Did Not Result in a Recognized Loss | 1911 | 530008368 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1899 | 530019533 | No Eligible Purchases / Acquistions During the Class Period | 1912 | 530008367 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1900 | 530019532 | No Eligible Purchases / Acquistions During the Class Period | 1913 | 530008366 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1901 | 530019531 | No Eligible Purchases / Acquistions During the Class Period | 1914 | 530008365 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1902 | 530019530 | Proof of Claim Form Did Not Result in a Recognized Loss | 1915 | 530008364 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1903 | 530019529 | Proof of Claim Form Did Not Result in a Recognized Loss | 1916 | 530008363 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1904 | 530019528 | Proof of Claim Form Did Not Result in a Recognized Loss | 1917 | 530008361 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1905 | 530019527 | Proof of Claim Form Did Not Result in a Recognized Loss | 1918 | 530008360 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1919 | 530019525 | Proof of Claim Form Did Not Result in a Recognized Loss | 1932 | 530008359 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1920 | 530019523 | Proof of Claim Form Did Not Result in a Recognized Loss | 1933 | 530008358 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1921 | 530019522 | No Eligible Purchases / Acquistions During the Class Period | 1934 | 530008357 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1922 | 530019521 | No Eligible Purchases / Acquistions During the Class Period | 1935 | 530008356 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1923 | 530019519 | Proof of Claim Form Did Not Result in a Recognized Loss | 1936 | 530008355 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1924 | 530019518 | Proof of Claim Form Did Not Result in a Recognized Loss | 1937 | 530008354 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1925 | 530019517 | Proof of Claim Form Did Not Result in a Recognized Loss | 1938 | 530008353 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1926 | 530019516 | Proof of Claim Form Did Not Result in a Recognized Loss | 1939 | 530008352 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1927 | 530019514 | No Eligible Purchases / Acquistions During the Class Period | 1940 | 530008351 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1928 | 530019512 | Proof of Claim Form Did Not Result in a Recognized Loss | 1941 | 530008350 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1929 | 530019511 | Proof of Claim Form Did Not Result in a Recognized Loss | 1942 | 530008349 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1930 | 530019507 | Proof of Claim Form Did Not Result in a Recognized Loss | 1943 | 530008348 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1931 | 530019504 | Proof of Claim Form Did Not Result in a Recognized Loss | 1944 | 530008347 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1945 | 530019503 | No Eligible Purchases / Acquistions During the Class Period | 1958 | 530008346 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1946 | 530019502 | Proof of Claim Form Did Not Result in a Recognized Loss | 1959 | 530008345 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1947 | 530019501 | Proof of Claim Form Did Not Result in a Recognized Loss | 1960 | 530008341 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1948 | 530019500 | Proof of Claim Form Did Not Result in a Recognized Loss | 1961 | 530008340 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1949 | 530019499 | Proof of Claim Form Did Not Result in a Recognized Loss | 1962 | 530008339 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1950 | 530019498 | Proof of Claim Form Did Not Result in a Recognized Loss | 1963 | 530008338 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1951 | 530019495 | Proof of Claim Form Did Not Result in a Recognized Loss | 1964 | 530008337 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1952 | 530019494 | Proof of Claim Form Did Not Result in a Recognized Loss | 1965 | 530008336 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1953 | 530019492 | Proof of Claim Form Did Not Result in a Recognized Loss | 1966 | 530008335 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1954 | 530019491 | Proof of Claim Form Did Not Result in a Recognized Loss | 1967 | 530008334 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1955 | 530019489 | Proof of Claim Form Did Not Result in a Recognized Loss | 1968 | 530008333 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1956 | 530019487 | Proof of Claim Form Did Not Result in a Recognized Loss | 1969 | 530008332 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1957 | 530019486 | Proof of Claim Form Did Not Result in a Recognized Loss | 1970 | 530008330 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1971 | 530019485 | Proof of Claim Form Did Not Result in a Recognized Loss | 1984 | 530008329 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1972 | 530019484 | Proof of Claim Form Did Not Result in a Recognized Loss | 1985 | 530008328 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1973 | 530019483 | Proof of Claim Form Did Not Result in a Recognized Loss | 1986 | 530008327 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1974 | 530019479 | Proof of Claim Form Did Not Result in a Recognized Loss | 1987 | 530008326 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1975 | 530019478 | Proof of Claim Form Did Not Result in a Recognized Loss | 1988 | 530008324 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1976 | 530019475 | Proof of Claim Form Did Not Result in a Recognized Loss | 1989 | 530008323 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1977 | 530019471 | Proof of Claim Form Did Not Result in a Recognized Loss | 1990 | 530008322 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1978 | 530019468 | Proof of Claim Form Did Not Result in a Recognized Loss | 1991 | 530008320 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1979 | 530019466 | No Eligible Purchases / Acquistions During the Class Period | 1992 | 530008319 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1980 | 530019465 | No Eligible Purchases / Acquistions During the Class Period | 1993 | 530008318 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1981 | 530019461 | Proof of Claim Form Did Not Result in a Recognized Loss | 1994 | 530008317 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1982 | 530019458 | Proof of Claim Form Did Not Result in a Recognized Loss | 1995 | 530008316 | No Eligible Purchases / Acquistions During the Class Period |
| 1983 | 530019456 | Proof of Claim Form Did Not Result in a Recognized Loss | 1996 | 530008315 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1997 | 530019454 | No Eligible Purchases / Acquistions During the Class Period | 2010 | 530008314 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 1998 | 530019453 | No Eligible Purchases / Acquistions During the Class Period | 2011 | 530008313 | No Eligible Purchases / Acquistions During the Class Period |
| 1999 | 530019452 | No Eligible Purchases / Acquistions During the Class Period | 2012 | 530008312 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2000 | 530019451 | Proof of Claim Form Did Not Result in a Recognized Loss | 2013 | 530008311 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2001 | 530019450 | Proof of Claim Form Did Not Result in a Recognized Loss | 2014 | 530008310 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2002 | 530019449 | No Eligible Purchases / Acquistions During the Class Period | 2015 | 530008309 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2003 | 530019447 | Proof of Claim Form Did Not Result in a Recognized Loss | 2016 | 530008308 | No Eligible Purchases / Acquistions During the Class Period |
| 2004 | 530019446 | Proof of Claim Form Did Not Result in a Recognized Loss | 2017 | 530008307 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2005 | 530019445 | Proof of Claim Form Did Not Result in a Recognized Loss | 2018 | 530008306 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2006 | 530019444 | Proof of Claim Form Did Not Result in a Recognized Loss | 2019 | 530008305 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2007 | 530019443 | Proof of Claim Form Did Not Result in a Recognized Loss | 2020 | 530008304 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2008 | 530019442 | Proof of Claim Form Did Not Result in a Recognized Loss | 2021 | 530008301 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2009 | 530019441 | Proof of Claim Form Did Not Result in a Recognized Loss | 2022 | 530008300 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2023 | 530019440 | Proof of Claim Form Did Not Result in a Recognized Loss | 2036 | 530008298 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2024 | 530019439 | No Eligible Purchases / Acquistions During the Class Period | 2037 | 530008297 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2025 | 530019438 | No Eligible Purchases / Acquistions During the Class Period | 2038 | 530008296 | No Eligible Purchases / Acquistions During the Class Period |
| 2026 | 530019437 | Proof of Claim Form Did Not Result in a Recognized Loss | 2039 | 530008295 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2027 | 530019434 | Proof of Claim Form Did Not Result in a Recognized Loss | 2040 | 530008294 | No Eligible Purchases / Acquistions During the Class Period |
| 2028 | 530019433 | Proof of Claim Form Did Not Result in a Recognized Loss | 2041 | 530008293 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2029 | 530019432 | Proof of Claim Form Did Not Result in a Recognized Loss | 2042 | 530008292 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2030 | 530019431 | Proof of Claim Form Did Not Result in a Recognized Loss | 2043 | 530008291 | No Eligible Purchases / Acquistions During the Class Period |
| 2031 | 530019430 | Proof of Claim Form Did Not Result in a Recognized Loss | 2044 | 530008290 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2032 | 530019428 | Proof of Claim Form Did Not Result in a Recognized Loss | 2045 | 530008289 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2033 | 530019426 | Proof of Claim Form Did Not Result in a Recognized Loss | 2046 | 530008288 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2034 | 530019425 | Proof of Claim Form Did Not Result in a Recognized Loss | 2047 | 530008287 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2035 | 530019424 | Proof of Claim Form Did Not Result in a Recognized Loss | 2048 | 530008286 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2049 | 530019421 | Proof of Claim Form Did Not Result in a Recognized Loss | 2062 | 530008284 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2050 | 530019420 | Proof of Claim Form Did Not Result in a Recognized Loss | 2063 | 530008283 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2051 | 530019419 | Proof of Claim Form Did Not Result in a Recognized Loss | 2064 | 530008282 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2052 | 530019418 | Proof of Claim Form Did Not Result in a Recognized Loss | 2065 | 530008281 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2053 | 530019415 | No Eligible Purchases / Acquistions During the Class Period | 2066 | 530008280 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2054 | 530019414 | Proof of Claim Form Did Not Result in a Recognized Loss | 2067 | 530008279 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2055 | 530019413 | Proof of Claim Form Did Not Result in a Recognized Loss | 2068 | 530008278 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2056 | 530019412 | Proof of Claim Form Did Not Result in a Recognized Loss | 2069 | 530008273 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2057 | 530019410 | Proof of Claim Form Did Not Result in a Recognized Loss | 2070 | 530008272 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2058 | 530019409 | Proof of Claim Form Did Not Result in a Recognized Loss | 2071 | 530008271 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2059 | 530019408 | Proof of Claim Form Did Not Result in a Recognized Loss | 2072 | 530008270 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2060 | 530019407 | Proof of Claim Form Did Not Result in a Recognized Loss | 2073 | 530008269 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2061 | 530019406 | Proof of Claim Form Did Not Result in a Recognized Loss | 2074 | 530008268 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2075 | 530019405 | No Eligible Purchases / Acquistions During the Class Period | 2088 | 530008267 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2076 | 530019403 | Proof of Claim Form Did Not Result in a Recognized Loss | 2089 | 530008266 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2077 | 530019402 | Proof of Claim Form Did Not Result in a Recognized Loss | 2090 | 530008265 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2078 | 530019400 | Proof of Claim Form Did Not Result in a Recognized Loss | 2091 | 530008264 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2079 | 530019398 | Proof of Claim Form Did Not Result in a Recognized Loss | 2092 | 530008263 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2080 | 530019397 | Proof of Claim Form Did Not Result in a Recognized Loss | 2093 | 530008262 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2081 | 530019396 | Proof of Claim Form Did Not Result in a Recognized Loss | 2094 | 530008261 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2082 | 530019395 | Proof of Claim Form Did Not Result in a Recognized Loss | 2095 | 530008259 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2083 | 530019393 | Proof of Claim Form Did Not Result in a Recognized Loss | 2096 | 530008257 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2084 | 530019392 | No Eligible Purchases / Acquistions During the Class Period | 2097 | 530008255 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2085 | 530019391 | No Eligible Purchases / Acquistions During the Class Period | 2098 | 530008253 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2086 | 530019390 | No Eligible Purchases / Acquistions During the Class Period | 2099 | 530008252 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2087 | 530019389 | No Eligible Purchases / Acquistions During the Class Period | 2100 | 530008251 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2101 | 530019387 | No Eligible Purchases / Acquistions During the Class Period | 2114 | 530008249 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2102 | 530019386 | No Eligible Purchases / Acquistions During the Class Period | 2115 | 530008245 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2103 | 530019385 | No Eligible Purchases / Acquistions During the Class Period | 2116 | 530008244 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2104 | 530019382 | No Eligible Purchases / Acquistions During the Class Period | 2117 | 530008243 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2105 | 530019381 | Proof of Claim Form Did Not Result in a Recognized Loss | 2118 | 530008242 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2106 | 530019377 | Proof of Claim Form Did Not Result in a Recognized Loss | 2119 | 530008238 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2107 | 530019376 | Proof of Claim Form Did Not Result in a Recognized Loss | 2120 | 530008237 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2108 | 530019375 | Proof of Claim Form Did Not Result in a Recognized Loss | 2121 | 530008236 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2109 | 530019365 | Proof of Claim Form Did Not Result in a Recognized Loss | 2122 | 530008235 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2110 | 530019357 | Proof of Claim Form Did Not Result in a Recognized Loss | 2123 | 530008234 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2111 | 530019356 | No Eligible Purchases / Acquistions During the Class Period | 2124 | 530008233 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2112 | 530019355 | Proof of Claim Form Did Not Result in a Recognized Loss | 2125 | 530008232 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2113 | 530019353 | Proof of Claim Form Did Not Result in a Recognized Loss | 2126 | 530008230 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2127 | 530019350 | Proof of Claim Form Did Not Result in a Recognized Loss | 2140 | 530008228 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2128 | 530019349 | No Eligible Purchases / Acquistions During the Class Period | 2141 | 530008227 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2129 | 530019348 | Proof of Claim Form Did Not Result in a Recognized Loss | 2142 | 530008226 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2130 | 530019344 | Proof of Claim Form Did Not Result in a Recognized Loss | 2143 | 530008225 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2131 | 530019341 | Proof of Claim Form Did Not Result in a Recognized Loss | 2144 | 530008224 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2132 | 530019338 | Proof of Claim Form Did Not Result in a Recognized Loss | 2145 | 530008222 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2133 | 530019335 | Proof of Claim Form Did Not Result in a Recognized Loss | 2146 | 530008221 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2134 | 530019333 | Proof of Claim Form Did Not Result in a Recognized Loss | 2147 | 530008220 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2135 | 530019329 | No Eligible Purchases / Acquistions During the Class Period | 2148 | 530008218 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2136 | 530019328 | Proof of Claim Form Did Not Result in a Recognized Loss | 2149 | 530008217 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2137 | 530019326 | No Eligible Purchases / Acquistions During the Class Period | 2150 | 530008216 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2138 | 530019324 | No Eligible Purchases / Acquistions During the Class Period | 2151 | 530008215 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2139 | 530019323 | No Eligible Purchases / Acquistions During the Class Period | 2152 | 530008214 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2153 | 530019320 | Proof of Claim Form Did Not Result in a Recognized Loss | 2166 | 530008212 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2154 | 530019319 | Proof of Claim Form Did Not Result in a Recognized Loss | 2167 | 530008207 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2155 | 530019318 | Proof of Claim Form Did Not Result in a Recognized Loss | 2168 | 530008206 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2156 | 530019313 | Proof of Claim Form Did Not Result in a Recognized Loss | 2169 | 530008205 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2157 | 530019312 | Proof of Claim Form Did Not Result in a Recognized Loss | 2170 | 530008204 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2158 | 530019310 | No Eligible Purchases / Acquistions During the Class Period | 2171 | 530008203 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2159 | 530019309 | Proof of Claim Form Did Not Result in a Recognized Loss | 2172 | 530008202 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2160 | 530019305 | Proof of Claim Form Did Not Result in a Recognized Loss | 2173 | 530008201 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2161 | 530019304 | No Eligible Purchases / Acquistions During the Class Period | 2174 | 530008198 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2162 | 530019301 | Proof of Claim Form Did Not Result in a Recognized Loss | 2175 | 530008197 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2163 | 530019300 | No Eligible Purchases / Acquistions During the Class Period | 2176 | 530008196 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2164 | 530019296 | Proof of Claim Form Did Not Result in a Recognized Loss | 2177 | 530008192 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2165 | 530019295 | Proof of Claim Form Did Not Result in a Recognized Loss | 2178 | 530008190 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2179 | 530019294 | Proof of Claim Form Did Not Result in a Recognized Loss | 2192 | 530008188 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2180 | 530019293 | Proof of Claim Form Did Not Result in a Recognized Loss | 2193 | 530008185 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2181 | 530019292 | Proof of Claim Form Did Not Result in a Recognized Loss | 2194 | 530008184 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2182 | 530019291 | Proof of Claim Form Did Not Result in a Recognized Loss | 2195 | 530008183 | No Eligible Purchases / Acquistions During the Class Period |
| 2183 | 530019290 | No Eligible Purchases / Acquistions During the Class Period | 2196 | 530008182 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2184 | 530019289 | Proof of Claim Form Did Not Result in a Recognized Loss | 2197 | 530008181 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2185 | 530019288 | Proof of Claim Form Did Not Result in a Recognized Loss | 2198 | 530008180 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2186 | 530019287 | Proof of Claim Form Did Not Result in a Recognized Loss | 2199 | 530008179 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2187 | 530019286 | No Eligible Purchases / Acquistions During the Class Period | 2200 | 530008178 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2188 | 530019285 | Proof of Claim Form Did Not Result in a Recognized Loss | 2201 | 530008177 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2189 | 530019284 | Proof of Claim Form Did Not Result in a Recognized Loss | 2202 | 530008176 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2190 | 530019283 | Proof of Claim Form Did Not Result in a Recognized Loss | 2203 | 530008175 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2191 | 530019282 | Proof of Claim Form Did Not Result in a Recognized Loss | 2204 | 530008174 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2205 | 530019281 | Proof of Claim Form Did Not Result in a Recognized Loss | 2218 | 530008173 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2206 | 530019280 | Proof of Claim Form Did Not Result in a Recognized Loss | 2219 | 530008172 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2207 | 530019279 | Proof of Claim Form Did Not Result in a Recognized Loss | 2220 | 530008171 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2208 | 530019278 | Proof of Claim Form Did Not Result in a Recognized Loss | 2221 | 530008169 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2209 | 530019277 | Proof of Claim Form Did Not Result in a Recognized Loss | 2222 | 530008167 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2210 | 530019276 | Proof of Claim Form Did Not Result in a Recognized Loss | 2223 | 530008166 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2211 | 530019275 | Proof of Claim Form Did Not Result in a Recognized Loss | 2224 | 530008162 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2212 | 530019274 | Proof of Claim Form Did Not Result in a Recognized Loss | 2225 | 530008161 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2213 | 530019273 | Proof of Claim Form Did Not Result in a Recognized Loss | 2226 | 530008160 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2214 | 530019270 | Proof of Claim Form Did Not Result in a Recognized Loss | 2227 | 530008159 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2215 | 530019269 | Proof of Claim Form Did Not Result in a Recognized Loss | 2228 | 530008158 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2216 | 530019268 | Proof of Claim Form Did Not Result in a Recognized Loss | 2229 | 530008157 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2217 | 530019265 | Proof of Claim Form Did Not Result in a Recognized Loss | 2230 | 530008156 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2231 | 530019262 | Proof of Claim Form Did Not Result in a Recognized Loss | 2244 | 530008155 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2232 | 530019261 | No Eligible Purchases / Acquistions During the Class Period | 2245 | 530008154 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2233 | 530019259 | No Eligible Purchases / Acquistions During the Class Period | 2246 | 530008153 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2234 | 530019258 | Proof of Claim Form Did Not Result in a Recognized Loss | 2247 | 530008151 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2235 | 530019257 | Proof of Claim Form Did Not Result in a Recognized Loss | 2248 | 530008150 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2236 | 530019256 | Proof of Claim Form Did Not Result in a Recognized Loss | 2249 | 530008148 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2237 | 530019255 | Proof of Claim Form Did Not Result in a Recognized Loss | 2250 | 530008147 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2238 | 530019254 | Proof of Claim Form Did Not Result in a Recognized Loss | 2251 | 530008145 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2239 | 530019253 | Proof of Claim Form Did Not Result in a Recognized Loss | 2252 | 530008143 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2240 | 530019251 | Proof of Claim Form Did Not Result in a Recognized Loss | 2253 | 530008142 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2241 | 530019250 | Proof of Claim Form Did Not Result in a Recognized Loss | 2254 | 530008141 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2242 | 530019249 | Proof of Claim Form Did Not Result in a Recognized Loss | 2255 | 530008140 | No Eligible Purchases / Acquistions During the Class Period |
| 2243 | 530019248 | Proof of Claim Form Did Not Result in a Recognized Loss | 2256 | 530008139 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2257 | 530019247 | Proof of Claim Form Did Not Result in a Recognized Loss | 2270 | 530008138 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2258 | 530019246 | Proof of Claim Form Did Not Result in a Recognized Loss | 2271 | 530008135 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2259 | 530019242 | No Eligible Purchases / Acquistions During the Class Period | 2272 | 530008133 | No Eligible Purchases / Acquistions During the Class Period |
| 2260 | 530019237 | No Eligible Purchases / Acquistions During the Class Period | 2273 | 530008130 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2261 | 530019236 | No Eligible Purchases / Acquistions During the Class Period | 2274 | 530008129 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2262 | 530019235 | No Eligible Purchases / Acquistions During the Class Period | 2275 | 530008127 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2263 | 530019233 | No Eligible Purchases / Acquistions During the Class Period | 2276 | 530008124 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2264 | 530019231 | No Eligible Purchases / Acquistions During the Class Period | 2277 | 530008123 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2265 | 530019229 | Proof of Claim Form Did Not Result in a Recognized Loss | 2278 | 530008121 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2266 | 530019224 | Proof of Claim Form Did Not Result in a Recognized Loss | 2279 | 530008119 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2267 | 530019223 | Proof of Claim Form Did Not Result in a Recognized Loss | 2280 | 530008116 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2268 | 530019222 | Proof of Claim Form Did Not Result in a Recognized Loss | 2281 | 530008115 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2269 | 530019220 | Proof of Claim Form Did Not Result in a Recognized Loss | 2282 | 530008114 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2283 | 530019219 | Proof of Claim Form Did Not Result in a Recognized Loss | 2296 | 530008113 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2284 | 530019217 | Proof of Claim Form Did Not Result in a Recognized Loss | 2297 | 530008112 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2285 | 530019216 | Proof of Claim Form Did Not Result in a Recognized Loss | 2298 | 530008111 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2286 | 530019200 | No Eligible Purchases / Acquistions During the Class Period | 2299 | 530008110 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2287 | 530019197 | Proof of Claim Form Did Not Result in a Recognized Loss | 2300 | 530008109 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2288 | 530019196 | No Eligible Purchases / Acquistions During the Class Period | 2301 | 530008108 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2289 | 530019193 | No Eligible Purchases / Acquistions During the Class Period | 2302 | 530008107 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2290 | 530019177 | Proof of Claim Form Did Not Result in a Recognized Loss | 2303 | 530008106 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2291 | 530019173 | Proof of Claim Form Did Not Result in a Recognized Loss | 2304 | 530008104 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2292 | 530019161 | Proof of Claim Form Did Not Result in a Recognized Loss | 2305 | 530008103 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2293 | 530019158 | Proof of Claim Form Did Not Result in a Recognized Loss | 2306 | 530008102 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2294 | 530019150 | No Eligible Purchases / Acquistions During the Class Period | 2307 | 530008100 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2295 | 530019134 | Proof of Claim Form Did Not Result in a Recognized Loss | 2308 | 530008098 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2309 | 530019111 | Proof of Claim Form Did Not Result in a Recognized Loss | 2322 | 530008094 | No Eligible Purchases / Acquistions During the Class Period |
| 2310 | 530019101 | No Eligible Purchases / Acquistions During the Class Period | 2323 | 530008093 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2311 | 530019080 | Proof of Claim Form Did Not Result in a Recognized Loss | 2324 | 530008091 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2312 | 530019049 | Proof of Claim Form Did Not Result in a Recognized Loss | 2325 | 530008088 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2313 | 530019040 | Proof of Claim Form Did Not Result in a Recognized Loss | 2326 | 530008087 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2314 | 530019021 | Proof of Claim Form Did Not Result in a Recognized Loss | 2327 | 530008085 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2315 | 530019017 | Proof of Claim Form Did Not Result in a Recognized Loss | 2328 | 530008084 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2316 | 530019006 | Proof of Claim Form Did Not Result in a Recognized Loss | 2329 | 530008083 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2317 | 530019005 | Proof of Claim Form Did Not Result in a Recognized Loss | 2330 | 530008082 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2318 | 530019000 | No Eligible Purchases / Acquistions During the Class Period | 2331 | 530008081 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2319 | 530018999 | Proof of Claim Form Did Not Result in a Recognized Loss | 2332 | 530008079 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2320 | 530018995 | Proof of Claim Form Did Not Result in a Recognized Loss | 2333 | 530008078 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2321 | 530018993 | Proof of Claim Form Did Not Result in a Recognized Loss | 2334 | 530008077 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2335 | 530018982 | Proof of Claim Form Did Not Result in a Recognized Loss | 2348 | 530008074 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2336 | 530018974 | Proof of Claim Form Did Not Result in a Recognized Loss | 2349 | 530008073 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2337 | 530018963 | Proof of Claim Form Did Not Result in a Recognized Loss | 2350 | 530008072 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2338 | 530018959 | Proof of Claim Form Did Not Result in a Recognized Loss | 2351 | 530008071 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2339 | 530018948 | Proof of Claim Form Did Not Result in a Recognized Loss | 2352 | 530008066 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2340 | 530018947 | Proof of Claim Form Did Not Result in a Recognized Loss | 2353 | 530008065 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2341 | 530018940 | Proof of Claim Form Did Not Result in a Recognized Loss | 2354 | 530008064 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2342 | 530018909 | Proof of Claim Form Did Not Result in a Recognized Loss | 2355 | 530008062 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2343 | 530018892 | Proof of Claim Form Did Not Result in a Recognized Loss | 2356 | 530008060 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2344 | 530018891 | Proof of Claim Form Did Not Result in a Recognized Loss | 2357 | 530008059 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2345 | 530018875 | Proof of Claim Form Did Not Result in a Recognized Loss | 2358 | 530008058 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2346 | 530018873 | Proof of Claim Form Did Not Result in a Recognized Loss | 2359 | 530008057 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2347 | 530018847 | Proof of Claim Form Did Not Result in a Recognized Loss | 2360 | 530008056 | Proof of Claim Form Did Not Result in a Recognized Loss |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2361 | 530018845 | No Eligible Purchases / Acquistions During the Class Period | 2374 | 530008055 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2362 | 530018833 | Proof of Claim Form Did Not Result in a Recognized Loss | 2375 | 530008054 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2363 | 530018822 | Proof of Claim Form Did Not Result in a Recognized Loss | 2376 | 530008051 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2364 | 530018798 | Proof of Claim Form Did Not Result in a Recognized Loss | 2377 | 530008049 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2365 | 530018771 | Proof of Claim Form Did Not Result in a Recognized Loss | 2378 | 530008048 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2366 | 530018753 | Proof of Claim Form Did Not Result in a Recognized Loss | 2379 | 530008047 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2367 | 530018720 | Proof of Claim Form Did Not Result in a Recognized Loss | 2380 | 530008046 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2368 | 530018701 | No Eligible Purchases / Acquistions During the Class Period | 2381 | 530008045 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2369 | 530018695 | Proof of Claim Form Did Not Result in a Recognized Loss | 2382 | 530008044 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2370 | 530018690 | No Eligible Purchases / Acquistions During the Class Period | 2383 | 530008043 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2371 | 530018649 | Proof of Claim Form Did Not Result in a Recognized Loss | 2384 | 530008041 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2372 | 530018632 | Proof of Claim Form Did Not Result in a Recognized Loss | 2385 | 530008040 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2373 | 530018626 | Proof of Claim Form Did Not Result in a Recognized Loss | 2386 | 530008039 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2387 | 530018616 | Proof of Claim Form Did Not Result in a Recognized Loss | 2400 | 530008038 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2388 | 530018606 | Proof of Claim Form Did Not Result in a Recognized Loss | 2401 | 530008036 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2389 | 530018567 | Proof of Claim Form Did Not Result in a Recognized Loss | 2402 | 530008034 | No Eligible Purchases / Acquistions During the Class Period |
| 2390 | 530018543 | Proof of Claim Form Did Not Result in a Recognized Loss | 2403 | 530008031 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2391 | 530018531 | No Eligible Purchases / Acquistions During the Class Period | 2404 | 530008029 | No Eligible Purchases / Acquistions During the Class Period |
| 2392 | 530018506 | Proof of Claim Form Did Not Result in a Recognized Loss | 2405 | 530008028 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2393 | 530018483 | No Eligible Purchases / Acquistions During the Class Period | 2406 | 530008027 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2394 | 530018465 | Proof of Claim Form Did Not Result in a Recognized Loss | 2407 | 530008026 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2395 | 530018455 | Proof of Claim Form Did Not Result in a Recognized Loss | 2408 | 530008025 | No Eligible Purchases / Acquistions During the Class Period |
| 2396 | 530018441 | No Eligible Purchases / Acquistions During the Class Period | 2409 | 530008023 | No Eligible Purchases / Acquistions During the Class Period |
| 2397 | 530018384 | Proof of Claim Form Did Not Result in a Recognized Loss | 2410 | 530008021 | No Eligible Purchases / Acquistions During the Class Period |
| 2398 | 530018379 | Proof of Claim Form Did Not Result in a Recognized Loss | 2411 | 530008020 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2399 | 530018372 | Proof of Claim Form Did Not Result in a Recognized Loss | 2412 | 530008019 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2413 | 530018356 | Proof of Claim Form Did Not Result in a Recognized Loss | 2426 | 530008017 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2414 | 530018343 | Proof of Claim Form Did Not Result in a Recognized Loss | 2427 | 530008016 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2415 | 530018342 | Proof of Claim Form Did Not Result in a Recognized Loss | 2428 | 530008011 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2416 | 530018274 | Proof of Claim Form Did Not Result in a Recognized Loss | 2429 | 530008010 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2417 | 530018265 | Proof of Claim Form Did Not Result in a Recognized Loss | 2430 | 530008009 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2418 | 530018260 | Proof of Claim Form Did Not Result in a Recognized Loss | 2431 | 530008008 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2419 | 530018254 | Proof of Claim Form Did Not Result in a Recognized Loss | 2432 | 530008007 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2420 | 530018246 | Proof of Claim Form Did Not Result in a Recognized Loss | 2433 | 530008005 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2421 | 530018236 | No Eligible Purchases / Acquistions During the Class Period | 2434 | 530008004 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2422 | 530018230 | Proof of Claim Form Did Not Result in a Recognized Loss | 2435 | 530008003 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2423 | 530018229 | Proof of Claim Form Did Not Result in a Recognized Loss | 2436 | 530008000 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2424 | 530018221 | Proof of Claim Form Did Not Result in a Recognized Loss | 2437 | 530007996 | No Eligible Purchases / Acquistions During the Class Period |
| 2425 | 530018214 | Proof of Claim Form Did Not Result in a Recognized Loss | 2438 | 530007995 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2439 | 530018208 | Proof of Claim Form Did Not Result in a Recognized Loss | 2452 | 530007994 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2440 | 530018198 | Proof of Claim Form Did Not Result in a Recognized Loss | 2453 | 530007993 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2441 | 530018194 | Proof of Claim Form Did Not Result in a Recognized Loss | 2454 | 530007992 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2442 | 530018172 | Proof of Claim Form Did Not Result in a Recognized Loss | 2455 | 530007991 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2443 | 530018144 | Proof of Claim Form Did Not Result in a Recognized Loss | 2456 | 530007989 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2444 | 530018140 | Proof of Claim Form Did Not Result in a Recognized Loss | 2457 | 530007987 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2445 | 530018128 | Proof of Claim Form Did Not Result in a Recognized Loss | 2458 | 530007986 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2446 | 530018124 | No Eligible Purchases / Acquistions During the Class Period | 2459 | 530007981 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2447 | 530018104 | Proof of Claim Form Did Not Result in a Recognized Loss | 2460 | 530007979 | No Eligible Purchases / Acquistions During the Class Period |
| 2448 | 530018076 | Proof of Claim Form Did Not Result in a Recognized Loss | 2461 | 530007971 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2449 | 530018068 | Proof of Claim Form Did Not Result in a Recognized Loss | 2462 | 530007963 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2450 | 530018050 | Proof of Claim Form Did Not Result in a Recognized Loss | 2463 | 530007962 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2451 | 530018049 | Proof of Claim Form Did Not Result in a Recognized Loss | 2464 | 530007961 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2465 | 530018035 | Proof of Claim Form Did Not Result in a Recognized Loss | 2478 | 530007959 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2466 | 530018029 | Proof of Claim Form Did Not Result in a Recognized Loss | 2479 | 530007956 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2467 | 530018021 | Proof of Claim Form Did Not Result in a Recognized Loss | 2480 | 530007954 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2468 | 530017967 | Proof of Claim Form Did Not Result in a Recognized Loss | 2481 | 530007953 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2469 | 530017950 | Proof of Claim Form Did Not Result in a Recognized Loss | 2482 | 530007952 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2470 | 530017941 | Proof of Claim Form Did Not Result in a Recognized Loss | 2483 | 530007949 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2471 | 530017902 | Proof of Claim Form Did Not Result in a Recognized Loss | 2484 | 530007948 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2472 | 530017896 | Proof of Claim Form Did Not Result in a Recognized Loss | 2485 | 530007947 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2473 | 530017892 | Proof of Claim Form Did Not Result in a Recognized Loss | 2486 | 530007946 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2474 | 530017891 | Proof of Claim Form Did Not Result in a Recognized Loss | 2487 | 530007945 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2475 | 530017871 | Proof of Claim Form Did Not Result in a Recognized Loss | 2488 | 530007944 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2476 | 530017849 | Proof of Claim Form Did Not Result in a Recognized Loss | 2489 | 530007943 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2477 | 530017820 | No Eligible Purchases / Acquistions During the Class Period | 2490 | 530007939 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2491 | 530017819 | No Eligible Purchases / Acquistions During the Class Period | 2504 | 530007936 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2492 | 530017813 | Proof of Claim Form Did Not Result in a Recognized Loss | 2505 | 530007933 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2493 | 530017812 | Proof of Claim Form Did Not Result in a Recognized Loss | 2506 | 530007932 | No Eligible Purchases / Acquistions During the Class Period |
| 2494 | 530017801 | Proof of Claim Form Did Not Result in a Recognized Loss | 2507 | 530007928 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2495 | 530017794 | Proof of Claim Form Did Not Result in a Recognized Loss | 2508 | 530007927 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2496 | 530017782 | No Eligible Purchases / Acquistions During the Class Period | 2509 | 530007924 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2497 | 530017781 | Proof of Claim Form Did Not Result in a Recognized Loss | 2510 | 530007923 | No Eligible Purchases / Acquistions During the Class Period |
| 2498 | 530017780 | Proof of Claim Form Did Not Result in a Recognized Loss | 2511 | 530007921 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2499 | 530017779 | Proof of Claim Form Did Not Result in a Recognized Loss | 2512 | 530007920 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2500 | 530017778 | No Eligible Purchases / Acquistions During the Class Period | 2513 | 530007919 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2501 | 530017777 | Proof of Claim Form Did Not Result in a Recognized Loss | 2514 | 530007918 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2502 | 530017776 | Proof of Claim Form Did Not Result in a Recognized Loss | 2515 | 530007917 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2503 | 530017775 | No Eligible Purchases / Acquistions During the Class Period | 2516 | 530007916 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2517 | 530017774 | Proof of Claim Form Did Not Result in a Recognized Loss | 2530 | 530007915 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2518 | 530017773 | Proof of Claim Form Did Not Result in a Recognized Loss | 2531 | 530007914 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2519 | 530017772 | Proof of Claim Form Did Not Result in a Recognized Loss | 2532 | 530007913 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2520 | 530017771 | Proof of Claim Form Did Not Result in a Recognized Loss | 2533 | 530007912 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2521 | 530017770 | Proof of Claim Form Did Not Result in a Recognized Loss | 2534 | 530007911 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2522 | 530017769 | Proof of Claim Form Did Not Result in a Recognized Loss | 2535 | 530007910 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2523 | 530017768 | Proof of Claim Form Did Not Result in a Recognized Loss | 2536 | 530007909 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2524 | 530017767 | Proof of Claim Form Did Not Result in a Recognized Loss | 2537 | 530007907 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2525 | 530017766 | Proof of Claim Form Did Not Result in a Recognized Loss | 2538 | 530007906 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2526 | 530017765 | Proof of Claim Form Did Not Result in a Recognized Loss | 2539 | 530007903 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2527 | 530017764 | Proof of Claim Form Did Not Result in a Recognized Loss | 2540 | 530007902 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2528 | 530017763 | Proof of Claim Form Did Not Result in a Recognized Loss | 2541 | 530007901 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2529 | 530017762 | Proof of Claim Form Did Not Result in a Recognized Loss | 2542 | 530007900 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2543 | 530017761 | Proof of Claim Form Did Not Result in a Recognized Loss | 2556 | 530007899 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2544 | 530017760 | Proof of Claim Form Did Not Result in a Recognized Loss | 2557 | 530007898 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2545 | 530017759 | Proof of Claim Form Did Not Result in a Recognized Loss | 2558 | 530007897 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2546 | 530017758 | Proof of Claim Form Did Not Result in a Recognized Loss | 2559 | 530007893 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2547 | 530017757 | No Eligible Purchases / Acquistions During the Class Period | 2560 | 530007884 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2548 | 530017756 | No Eligible Purchases / Acquistions During the Class Period | 2561 | 530007878 | No Eligible Purchases / Acquistions During the Class Period |
| 2549 | 530017755 | Proof of Claim Form Did Not Result in a Recognized Loss | 2562 | 530007877 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2550 | 530017754 | Proof of Claim Form Did Not Result in a Recognized Loss | 2563 | 530007872 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2551 | 530017753 | No Eligible Purchases / Acquistions During the Class Period | 2564 | 530007869 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2552 | 530017752 | Proof of Claim Form Did Not Result in a Recognized Loss | 2565 | 530007867 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2553 | 530017751 | Proof of Claim Form Did Not Result in a Recognized Loss | 2566 | 530007864 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2554 | 530017749 | Proof of Claim Form Did Not Result in a Recognized Loss | 2567 | 530007863 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2555 | 530017748 | Proof of Claim Form Did Not Result in a Recognized Loss | 2568 | 530007862 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2569 | 530017747 | Proof of Claim Form Did Not Result in a Recognized Loss | 2582 | 530007860 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2570 | 530017746 | Proof of Claim Form Did Not Result in a Recognized Loss | 2583 | 530007859 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2571 | 530017745 | Proof of Claim Form Did Not Result in a Recognized Loss | 2584 | 530007858 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2572 | 530017744 | Proof of Claim Form Did Not Result in a Recognized Loss | 2585 | 530007854 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2573 | 530017743 | No Eligible Purchases / Acquistions During the Class Period | 2586 | 530007851 | No Eligible Purchases / Acquistions During the Class Period |
| 2574 | 530017742 | Proof of Claim Form Did Not Result in a Recognized Loss | 2587 | 530007850 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2575 | 530017741 | Proof of Claim Form Did Not Result in a Recognized Loss | 2588 | 530007849 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2576 | 530017740 | Proof of Claim Form Did Not Result in a Recognized Loss | 2589 | 530007848 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2577 | 530017739 | Proof of Claim Form Did Not Result in a Recognized Loss | 2590 | 530007847 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2578 | 530017738 | Proof of Claim Form Did Not Result in a Recognized Loss | 2591 | 530007845 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2579 | 530017737 | Proof of Claim Form Did Not Result in a Recognized Loss | 2592 | 530007843 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2580 | 530017736 | Proof of Claim Form Did Not Result in a Recognized Loss | 2593 | 530007842 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2581 | 530017735 | Proof of Claim Form Did Not Result in a Recognized Loss | 2594 | 530007839 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2595 | 530017734 | Proof of Claim Form Did Not Result in a Recognized Loss | 2608 | 530007838 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2596 | 530017733 | Proof of Claim Form Did Not Result in a Recognized Loss | 2609 | 530007836 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2597 | 530017732 | No Eligible Purchases / Acquistions During the Class Period | 2610 | 530007832 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2598 | 530017731 | No Eligible Purchases / Acquistions During the Class Period | 2611 | 530007830 | No Eligible Purchases / Acquistions During the Class Period |
| 2599 | 530017730 | Proof of Claim Form Did Not Result in a Recognized Loss | 2612 | 530007829 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2600 | 530017728 | Proof of Claim Form Did Not Result in a Recognized Loss | 2613 | 530007828 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2601 | 530017727 | Proof of Claim Form Did Not Result in a Recognized Loss | 2614 | 530007826 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2602 | 530017726 | No Eligible Purchases / Acquistions During the Class Period | 2615 | 530007825 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2603 | 530017725 | No Eligible Purchases / Acquistions During the Class Period | 2616 | 530007824 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2604 | 530017724 | Proof of Claim Form Did Not Result in a Recognized Loss | 2617 | 530007823 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2605 | 530017723 | Proof of Claim Form Did Not Result in a Recognized Loss | 2618 | 530007822 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2606 | 530017722 | Proof of Claim Form Did Not Result in a Recognized Loss | 2619 | 530007821 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2607 | 530017721 | No Eligible Purchases / Acquistions During the Class Period | 2620 | 530007819 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2621 | 530017720 | No Eligible Purchases / Acquistions During the Class Period | 2634 | 530007817 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2622 | 530017719 | Proof of Claim Form Did Not Result in a Recognized Loss | 2635 | 530007816 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2623 | 530017718 | No Eligible Purchases / Acquistions During the Class Period | 2636 | 530007815 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2624 | 530017717 | No Eligible Purchases / Acquistions During the Class Period | 2637 | 530007814 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2625 | 530017716 | No Eligible Purchases / Acquistions During the Class Period | 2638 | 530007812 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2626 | 530017715 | Proof of Claim Form Did Not Result in a Recognized Loss | 2639 | 530007810 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2627 | 530017714 | No Eligible Purchases / Acquistions During the Class Period | 2640 | 530007809 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2628 | 530017713 | No Eligible Purchases / Acquistions During the Class Period | 2641 | 530007808 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2629 | 530017712 | No Eligible Purchases / Acquistions During the Class Period | 2642 | 530007807 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2630 | 530017711 | Proof of Claim Form Did Not Result in a Recognized Loss | 2643 | 530007804 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2631 | 530017710 | No Eligible Purchases / Acquistions During the Class Period | 2644 | 530007801 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2632 | 530017709 | No Eligible Purchases / Acquistions During the Class Period | 2645 | 530007799 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2633 | 530017708 | No Eligible Purchases / Acquistions During the Class Period | 2646 | 530007798 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2647 | 530017707 | No Eligible Purchases / Acquistions During the Class Period | 2660 | 530007796 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2648 | 530017706 | Proof of Claim Form Did Not Result in a Recognized Loss | 2661 | 530007794 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2649 | 530017705 | Proof of Claim Form Did Not Result in a Recognized Loss | 2662 | 530007793 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2650 | 530017704 | No Eligible Purchases / Acquistions During the Class Period | 2663 | 530007792 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2651 | 530017703 | No Eligible Purchases / Acquistions During the Class Period | 2664 | 530007791 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2652 | 530017702 | No Eligible Purchases / Acquistions During the Class Period | 2665 | 530007790 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2653 | 530017701 | No Eligible Purchases / Acquistions During the Class Period | 2666 | 530007788 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2654 | 530017700 | No Eligible Purchases / Acquistions During the Class Period | 2667 | 530007787 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2655 | 530017699 | Proof of Claim Form Did Not Result in a Recognized Loss | 2668 | 530007786 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2656 | 530017698 | No Eligible Purchases / Acquistions During the Class Period | 2669 | 530007785 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2657 | 530017697 | No Eligible Purchases / Acquistions During the Class Period | 2670 | 530007784 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2658 | 530017696 | Proof of Claim Form Did Not Result in a Recognized Loss | 2671 | 530007783 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2659 | 530017695 | No Eligible Purchases / Acquistions During the Class Period | 2672 | 530007782 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2673 | 530017694 | Proof of Claim Form Did Not Result in a Recognized Loss | 2686 | 530007781 | No Eligible Purchases / Acquistions During the Class Period |
| 2674 | 530017693 | No Eligible Purchases / Acquistions During the Class Period | 2687 | 530007780 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2675 | 530017692 | Proof of Claim Form Did Not Result in a Recognized Loss | 2688 | 530007778 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2676 | 530017691 | No Eligible Purchases / Acquistions During the Class Period | 2689 | 530007775 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2677 | 530017690 | No Eligible Purchases / Acquistions During the Class Period | 2690 | 530007774 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2678 | 530017689 | Proof of Claim Form Did Not Result in a Recognized Loss | 2691 | 530007773 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2679 | 530017688 | No Eligible Purchases / Acquistions During the Class Period | 2692 | 530007771 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2680 | 530017687 | No Eligible Purchases / Acquistions During the Class Period | 2693 | 530007769 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2681 | 530017686 | No Eligible Purchases / Acquistions During the Class Period | 2694 | 530007764 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2682 | 530017685 | Proof of Claim Form Did Not Result in a Recognized Loss | 2695 | 530007763 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2683 | 530017684 | No Eligible Purchases / Acquistions During the Class Period | 2696 | 530007761 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2684 | 530017683 | Proof of Claim Form Did Not Result in a Recognized Loss | 2697 | 530007759 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2685 | 530017682 | Proof of Claim Form Did Not Result in a Recognized Loss | 2698 | 530007755 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2699 | 530017681 | No Eligible Purchases / Acquistions During the Class Period | 2712 | 530007754 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2700 | 530017680 | Proof of Claim Form Did Not Result in a Recognized Loss | 2713 | 530007752 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2701 | 530017679 | Proof of Claim Form Did Not Result in a Recognized Loss | 2714 | 530007751 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2702 | 530017678 | No Eligible Purchases / Acquistions During the Class Period | 2715 | 530007750 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2703 | 530017677 | Proof of Claim Form Did Not Result in a Recognized Loss | 2716 | 530007745 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2704 | 530017676 | Proof of Claim Form Did Not Result in a Recognized Loss | 2717 | 530007743 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2705 | 530017675 | Proof of Claim Form Did Not Result in a Recognized Loss | 2718 | 530007741 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2706 | 530017674 | Proof of Claim Form Did Not Result in a Recognized Loss | 2719 | 530007740 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2707 | 530017673 | Proof of Claim Form Did Not Result in a Recognized Loss | 2720 | 530007739 | No Eligible Purchases / Acquistions During the Class Period |
| 2708 | 530017672 | No Eligible Purchases / Acquistions During the Class Period | 2721 | 530007734 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2709 | 530017671 | Proof of Claim Form Did Not Result in a Recognized Loss | 2722 | 530007730 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2710 | 530017670 | Proof of Claim Form Did Not Result in a Recognized Loss | 2723 | 530007729 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2711 | 530017669 | Proof of Claim Form Did Not Result in a Recognized Loss | 2724 | 530007728 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2725 | 530017668 | Proof of Claim Form Did Not Result in a Recognized Loss | 2738 | 530007725 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2726 | 530017667 | Proof of Claim Form Did Not Result in a Recognized Loss | 2739 | 530007723 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2727 | 530017666 | Proof of Claim Form Did Not Result in a Recognized Loss | 2740 | 530007722 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2728 | 530017665 | No Eligible Purchases / Acquistions During the Class Period | 2741 | 530007721 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2729 | 530017664 | No Eligible Purchases / Acquistions During the Class Period | 2742 | 530007720 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2730 | 530017663 | Proof of Claim Form Did Not Result in a Recognized Loss | 2743 | 530007719 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2731 | 530017662 | Proof of Claim Form Did Not Result in a Recognized Loss | 2744 | 530007717 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2732 | 530017661 | No Eligible Purchases / Acquistions During the Class Period | 2745 | 530007713 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2733 | 530017660 | No Eligible Purchases / Acquistions During the Class Period | 2746 | 530007712 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2734 | 530017658 | Proof of Claim Form Did Not Result in a Recognized Loss | 2747 | 530007711 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2735 | 530017657 | Proof of Claim Form Did Not Result in a Recognized Loss | 2748 | 530007709 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2736 | 530017656 | Proof of Claim Form Did Not Result in a Recognized Loss | 2749 | 530007708 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2737 | 530017655 | Proof of Claim Form Did Not Result in a Recognized Loss | 2750 | 530007707 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2751 | 530017654 | Proof of Claim Form Did Not Result in a Recognized Loss | 2764 | 530007706 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2752 | 530017653 | Proof of Claim Form Did Not Result in a Recognized Loss | 2765 | 530007701 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2753 | 530017652 | Proof of Claim Form Did Not Result in a Recognized Loss | 2766 | 530007700 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2754 | 530017651 | Proof of Claim Form Did Not Result in a Recognized Loss | 2767 | 530007699 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2755 | 530017650 | Proof of Claim Form Did Not Result in a Recognized Loss | 2768 | 530007698 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2756 | 530017649 | Proof of Claim Form Did Not Result in a Recognized Loss | 2769 | 530007696 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2757 | 530017648 | Proof of Claim Form Did Not Result in a Recognized Loss | 2770 | 530007695 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2758 | 530017647 | Proof of Claim Form Did Not Result in a Recognized Loss | 2771 | 530007692 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2759 | 530017646 | Proof of Claim Form Did Not Result in a Recognized Loss | 2772 | 530007690 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2760 | 530017645 | Proof of Claim Form Did Not Result in a Recognized Loss | 2773 | 530007689 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2761 | 530017644 | Proof of Claim Form Did Not Result in a Recognized Loss | 2774 | 530007687 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2762 | 530017643 | Proof of Claim Form Did Not Result in a Recognized Loss | 2775 | 530007686 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2763 | 530017642 | Proof of Claim Form Did Not Result in a Recognized Loss | 2776 | 530007685 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
Rejected Claims (Corrected)
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2777 | 530017641 | Proof of Claim Form Did Not Result in a Recognized Loss | 2790 | 530007684 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2778 | 530017640 | Proof of Claim Form Did Not Result in a Recognized Loss | 2791 | 530007681 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2779 | 530017639 | Proof of Claim Form Did Not Result in a Recognized Loss | 2792 | 530007680 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2780 | 530017638 | Proof of Claim Form Did Not Result in a Recognized Loss | 2793 | 530007679 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2781 | 530017637 | Proof of Claim Form Did Not Result in a Recognized Loss | 2794 | 530007678 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2782 | 530017636 | Proof of Claim Form Did Not Result in a Recognized Loss | 2795 | 530007676 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2783 | 530017635 | Proof of Claim Form Did Not Result in a Recognized Loss | 2796 | 530007675 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2784 | 530017634 | Proof of Claim Form Did Not Result in a Recognized Loss | 2797 | 530007674 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2785 | 530017633 | Proof of Claim Form Did Not Result in a Recognized Loss | 2798 | 530007673 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2786 | 530017632 | Proof of Claim Form Did Not Result in a Recognized Loss | 2799 | 530007672 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2787 | 530017631 | Proof of Claim Form Did Not Result in a Recognized Loss | 2800 | 530007671 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2788 | 530017630 | Proof of Claim Form Did Not Result in a Recognized Loss | 2801 | 530007670 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2789 | 530017628 | Proof of Claim Form Did Not Result in a Recognized Loss | 2802 | 530007669 | No Eligible Purchases / Acquistions During the Class Period |

Page 108 of 483

**Doyle v. Reata Pharmaceuticals, Inc.**
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2803 | 530017627 | Proof of Claim Form Did Not Result in a Recognized Loss | 2816 | 530007668 | No Eligible Purchases / Acquistions During the Class Period |
| 2804 | 530017626 | Proof of Claim Form Did Not Result in a Recognized Loss | 2817 | 530007667 | No Eligible Purchases / Acquistions During the Class Period |
| 2805 | 530017625 | Proof of Claim Form Did Not Result in a Recognized Loss | 2818 | 530007659 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2806 | 530017624 | Proof of Claim Form Did Not Result in a Recognized Loss | 2819 | 530007657 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2807 | 530017623 | Proof of Claim Form Did Not Result in a Recognized Loss | 2820 | 530007654 | No Eligible Purchases / Acquistions During the Class Period |
| 2808 | 530017622 | Proof of Claim Form Did Not Result in a Recognized Loss | 2821 | 530007651 | No Eligible Purchases / Acquistions During the Class Period |
| 2809 | 530017621 | Proof of Claim Form Did Not Result in a Recognized Loss | 2822 | 530007650 | No Eligible Purchases / Acquistions During the Class Period |
| 2810 | 530017620 | Proof of Claim Form Did Not Result in a Recognized Loss | 2823 | 530007649 | No Eligible Purchases / Acquistions During the Class Period |
| 2811 | 530017619 | Proof of Claim Form Did Not Result in a Recognized Loss | 2824 | 530007648 | No Eligible Purchases / Acquistions During the Class Period |
| 2812 | 530017618 | Proof of Claim Form Did Not Result in a Recognized Loss | 2825 | 530007647 | No Eligible Purchases / Acquistions During the Class Period |
| 2813 | 530017617 | Proof of Claim Form Did Not Result in a Recognized Loss | 2826 | 530007645 | No Eligible Purchases / Acquistions During the Class Period |
| 2814 | 530017616 | Proof of Claim Form Did Not Result in a Recognized Loss | 2827 | 530007635 | No Eligible Purchases / Acquistions During the Class Period |
| 2815 | 530017615 | Proof of Claim Form Did Not Result in a Recognized Loss | 2828 | 530007634 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2829 | 530017614 | Proof of Claim Form Did Not Result in a Recognized Loss | 2842 | 530007628 | No Eligible Purchases / Acquistions During the Class Period |
| 2830 | 530017613 | Proof of Claim Form Did Not Result in a Recognized Loss | 2843 | 530007619 | No Eligible Purchases / Acquistions During the Class Period |
| 2831 | 530017612 | Proof of Claim Form Did Not Result in a Recognized Loss | 2844 | 530007618 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2832 | 530017611 | Proof of Claim Form Did Not Result in a Recognized Loss | 2845 | 530007611 | No Eligible Purchases / Acquistions During the Class Period |
| 2833 | 530017610 | Proof of Claim Form Did Not Result in a Recognized Loss | 2846 | 530007608 | No Eligible Purchases / Acquistions During the Class Period |
| 2834 | 530017609 | Proof of Claim Form Did Not Result in a Recognized Loss | 2847 | 530007605 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2835 | 530017608 | Proof of Claim Form Did Not Result in a Recognized Loss | 2848 | 530007601 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2836 | 530017607 | Proof of Claim Form Did Not Result in a Recognized Loss | 2849 | 530007600 | No Eligible Purchases / Acquistions During the Class Period |
| 2837 | 530017606 | Proof of Claim Form Did Not Result in a Recognized Loss | 2850 | 530007594 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2838 | 530017605 | Proof of Claim Form Did Not Result in a Recognized Loss | 2851 | 530007590 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2839 | 530017604 | Proof of Claim Form Did Not Result in a Recognized Loss | 2852 | 530007587 | No Eligible Purchases / Acquistions During the Class Period |
| 2840 | 530017603 | Proof of Claim Form Did Not Result in a Recognized Loss | 2853 | 530007586 | No Eligible Purchases / Acquistions During the Class Period |
| 2841 | 530017602 | Proof of Claim Form Did Not Result in a Recognized Loss | 2854 | 530007585 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2855 | 530017601 | Proof of Claim Form Did Not Result in a Recognized Loss | 2868 | 530007584 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2856 | 530017600 | Proof of Claim Form Did Not Result in a Recognized Loss | 2869 | 530007583 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2857 | 530017599 | Proof of Claim Form Did Not Result in a Recognized Loss | 2870 | 530007577 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2858 | 530017598 | Proof of Claim Form Did Not Result in a Recognized Loss | 2871 | 530007570 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2859 | 530017597 | Proof of Claim Form Did Not Result in a Recognized Loss | 2872 | 530007565 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2860 | 530017596 | Proof of Claim Form Did Not Result in a Recognized Loss | 2873 | 530007564 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2861 | 530017595 | Proof of Claim Form Did Not Result in a Recognized Loss | 2874 | 530007563 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2862 | 530017594 | Proof of Claim Form Did Not Result in a Recognized Loss | 2875 | 530007559 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2863 | 530017593 | Proof of Claim Form Did Not Result in a Recognized Loss | 2876 | 530007555 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2864 | 530017592 | Proof of Claim Form Did Not Result in a Recognized Loss | 2877 | 530007552 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2865 | 530017591 | Proof of Claim Form Did Not Result in a Recognized Loss | 2878 | 530007551 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2866 | 530017590 | Proof of Claim Form Did Not Result in a Recognized Loss | 2879 | 530007540 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2867 | 530017589 | Proof of Claim Form Did Not Result in a Recognized Loss | 2880 | 530007537 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2881 | 530017588 | Proof of Claim Form Did Not Result in a Recognized Loss | 2894 | 530007536 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2882 | 530017587 | Proof of Claim Form Did Not Result in a Recognized Loss | 2895 | 530007531 | No Eligible Purchases / Acquistions During the Class Period |
| 2883 | 530017586 | No Eligible Purchases / Acquistions During the Class Period | 2896 | 530007530 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2884 | 530017585 | Proof of Claim Form Did Not Result in a Recognized Loss | 2897 | 530007527 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2885 | 530017584 | Proof of Claim Form Did Not Result in a Recognized Loss | 2898 | 530007519 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2886 | 530017583 | No Eligible Purchases / Acquistions During the Class Period | 2899 | 530007516 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2887 | 530017582 | No Eligible Purchases / Acquistions During the Class Period | 2900 | 530007512 | No Eligible Purchases / Acquistions During the Class Period |
| 2888 | 530017581 | No Eligible Purchases / Acquistions During the Class Period | 2901 | 530007509 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2889 | 530017580 | No Eligible Purchases / Acquistions During the Class Period | 2902 | 530007506 | No Eligible Purchases / Acquistions During the Class Period |
| 2890 | 530017579 | Proof of Claim Form Did Not Result in a Recognized Loss | 2903 | 530007495 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2891 | 530017578 | No Eligible Purchases / Acquistions During the Class Period | 2904 | 530007493 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2892 | 530017576 | No Eligible Purchases / Acquistions During the Class Period | 2905 | 530007486 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2893 | 530017574 | No Eligible Purchases / Acquistions During the Class Period | 2906 | 530007485 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2907 | 530017573 | No Eligible Purchases / Acquistions During the Class Period | 2920 | 530007484 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2908 | 530017572 | Proof of Claim Form Did Not Result in a Recognized Loss | 2921 | 530007480 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2909 | 530017571 | Proof of Claim Form Did Not Result in a Recognized Loss | 2922 | 530007479 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2910 | 530017570 | No Eligible Purchases / Acquistions During the Class Period | 2923 | 530007478 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2911 | 530017569 | No Eligible Purchases / Acquistions During the Class Period | 2924 | 530007475 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2912 | 530017568 | No Eligible Purchases / Acquistions During the Class Period | 2925 | 530007473 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2913 | 530017567 | No Eligible Purchases / Acquistions During the Class Period | 2926 | 530007471 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2914 | 530017566 | No Eligible Purchases / Acquistions During the Class Period | 2927 | 530007466 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2915 | 530017565 | No Eligible Purchases / Acquistions During the Class Period | 2928 | 530007464 | No Eligible Purchases / Acquistions During the Class Period |
| 2916 | 530017564 | No Eligible Purchases / Acquistions During the Class Period | 2929 | 530007463 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2917 | 530017563 | No Eligible Purchases / Acquistions During the Class Period | 2930 | 530007461 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2918 | 530017562 | Proof of Claim Form Did Not Result in a Recognized Loss | 2931 | 530007459 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2919 | 530017561 | Proof of Claim Form Did Not Result in a Recognized Loss | 2932 | 530007458 | Proof of Claim Form Did Not Result in a Recognized Loss |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2933 | 530017560 | No Eligible Purchases / Acquistions During the Class Period | 2946 | 530007456 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2934 | 530017559 | Proof of Claim Form Did Not Result in a Recognized Loss | 2947 | 530007455 | No Eligible Purchases / Acquistions During the Class Period |
| 2935 | 530017557 | No Eligible Purchases / Acquistions During the Class Period | 2948 | 530007445 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2936 | 530017556 | No Eligible Purchases / Acquistions During the Class Period | 2949 | 530007443 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2937 | 530017555 | No Eligible Purchases / Acquistions During the Class Period | 2950 | 530007440 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2938 | 530017554 | Proof of Claim Form Did Not Result in a Recognized Loss | 2951 | 530007439 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2939 | 530017552 | Proof of Claim Form Did Not Result in a Recognized Loss | 2952 | 530007438 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2940 | 530017551 | Proof of Claim Form Did Not Result in a Recognized Loss | 2953 | 530007437 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2941 | 530017549 | No Eligible Purchases / Acquistions During the Class Period | 2954 | 530007436 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2942 | 530017548 | Proof of Claim Form Did Not Result in a Recognized Loss | 2955 | 530007432 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2943 | 530017546 | No Eligible Purchases / Acquistions During the Class Period | 2956 | 530007429 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2944 | 530017544 | No Eligible Purchases / Acquistions During the Class Period | 2957 | 530007428 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2945 | 530017543 | No Eligible Purchases / Acquistions During the Class Period | 2958 | 530007426 | Proof of Claim Form Did Not Result in a Recognized Loss |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2959 | 530017542 | Proof of Claim Form Did Not Result in a Recognized Loss | 2972 | 530007424 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2960 | 530017541 | Proof of Claim Form Did Not Result in a Recognized Loss | 2973 | 530007423 | No Eligible Purchases / Acquistions During the Class Period |
| 2961 | 530017540 | No Eligible Purchases / Acquistions During the Class Period | 2974 | 530007422 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2962 | 530017539 | Proof of Claim Form Did Not Result in a Recognized Loss | 2975 | 530007421 | No Eligible Purchases / Acquistions During the Class Period |
| 2963 | 530017538 | No Eligible Purchases / Acquistions During the Class Period | 2976 | 530007420 | No Eligible Purchases / Acquistions During the Class Period |
| 2964 | 530017537 | No Eligible Purchases / Acquistions During the Class Period | 2977 | 530007418 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2965 | 530017536 | No Eligible Purchases / Acquistions During the Class Period | 2978 | 530007417 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2966 | 530017535 | No Eligible Purchases / Acquistions During the Class Period | 2979 | 530007416 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2967 | 530017534 | No Eligible Purchases / Acquistions During the Class Period | 2980 | 530007415 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2968 | 530017533 | No Eligible Purchases / Acquistions During the Class Period | 2981 | 530007414 | No Eligible Purchases / Acquistions During the Class Period |
| 2969 | 530017532 | No Eligible Purchases / Acquistions During the Class Period | 2982 | 530007413 | No Eligible Purchases / Acquistions During the Class Period |
| 2970 | 530017531 | No Eligible Purchases / Acquistions During the Class Period | 2983 | 530007412 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2971 | 530017528 | Proof of Claim Form Did Not Result in a Recognized Loss | 2984 | 530007411 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2985 | 530017509 | Proof of Claim Form Did Not Result in a Recognized Loss | 2998 | 530007410 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2986 | 530017508 | Proof of Claim Form Did Not Result in a Recognized Loss | 2999 | 530007409 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2987 | 530017446 | No Eligible Purchases / Acquistions During the Class Period | 3000 | 530007408 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2988 | 530017445 | Proof of Claim Form Did Not Result in a Recognized Loss | 3001 | 530007404 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2989 | 530017444 | Proof of Claim Form Did Not Result in a Recognized Loss | 3002 | 530007400 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2990 | 530017443 | Proof of Claim Form Did Not Result in a Recognized Loss | 3003 | 530007399 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2991 | 530017442 | Proof of Claim Form Did Not Result in a Recognized Loss | 3004 | 530007398 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2992 | 530017439 | Proof of Claim Form Did Not Result in a Recognized Loss | 3005 | 530007397 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2993 | 530017438 | Proof of Claim Form Did Not Result in a Recognized Loss | 3006 | 530007396 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2994 | 530017437 | Proof of Claim Form Did Not Result in a Recognized Loss | 3007 | 530007395 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2995 | 530017436 | No Eligible Purchases / Acquistions During the Class Period | 3008 | 530007392 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2996 | 530017434 | No Eligible Purchases / Acquistions During the Class Period | 3009 | 530007391 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 2997 | 530017433 | No Eligible Purchases / Acquistions During the Class Period | 3010 | 530007388 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3011 | 530017432 | No Eligible Purchases / Acquistions During the Class Period | 3024 | 530007387 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3012 | 530017431 | No Eligible Purchases / Acquistions During the Class Period | 3025 | 530007379 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3013 | 530017430 | No Eligible Purchases / Acquistions During the Class Period | 3026 | 530007378 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3014 | 530017429 | No Eligible Purchases / Acquistions During the Class Period | 3027 | 530007377 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3015 | 530017428 | No Eligible Purchases / Acquistions During the Class Period | 3028 | 530007376 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3016 | 530017427 | No Eligible Purchases / Acquistions During the Class Period | 3029 | 530007375 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3017 | 530017426 | No Eligible Purchases / Acquistions During the Class Period | 3030 | 530007374 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3018 | 530017425 | Proof of Claim Form Did Not Result in a Recognized Loss | 3031 | 530007373 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3019 | 530017424 | Proof of Claim Form Did Not Result in a Recognized Loss | 3032 | 530007372 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3020 | 530017422 | Proof of Claim Form Did Not Result in a Recognized Loss | 3033 | 530007371 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3021 | 530017419 | Proof of Claim Form Did Not Result in a Recognized Loss | 3034 | 530007370 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3022 | 530017418 | Proof of Claim Form Did Not Result in a Recognized Loss | 3035 | 530007369 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3023 | 530017417 | No Eligible Purchases / Acquistions During the Class Period | 3036 | 530007368 | Proof of Claim Form Did Not Result in a Recognized Loss |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3037 | 530017416 | Proof of Claim Form Did Not Result in a Recognized Loss | 3050 | 530007367 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3038 | 530017415 | Proof of Claim Form Did Not Result in a Recognized Loss | 3051 | 530007366 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3039 | 530017413 | Proof of Claim Form Did Not Result in a Recognized Loss | 3052 | 530007365 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3040 | 530017412 | Proof of Claim Form Did Not Result in a Recognized Loss | 3053 | 530007364 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3041 | 530017410 | Proof of Claim Form Did Not Result in a Recognized Loss | 3054 | 530007363 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3042 | 530017408 | Proof of Claim Form Did Not Result in a Recognized Loss | 3055 | 530007362 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3043 | 530017407 | Proof of Claim Form Did Not Result in a Recognized Loss | 3056 | 530007359 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3044 | 530017405 | No Eligible Purchases / Acquistions During the Class Period | 3057 | 530007358 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3045 | 530017404 | Proof of Claim Form Did Not Result in a Recognized Loss | 3058 | 530007357 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3046 | 530017403 | Proof of Claim Form Did Not Result in a Recognized Loss | 3059 | 530007356 | No Eligible Purchases / Acquistions During the Class Period |
| 3047 | 530017401 | Proof of Claim Form Did Not Result in a Recognized Loss | 3060 | 530007355 | No Eligible Purchases / Acquistions During the Class Period |
| 3048 | 530017398 | Proof of Claim Form Did Not Result in a Recognized Loss | 3061 | 530007354 | No Eligible Purchases / Acquistions During the Class Period |
| 3049 | 530017397 | Proof of Claim Form Did Not Result in a Recognized Loss | 3062 | 530007353 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3063 | 530017396 | Proof of Claim Form Did Not Result in a Recognized Loss | 3076 | 530007352 | No Eligible Purchases / Acquistions During the Class Period |
| 3064 | 530017395 | No Eligible Purchases / Acquistions During the Class Period | 3077 | 530007351 | No Eligible Purchases / Acquistions During the Class Period |
| 3065 | 530017394 | No Eligible Purchases / Acquistions During the Class Period | 3078 | 530007350 | No Eligible Purchases / Acquistions During the Class Period |
| 3066 | 530017393 | No Eligible Purchases / Acquistions During the Class Period | 3079 | 530007349 | No Eligible Purchases / Acquistions During the Class Period |
| 3067 | 530017392 | No Eligible Purchases / Acquistions During the Class Period | 3080 | 530007348 | No Eligible Purchases / Acquistions During the Class Period |
| 3068 | 530017390 | Proof of Claim Form Did Not Result in a Recognized Loss | 3081 | 530007345 | No Eligible Purchases / Acquistions During the Class Period |
| 3069 | 530017388 | Proof of Claim Form Did Not Result in a Recognized Loss | 3082 | 530007344 | No Eligible Purchases / Acquistions During the Class Period |
| 3070 | 530017387 | Proof of Claim Form Did Not Result in a Recognized Loss | 3083 | 530007343 | No Eligible Purchases / Acquistions During the Class Period |
| 3071 | 530017386 | Proof of Claim Form Did Not Result in a Recognized Loss | 3084 | 530007342 | No Eligible Purchases / Acquistions During the Class Period |
| 3072 | 530017385 | Proof of Claim Form Did Not Result in a Recognized Loss | 3085 | 530007339 | No Eligible Purchases / Acquistions During the Class Period |
| 3073 | 530017384 | No Eligible Purchases / Acquistions During the Class Period | 3086 | 530007338 | No Eligible Purchases / Acquistions During the Class Period |
| 3074 | 530017383 | Proof of Claim Form Did Not Result in a Recognized Loss | 3087 | 530007337 | No Eligible Purchases / Acquistions During the Class Period |
| 3075 | 530017382 | Proof of Claim Form Did Not Result in a Recognized Loss | 3088 | 530007335 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3089 | 530017379 | Proof of Claim Form Did Not Result in a Recognized Loss | 3102 | 530007334 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3090 | 530017378 | Proof of Claim Form Did Not Result in a Recognized Loss | 3103 | 530007333 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3091 | 530017376 | Proof of Claim Form Did Not Result in a Recognized Loss | 3104 | 530007331 | No Eligible Purchases / Acquistions During the Class Period |
| 3092 | 530017375 | Proof of Claim Form Did Not Result in a Recognized Loss | 3105 | 530007330 | No Eligible Purchases / Acquistions During the Class Period |
| 3093 | 530017374 | Proof of Claim Form Did Not Result in a Recognized Loss | 3106 | 530007329 | No Eligible Purchases / Acquistions During the Class Period |
| 3094 | 530017372 | Proof of Claim Form Did Not Result in a Recognized Loss | 3107 | 530007328 | No Eligible Purchases / Acquistions During the Class Period |
| 3095 | 530017371 | Proof of Claim Form Did Not Result in a Recognized Loss | 3108 | 530007327 | No Eligible Purchases / Acquistions During the Class Period |
| 3096 | 530017370 | No Eligible Purchases / Acquistions During the Class Period | 3109 | 530007325 | No Eligible Purchases / Acquistions During the Class Period |
| 3097 | 530017369 | No Eligible Purchases / Acquistions During the Class Period | 3110 | 530007324 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3098 | 530017368 | No Eligible Purchases / Acquistions During the Class Period | 3111 | 530007323 | No Eligible Purchases / Acquistions During the Class Period |
| 3099 | 530017367 | No Eligible Purchases / Acquistions During the Class Period | 3112 | 530007322 | No Eligible Purchases / Acquistions During the Class Period |
| 3100 | 530017366 | No Eligible Purchases / Acquistions During the Class Period | 3113 | 530007320 | No Eligible Purchases / Acquistions During the Class Period |
| 3101 | 530017363 | No Eligible Purchases / Acquistions During the Class Period | 3114 | 530007319 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3115 | 530017362 | No Eligible Purchases / Acquistions During the Class Period | 3128 | 530007316 | No Eligible Purchases / Acquistions During the Class Period |
| 3116 | 530017361 | No Eligible Purchases / Acquistions During the Class Period | 3129 | 530007315 | No Eligible Purchases / Acquistions During the Class Period |
| 3117 | 530017359 | Proof of Claim Form Did Not Result in a Recognized Loss | 3130 | 530007314 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3118 | 530017348 | Proof of Claim Form Did Not Result in a Recognized Loss | 3131 | 530007312 | No Eligible Purchases / Acquistions During the Class Period |
| 3119 | 530017347 | Proof of Claim Form Did Not Result in a Recognized Loss | 3132 | 530007311 | No Eligible Purchases / Acquistions During the Class Period |
| 3120 | 530017327 | Proof of Claim Form Did Not Result in a Recognized Loss | 3133 | 530007310 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3121 | 530017326 | Proof of Claim Form Did Not Result in a Recognized Loss | 3134 | 530007309 | No Eligible Purchases / Acquistions During the Class Period |
| 3122 | 530017324 | No Eligible Purchases / Acquistions During the Class Period | 3135 | 530007304 | No Eligible Purchases / Acquistions During the Class Period |
| 3123 | 530017316 | Proof of Claim Form Did Not Result in a Recognized Loss | 3136 | 530007303 | No Eligible Purchases / Acquistions During the Class Period |
| 3124 | 530017315 | Proof of Claim Form Did Not Result in a Recognized Loss | 3137 | 530007301 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3125 | 530017302 | Proof of Claim Form Did Not Result in a Recognized Loss | 3138 | 530007300 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3126 | 530017295 | Proof of Claim Form Did Not Result in a Recognized Loss | 3139 | 530007299 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3127 | 530017288 | Proof of Claim Form Did Not Result in a Recognized Loss | 3140 | 530007297 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3141 | 530017283 | Proof of Claim Form Did Not Result in a Recognized Loss | 3154 | 530007296 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3142 | 530017259 | Proof of Claim Form Did Not Result in a Recognized Loss | 3155 | 530007291 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3143 | 530017258 | Proof of Claim Form Did Not Result in a Recognized Loss | 3156 | 530007290 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3144 | 530017254 | Proof of Claim Form Did Not Result in a Recognized Loss | 3157 | 530007289 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3145 | 530017251 | Proof of Claim Form Did Not Result in a Recognized Loss | 3158 | 530007288 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3146 | 530017227 | Proof of Claim Form Did Not Result in a Recognized Loss | 3159 | 530007287 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3147 | 530017221 | No Eligible Purchases / Acquistions During the Class Period | 3160 | 530007286 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3148 | 530017220 | Proof of Claim Form Did Not Result in a Recognized Loss | 3161 | 530007284 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3149 | 530017219 | Proof of Claim Form Did Not Result in a Recognized Loss | 3162 | 530007283 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3150 | 530017218 | Proof of Claim Form Did Not Result in a Recognized Loss | 3163 | 530007282 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3151 | 530017217 | Proof of Claim Form Did Not Result in a Recognized Loss | 3164 | 530007281 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3152 | 530017216 | Proof of Claim Form Did Not Result in a Recognized Loss | 3165 | 530007280 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3153 | 530017215 | Proof of Claim Form Did Not Result in a Recognized Loss | 3166 | 530007279 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3167 | 530017214 | Proof of Claim Form Did Not Result in a Recognized Loss | 3180 | 530007278 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3168 | 530017213 | Proof of Claim Form Did Not Result in a Recognized Loss | 3181 | 530007277 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3169 | 530017212 | Proof of Claim Form Did Not Result in a Recognized Loss | 3182 | 530007276 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3170 | 530017211 | Proof of Claim Form Did Not Result in a Recognized Loss | 3183 | 530007274 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3171 | 530017210 | No Eligible Purchases / Acquistions During the Class Period | 3184 | 530007273 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3172 | 530017206 | Proof of Claim Form Did Not Result in a Recognized Loss | 3185 | 530007272 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3173 | 530017205 | No Eligible Purchases / Acquistions During the Class Period | 3186 | 530007271 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3174 | 530017204 | Proof of Claim Form Did Not Result in a Recognized Loss | 3187 | 530007270 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3175 | 530017203 | No Eligible Purchases / Acquistions During the Class Period | 3188 | 530007269 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3176 | 530017202 | No Eligible Purchases / Acquistions During the Class Period | 3189 | 530007268 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3177 | 530017201 | No Eligible Purchases / Acquistions During the Class Period | 3190 | 530007267 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3178 | 530017200 | Proof of Claim Form Did Not Result in a Recognized Loss | 3191 | 530007264 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3179 | 530017199 | Proof of Claim Form Did Not Result in a Recognized Loss | 3192 | 530007263 | Proof of Claim Form Did Not Result in a Recognized Loss |

### Doyle v. Reata Pharmaceuticals, Inc.
### Rejected Claims (Corrected)
### Exhibit A-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3193 | 530017197 | Proof of Claim Form Did Not Result in a Recognized Loss | 3206 | 530007262 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3194 | 530017195 | Proof of Claim Form Did Not Result in a Recognized Loss | 3207 | 530007261 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3195 | 530017194 | Proof of Claim Form Did Not Result in a Recognized Loss | 3208 | 530007260 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3196 | 530017192 | Proof of Claim Form Did Not Result in a Recognized Loss | 3209 | 530007258 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3197 | 530017191 | Proof of Claim Form Did Not Result in a Recognized Loss | 3210 | 530007256 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3198 | 530017190 | Proof of Claim Form Did Not Result in a Recognized Loss | 3211 | 530007255 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3199 | 530017188 | Proof of Claim Form Did Not Result in a Recognized Loss | 3212 | 530007254 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3200 | 530017183 | No Eligible Purchases / Acquistions During the Class Period | 3213 | 530007253 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3201 | 530017182 | Proof of Claim Form Did Not Result in a Recognized Loss | 3214 | 530007252 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3202 | 530017178 | Proof of Claim Form Did Not Result in a Recognized Loss | 3215 | 530007251 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3203 | 530017177 | No Eligible Purchases / Acquistions During the Class Period | 3216 | 530007250 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3204 | 530017175 | No Eligible Purchases / Acquistions During the Class Period | 3217 | 530007248 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3205 | 530017174 | Proof of Claim Form Did Not Result in a Recognized Loss | 3218 | 530007246 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3219 | 530017173 | No Eligible Purchases / Acquistions During the Class Period | 3232 | 530007243 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3220 | 530017171 | Proof of Claim Form Did Not Result in a Recognized Loss | 3233 | 530007242 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3221 | 530017167 | Proof of Claim Form Did Not Result in a Recognized Loss | 3234 | 530007241 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3222 | 530017163 | Proof of Claim Form Did Not Result in a Recognized Loss | 3235 | 530007240 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3223 | 530017162 | Proof of Claim Form Did Not Result in a Recognized Loss | 3236 | 530007239 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3224 | 530017160 | Proof of Claim Form Did Not Result in a Recognized Loss | 3237 | 530007238 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3225 | 530017158 | No Eligible Purchases / Acquistions During the Class Period | 3238 | 530007237 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3226 | 530017157 | Proof of Claim Form Did Not Result in a Recognized Loss | 3239 | 530007236 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3227 | 530017152 | No Eligible Purchases / Acquistions During the Class Period | 3240 | 530007234 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3228 | 530017144 | No Eligible Purchases / Acquistions During the Class Period | 3241 | 530007233 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3229 | 530017143 | No Eligible Purchases / Acquistions During the Class Period | 3242 | 530007229 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3230 | 530017140 | No Eligible Purchases / Acquistions During the Class Period | 3243 | 530007228 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3231 | 530017136 | Proof of Claim Form Did Not Result in a Recognized Loss | 3244 | 530007227 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3245 | 530017134 | Proof of Claim Form Did Not Result in a Recognized Loss | 3258 | 530007226 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3246 | 530017130 | No Eligible Purchases / Acquistions During the Class Period | 3259 | 530007225 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3247 | 530017129 | No Eligible Purchases / Acquistions During the Class Period | 3260 | 530007224 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3248 | 530017127 | Proof of Claim Form Did Not Result in a Recognized Loss | 3261 | 530007222 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3249 | 530017126 | Proof of Claim Form Did Not Result in a Recognized Loss | 3262 | 530007221 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3250 | 530017124 | Proof of Claim Form Did Not Result in a Recognized Loss | 3263 | 530007220 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3251 | 530017123 | Proof of Claim Form Did Not Result in a Recognized Loss | 3264 | 530007219 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3252 | 530017121 | Proof of Claim Form Did Not Result in a Recognized Loss | 3265 | 530007218 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3253 | 530017117 | Proof of Claim Form Did Not Result in a Recognized Loss | 3266 | 530007217 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3254 | 530017116 | Proof of Claim Form Did Not Result in a Recognized Loss | 3267 | 530007216 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3255 | 530017115 | No Eligible Purchases / Acquistions During the Class Period | 3268 | 530007215 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3256 | 530017113 | Proof of Claim Form Did Not Result in a Recognized Loss | 3269 | 530007212 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3257 | 530017112 | No Eligible Purchases / Acquistions During the Class Period | 3270 | 530007211 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3271 | 530017110 | No Eligible Purchases / Acquistions During the Class Period | 3284 | 530007210 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3272 | 530017109 | No Eligible Purchases / Acquistions During the Class Period | 3285 | 530007208 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3273 | 530017104 | No Eligible Purchases / Acquistions During the Class Period | 3286 | 530007207 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3274 | 530017101 | Proof of Claim Form Did Not Result in a Recognized Loss | 3287 | 530007205 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3275 | 530017100 | No Eligible Purchases / Acquistions During the Class Period | 3288 | 530007204 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3276 | 530017099 | Proof of Claim Form Did Not Result in a Recognized Loss | 3289 | 530007203 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3277 | 530017098 | Proof of Claim Form Did Not Result in a Recognized Loss | 3290 | 530007202 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3278 | 530017097 | No Eligible Purchases / Acquistions During the Class Period | 3291 | 530007201 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3279 | 530017095 | Proof of Claim Form Did Not Result in a Recognized Loss | 3292 | 530007200 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3280 | 530017093 | Proof of Claim Form Did Not Result in a Recognized Loss | 3293 | 530007197 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3281 | 530017091 | No Eligible Purchases / Acquistions During the Class Period | 3294 | 530007196 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3282 | 530017089 | No Eligible Purchases / Acquistions During the Class Period | 3295 | 530007195 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3283 | 530017088 | Proof of Claim Form Did Not Result in a Recognized Loss | 3296 | 530007194 | Proof of Claim Form Did Not Result in a Recognized Loss |

**_Doyle v. Reata Pharmaceuticals, Inc._**
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3297 | 530017087 | Proof of Claim Form Did Not Result in a Recognized Loss | 3310 | 530007192 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3298 | 530017086 | No Eligible Purchases / Acquistions During the Class Period | 3311 | 530007191 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3299 | 530017085 | Proof of Claim Form Did Not Result in a Recognized Loss | 3312 | 530007189 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3300 | 530017084 | Proof of Claim Form Did Not Result in a Recognized Loss | 3313 | 530007188 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3301 | 530017083 | Proof of Claim Form Did Not Result in a Recognized Loss | 3314 | 530007187 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3302 | 530017081 | Proof of Claim Form Did Not Result in a Recognized Loss | 3315 | 530007186 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3303 | 530017080 | Proof of Claim Form Did Not Result in a Recognized Loss | 3316 | 530007185 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3304 | 530017079 | Proof of Claim Form Did Not Result in a Recognized Loss | 3317 | 530007184 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3305 | 530017076 | Proof of Claim Form Did Not Result in a Recognized Loss | 3318 | 530007180 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3306 | 530017075 | Proof of Claim Form Did Not Result in a Recognized Loss | 3319 | 530007179 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3307 | 530017074 | Proof of Claim Form Did Not Result in a Recognized Loss | 3320 | 530007177 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3308 | 530017073 | No Eligible Purchases / Acquistions During the Class Period | 3321 | 530007175 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3309 | 530017072 | No Eligible Purchases / Acquistions During the Class Period | 3322 | 530007174 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3323 | 530017071 | Proof of Claim Form Did Not Result in a Recognized Loss | 3336 | 530007173 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3324 | 530017070 | Proof of Claim Form Did Not Result in a Recognized Loss | 3337 | 530007172 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3325 | 530017068 | No Eligible Purchases / Acquistions During the Class Period | 3338 | 530007171 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3326 | 530017063 | No Eligible Purchases / Acquistions During the Class Period | 3339 | 530007169 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3327 | 530017059 | Proof of Claim Form Did Not Result in a Recognized Loss | 3340 | 530007166 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3328 | 530017058 | No Eligible Purchases / Acquistions During the Class Period | 3341 | 530007165 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3329 | 530017057 | No Eligible Purchases / Acquistions During the Class Period | 3342 | 530007164 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3330 | 530017056 | Proof of Claim Form Did Not Result in a Recognized Loss | 3343 | 530007163 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3331 | 530017055 | No Eligible Purchases / Acquistions During the Class Period | 3344 | 530007160 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3332 | 530017054 | No Eligible Purchases / Acquistions During the Class Period | 3345 | 530007159 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3333 | 530017052 | No Eligible Purchases / Acquistions During the Class Period | 3346 | 530007158 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3334 | 530017051 | No Eligible Purchases / Acquistions During the Class Period | 3347 | 530007157 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3335 | 530017050 | No Eligible Purchases / Acquistions During the Class Period | 3348 | 530007154 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3349 | 530017049 | No Eligible Purchases / Acqustions During the Class Period | 3362 | 530007153 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3350 | 530017048 | No Eligible Purchases / Acqustions During the Class Period | 3363 | 530007152 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3351 | 530017047 | No Eligible Purchases / Acqustions During the Class Period | 3364 | 530007151 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3352 | 530017046 | Proof of Claim Form Did Not Result in a Recognized Loss | 3365 | 530007148 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3353 | 530017042 | Proof of Claim Form Did Not Result in a Recognized Loss | 3366 | 530007147 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3354 | 530017039 | Proof of Claim Form Did Not Result in a Recognized Loss | 3367 | 530007146 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3355 | 530017038 | Proof of Claim Form Did Not Result in a Recognized Loss | 3368 | 530007145 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3356 | 530017037 | No Eligible Purchases / Acqustions During the Class Period | 3369 | 530007144 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3357 | 530017036 | No Eligible Purchases / Acqustions During the Class Period | 3370 | 530007143 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3358 | 530017035 | No Eligible Purchases / Acqustions During the Class Period | 3371 | 530007142 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3359 | 530017034 | No Eligible Purchases / Acqustions During the Class Period | 3372 | 530007141 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3360 | 530017033 | No Eligible Purchases / Acqustions During the Class Period | 3373 | 530007140 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3361 | 530017032 | No Eligible Purchases / Acqustions During the Class Period | 3374 | 530007139 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3375 | 530017031 | No Eligible Purchases / Acquistions During the Class Period | 3388 | 530007137 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3376 | 530017030 | No Eligible Purchases / Acquistions During the Class Period | 3389 | 530007136 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3377 | 530017029 | No Eligible Purchases / Acquistions During the Class Period | 3390 | 530007135 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3378 | 530017028 | No Eligible Purchases / Acquistions During the Class Period | 3391 | 530007134 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3379 | 530017027 | No Eligible Purchases / Acquistions During the Class Period | 3392 | 530007133 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3380 | 530017026 | No Eligible Purchases / Acquistions During the Class Period | 3393 | 530007132 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3381 | 530017025 | No Eligible Purchases / Acquistions During the Class Period | 3394 | 530007131 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3382 | 530017024 | No Eligible Purchases / Acquistions During the Class Period | 3395 | 530007130 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3383 | 530017021 | Proof of Claim Form Did Not Result in a Recognized Loss | 3396 | 530007129 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3384 | 530017020 | Proof of Claim Form Did Not Result in a Recognized Loss | 3397 | 530007128 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3385 | 530017019 | No Eligible Purchases / Acquistions During the Class Period | 3398 | 530007124 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3386 | 530017018 | Proof of Claim Form Did Not Result in a Recognized Loss | 3399 | 530007123 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3387 | 530017017 | No Eligible Purchases / Acquistions During the Class Period | 3400 | 530007122 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3401 | 530017016 | No Eligible Purchases / Acquistions During the Class Period | 3414 | 530007120 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3402 | 530017015 | No Eligible Purchases / Acquistions During the Class Period | 3415 | 530007119 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3403 | 530017013 | Proof of Claim Form Did Not Result in a Recognized Loss | 3416 | 530007118 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3404 | 530017012 | Proof of Claim Form Did Not Result in a Recognized Loss | 3417 | 530007117 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3405 | 530017011 | Proof of Claim Form Did Not Result in a Recognized Loss | 3418 | 530007116 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3406 | 530017010 | Proof of Claim Form Did Not Result in a Recognized Loss | 3419 | 530007115 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3407 | 530017009 | Proof of Claim Form Did Not Result in a Recognized Loss | 3420 | 530007113 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3408 | 530017008 | Proof of Claim Form Did Not Result in a Recognized Loss | 3421 | 530007111 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3409 | 530017007 | Proof of Claim Form Did Not Result in a Recognized Loss | 3422 | 530007109 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3410 | 530017006 | Proof of Claim Form Did Not Result in a Recognized Loss | 3423 | 530007108 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3411 | 530017005 | Proof of Claim Form Did Not Result in a Recognized Loss | 3424 | 530007107 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3412 | 530017004 | No Eligible Purchases / Acquistions During the Class Period | 3425 | 530007106 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3413 | 530017003 | No Eligible Purchases / Acquistions During the Class Period | 3426 | 530007105 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3427 | 530017002 | No Eligible Purchases / Acquistions During the Class Period | 3440 | 530007104 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3428 | 530017001 | No Eligible Purchases / Acquistions During the Class Period | 3441 | 530007103 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3429 | 530017000 | No Eligible Purchases / Acquistions During the Class Period | 3442 | 530007102 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3430 | 530016999 | No Eligible Purchases / Acquistions During the Class Period | 3443 | 530007100 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3431 | 530016998 | Proof of Claim Form Did Not Result in a Recognized Loss | 3444 | 530007099 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3432 | 530016997 | No Eligible Purchases / Acquistions During the Class Period | 3445 | 530007098 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3433 | 530016996 | No Eligible Purchases / Acquistions During the Class Period | 3446 | 530007096 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3434 | 530016995 | Proof of Claim Form Did Not Result in a Recognized Loss | 3447 | 530007094 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3435 | 530016994 | No Eligible Purchases / Acquistions During the Class Period | 3448 | 530007093 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3436 | 530016993 | No Eligible Purchases / Acquistions During the Class Period | 3449 | 530007092 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3437 | 530016992 | Proof of Claim Form Did Not Result in a Recognized Loss | 3450 | 530007091 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3438 | 530016990 | Proof of Claim Form Did Not Result in a Recognized Loss | 3451 | 530007090 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3439 | 530016988 | No Eligible Purchases / Acquistions During the Class Period | 3452 | 530007089 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3453 | 530016983 | Proof of Claim Form Did Not Result in a Recognized Loss | 3466 | 530007087 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3454 | 530016982 | Proof of Claim Form Did Not Result in a Recognized Loss | 3467 | 530007086 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3455 | 530016981 | Proof of Claim Form Did Not Result in a Recognized Loss | 3468 | 530007082 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3456 | 530016972 | Proof of Claim Form Did Not Result in a Recognized Loss | 3469 | 530007081 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3457 | 530016971 | Proof of Claim Form Did Not Result in a Recognized Loss | 3470 | 530007080 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3458 | 530016966 | Proof of Claim Form Did Not Result in a Recognized Loss | 3471 | 530007078 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3459 | 530016965 | Proof of Claim Form Did Not Result in a Recognized Loss | 3472 | 530007076 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3460 | 530016964 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 3473 | 530007075 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3461 | 530016962 | Proof of Claim Form Did Not Result in a Recognized Loss | 3474 | 530007074 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3462 | 530016960 | Proof of Claim Form Did Not Result in a Recognized Loss | 3475 | 530007073 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3463 | 530016958 | Proof of Claim Form Did Not Result in a Recognized Loss | 3476 | 530007072 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3464 | 530016957 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 3477 | 530007071 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3465 | 530016956 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 3478 | 530007070 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3479 | 530016955 | Proof of Claim Form Did Not Result in a Recognized Loss | 3492 | 530007069 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3480 | 530016954 | Proof of Claim Form Did Not Result in a Recognized Loss | 3493 | 530007068 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3481 | 530016953 | No Eligible Purchases / Acquistions During the Class Period | 3494 | 530007067 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3482 | 530016952 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 3495 | 530007066 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3483 | 530016951 | Proof of Claim Form Did Not Result in a Recognized Loss | 3496 | 530007065 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3484 | 530016950 | No Eligible Purchases / Acquistions During the Class Period | 3497 | 530007064 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3485 | 530016949 | Proof of Claim Form Did Not Result in a Recognized Loss | 3498 | 530007063 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3486 | 530016947 | No Eligible Purchases / Acquistions During the Class Period | 3499 | 530007062 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3487 | 530016945 | No Eligible Purchases / Acquistions During the Class Period | 3500 | 530007061 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3488 | 530016944 | Proof of Claim Form Did Not Result in a Recognized Loss | 3501 | 530007060 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3489 | 530016943 | Proof of Claim Form Did Not Result in a Recognized Loss | 3502 | 530007059 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3490 | 530016942 | Proof of Claim Form Did Not Result in a Recognized Loss | 3503 | 530007058 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3491 | 530016941 | Proof of Claim Form Did Not Result in a Recognized Loss | 3504 | 530007057 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3505 | 530016937 | Proof of Claim Form Did Not Result in a Recognized Loss | 3518 | 530007056 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3506 | 530016934 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 3519 | 530007055 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3507 | 530016933 | Proof of Claim Form Did Not Result in a Recognized Loss | 3520 | 530007054 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3508 | 530016932 | No Eligible Purchases / Acquistions During the Class Period | 3521 | 530007053 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3509 | 530016931 | Proof of Claim Form Did Not Result in a Recognized Loss | 3522 | 530007052 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3510 | 530016930 | Proof of Claim Form Did Not Result in a Recognized Loss | 3523 | 530007051 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3511 | 530016928 | No Eligible Purchases / Acquistions During the Class Period | 3524 | 530007049 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3512 | 530016927 | Proof of Claim Form Did Not Result in a Recognized Loss | 3525 | 530007048 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3513 | 530016926 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 3526 | 530007047 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3514 | 530016924 | Proof of Claim Form Did Not Result in a Recognized Loss | 3527 | 530007045 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3515 | 530016923 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 3528 | 530007043 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3516 | 530016922 | Proof of Claim Form Did Not Result in a Recognized Loss | 3529 | 530007041 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3517 | 530016921 | Proof of Claim Form Did Not Result in a Recognized Loss | 3530 | 530007040 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3531 | 530016920 | Proof of Claim Form Did Not Result in a Recognized Loss | 3544 | 530007038 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3532 | 530016919 | Proof of Claim Form Did Not Result in a Recognized Loss | 3545 | 530007037 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3533 | 530016918 | Proof of Claim Form Did Not Result in a Recognized Loss | 3546 | 530007036 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3534 | 530016917 | Proof of Claim Form Did Not Result in a Recognized Loss | 3547 | 530007035 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3535 | 530016916 | Proof of Claim Form Did Not Result in a Recognized Loss | 3548 | 530007034 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3536 | 530016915 | No Eligible Purchases / Acquistions During the Class Period | 3549 | 530007031 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3537 | 530016914 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 3550 | 530007029 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3538 | 530016912 | Proof of Claim Form Did Not Result in a Recognized Loss | 3551 | 530007028 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3539 | 530016910 | No Eligible Purchases / Acquistions During the Class Period | 3552 | 530007027 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3540 | 530016909 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 3553 | 530007026 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3541 | 530016908 | No Eligible Purchases / Acquistions During the Class Period | 3554 | 530007021 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3542 | 530016907 | No Eligible Purchases / Acquistions During the Class Period | 3555 | 530007020 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3543 | 530016906 | Proof of Claim Form Did Not Result in a Recognized Loss | 3556 | 530007019 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3557 | 530016905 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 3570 | 530007017 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3558 | 530016903 | Proof of Claim Form Did Not Result in a Recognized Loss | 3571 | 530007016 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3559 | 530016902 | Proof of Claim Form Did Not Result in a Recognized Loss | 3572 | 530007015 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3560 | 530016901 | Proof of Claim Form Did Not Result in a Recognized Loss | 3573 | 530007014 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3561 | 530016899 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 3574 | 530007013 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3562 | 530016898 | No Eligible Purchases / Acquistions During the Class Period | 3575 | 530007010 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3563 | 530016895 | Proof of Claim Form Did Not Result in a Recognized Loss | 3576 | 530007007 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3564 | 530016893 | Proof of Claim Form Did Not Result in a Recognized Loss | 3577 | 530007006 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3565 | 530016891 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 3578 | 530007005 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3566 | 530016890 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 3579 | 530007003 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3567 | 530016889 | Proof of Claim Form Did Not Result in a Recognized Loss | 3580 | 530007000 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3568 | 530016888 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 3581 | 530006996 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3569 | 530016887 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 3582 | 530006993 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3583 | 530016886 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 3596 | 530006992 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3584 | 530016885 | No Eligible Purchases / Acquistions During the Class Period | 3597 | 530006991 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3585 | 530016884 | Proof of Claim Form Did Not Result in a Recognized Loss | 3598 | 530006989 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3586 | 530016883 | Proof of Claim Form Did Not Result in a Recognized Loss | 3599 | 530006987 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3587 | 530016881 | Proof of Claim Form Did Not Result in a Recognized Loss | 3600 | 530006986 | No Eligible Purchases / Acquistions During the Class Period |
| 3588 | 530016880 | Proof of Claim Form Did Not Result in a Recognized Loss | 3601 | 530006984 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3589 | 530016879 | Proof of Claim Form Did Not Result in a Recognized Loss | 3602 | 530006982 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3590 | 530016878 | Proof of Claim Form Did Not Result in a Recognized Loss | 3603 | 530006981 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3591 | 530016877 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 3604 | 530006980 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3592 | 530016876 | Proof of Claim Form Did Not Result in a Recognized Loss | 3605 | 530006979 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3593 | 530016875 | Proof of Claim Form Did Not Result in a Recognized Loss | 3606 | 530006978 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3594 | 530016874 | Proof of Claim Form Did Not Result in a Recognized Loss | 3607 | 530006977 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3595 | 530016873 | No Eligible Purchases / Acquistions During the Class Period | 3608 | 530006976 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Doyle v. Reata Pharmaceuticals, Inc.*
## Rejected Claims (Corrected)
## Exhibit A-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3609 | 530016872 | Proof of Claim Form Did Not Result in a Recognized Loss | 3622 | 530006972 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3610 | 530016871 | Proof of Claim Form Did Not Result in a Recognized Loss | 3623 | 530006971 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3611 | 530016870 | Proof of Claim Form Did Not Result in a Recognized Loss | 3624 | 530006970 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3612 | 530016869 | Proof of Claim Form Did Not Result in a Recognized Loss | 3625 | 530006969 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3613 | 530016868 | Proof of Claim Form Did Not Result in a Recognized Loss | 3626 | 530006968 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3614 | 530016866 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 3627 | 530006967 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3615 | 530016865 | Proof of Claim Form Did Not Result in a Recognized Loss | 3628 | 530006966 | No Eligible Purchases / Acquistions During the Class Period |
| 3616 | 530016864 | No Eligible Purchases / Acquistions During the Class Period | 3629 | 530006962 | No Eligible Purchases / Acquistions During the Class Period |
| 3617 | 530016863 | Proof of Claim Form Did Not Result in a Recognized Loss | 3630 | 530006961 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3618 | 530016861 | No Eligible Purchases / Acquistions During the Class Period | 3631 | 530006959 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3619 | 530016855 | Proof of Claim Form Did Not Result in a Recognized Loss | 3632 | 530006958 | No Eligible Purchases / Acquistions During the Class Period |
| 3620 | 530016854 | Proof of Claim Form Did Not Result in a Recognized Loss | 3633 | 530006956 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3621 | 530016853 | Proof of Claim Form Did Not Result in a Recognized Loss | 3634 | 530006949 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3635 | 530016850 | Proof of Claim Form Did Not Result in a Recognized Loss | 3648 | 530006947 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3636 | 530016849 | No Eligible Purchases / Acquistions During the Class Period | 3649 | 530006945 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3637 | 530016848 | Proof of Claim Form Did Not Result in a Recognized Loss | 3650 | 530006944 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3638 | 530016847 | Proof of Claim Form Did Not Result in a Recognized Loss | 3651 | 530006943 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3639 | 530016844 | Proof of Claim Form Did Not Result in a Recognized Loss | 3652 | 530006942 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3640 | 530016843 | Proof of Claim Form Did Not Result in a Recognized Loss | 3653 | 530006941 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3641 | 530016842 | Proof of Claim Form Did Not Result in a Recognized Loss | 3654 | 530006939 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3642 | 530016841 | Proof of Claim Form Did Not Result in a Recognized Loss | 3655 | 530006937 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3643 | 530016840 | No Eligible Purchases / Acquistions During the Class Period | 3656 | 530006936 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3644 | 530016839 | Proof of Claim Form Did Not Result in a Recognized Loss | 3657 | 530006934 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3645 | 530016838 | No Eligible Purchases / Acquistions During the Class Period | 3658 | 530006932 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3646 | 530016837 | Proof of Claim Form Did Not Result in a Recognized Loss | 3659 | 530006930 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3647 | 530016836 | Proof of Claim Form Did Not Result in a Recognized Loss | 3660 | 530006928 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3661 | 530016834 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 3674 | 530006925 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3662 | 530016833 | Proof of Claim Form Did Not Result in a Recognized Loss | 3675 | 530006923 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3663 | 530016831 | Proof of Claim Form Did Not Result in a Recognized Loss | 3676 | 530006922 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3664 | 530016830 | Proof of Claim Form Did Not Result in a Recognized Loss | 3677 | 530006921 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3665 | 530016829 | Proof of Claim Form Did Not Result in a Recognized Loss | 3678 | 530006920 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3666 | 530016828 | Proof of Claim Form Did Not Result in a Recognized Loss | 3679 | 530006918 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3667 | 530016827 | Proof of Claim Form Did Not Result in a Recognized Loss | 3680 | 530006917 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3668 | 530016825 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 3681 | 530006915 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3669 | 530016824 | Proof of Claim Form Did Not Result in a Recognized Loss | 3682 | 530006913 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3670 | 530016823 | No Eligible Purchases / Acquistions During the Class Period | 3683 | 530006912 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3671 | 530016820 | Proof of Claim Form Did Not Result in a Recognized Loss | 3684 | 530006911 | No Eligible Purchases / Acquistions During the Class Period |
| 3672 | 530016818 | Proof of Claim Form Did Not Result in a Recognized Loss | 3685 | 530006910 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3673 | 530016817 | Proof of Claim Form Did Not Result in a Recognized Loss | 3686 | 530006909 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3687 | 530016812 | Proof of Claim Form Did Not Result in a Recognized Loss | 3700 | 530006908 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3688 | 530016811 | Proof of Claim Form Did Not Result in a Recognized Loss | 3701 | 530006907 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3689 | 530016810 | Proof of Claim Form Did Not Result in a Recognized Loss | 3702 | 530006906 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3690 | 530016809 | Proof of Claim Form Did Not Result in a Recognized Loss | 3703 | 530006905 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3691 | 530016806 | Proof of Claim Form Did Not Result in a Recognized Loss | 3704 | 530006904 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3692 | 530016805 | Proof of Claim Form Did Not Result in a Recognized Loss | 3705 | 530006901 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3693 | 530016804 | Proof of Claim Form Did Not Result in a Recognized Loss | 3706 | 530006899 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3694 | 530016799 | No Eligible Purchases / Acquistions During the Class Period | 3707 | 530006897 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3695 | 530016793 | Proof of Claim Form Did Not Result in a Recognized Loss | 3708 | 530006896 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3696 | 530016792 | Proof of Claim Form Did Not Result in a Recognized Loss | 3709 | 530006895 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3697 | 530016790 | Proof of Claim Form Did Not Result in a Recognized Loss | 3710 | 530006892 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3698 | 530016786 | Duplicate | 3711 | 530006891 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3699 | 530016783 | No Eligible Purchases / Acquistions During the Class Period | 3712 | 530006890 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3713 | 530016782 | Proof of Claim Form Did Not Result in a Recognized Loss | 3726 | 530006889 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3714 | 530016781 | Proof of Claim Form Did Not Result in a Recognized Loss | 3727 | 530006887 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3715 | 530016778 | No Eligible Purchases / Acquistions During the Class Period | 3728 | 530006885 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3716 | 530016777 | No Eligible Purchases / Acquistions During the Class Period | 3729 | 530006884 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3717 | 530016771 | Proof of Claim Form Did Not Result in a Recognized Loss | 3730 | 530006883 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3718 | 530016759 | Proof of Claim Form Did Not Result in a Recognized Loss | 3731 | 530006882 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3719 | 530016757 | Proof of Claim Form Did Not Result in a Recognized Loss | 3732 | 530006880 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3720 | 530016756 | Proof of Claim Form Did Not Result in a Recognized Loss | 3733 | 530006879 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3721 | 530016755 | No Eligible Purchases / Acquistions During the Class Period | 3734 | 530006878 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3722 | 530016753 | Proof of Claim Form Did Not Result in a Recognized Loss | 3735 | 530006877 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3723 | 530016750 | Proof of Claim Form Did Not Result in a Recognized Loss | 3736 | 530006876 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3724 | 530016749 | Proof of Claim Form Did Not Result in a Recognized Loss | 3737 | 530006875 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3725 | 530016743 | Proof of Claim Form Did Not Result in a Recognized Loss | 3738 | 530006874 | Proof of Claim Form Did Not Result in a Recognized Loss |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3739 | 530016742 | Proof of Claim Form Did Not Result in a Recognized Loss | 3752 | 530006872 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3740 | 530016741 | Proof of Claim Form Did Not Result in a Recognized Loss | 3753 | 530006871 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3741 | 530016740 | Proof of Claim Form Did Not Result in a Recognized Loss | 3754 | 530006868 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3742 | 530016739 | Proof of Claim Form Did Not Result in a Recognized Loss | 3755 | 530006867 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3743 | 530016737 | Proof of Claim Form Did Not Result in a Recognized Loss | 3756 | 530006866 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3744 | 530016734 | Proof of Claim Form Did Not Result in a Recognized Loss | 3757 | 530006862 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3745 | 530016732 | Proof of Claim Form Did Not Result in a Recognized Loss | 3758 | 530006861 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3746 | 530016722 | Proof of Claim Form Did Not Result in a Recognized Loss | 3759 | 530006860 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3747 | 530016716 | Proof of Claim Form Did Not Result in a Recognized Loss | 3760 | 530006858 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3748 | 530016709 | Proof of Claim Form Did Not Result in a Recognized Loss | 3761 | 530006857 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3749 | 530016705 | Proof of Claim Form Did Not Result in a Recognized Loss | 3762 | 530006855 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3750 | 530016703 | No Eligible Purchases / Acquistions During the Class Period | 3763 | 530006854 | No Eligible Purchases / Acquistions During the Class Period |
| 3751 | 530016695 | Proof of Claim Form Did Not Result in a Recognized Loss | 3764 | 530006853 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3765 | 530016688 | No Eligible Purchases / Acquistions During the Class Period | 3778 | 530006852 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3766 | 530016687 | No Eligible Purchases / Acquistions During the Class Period | 3779 | 530006851 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3767 | 530016684 | Proof of Claim Form Did Not Result in a Recognized Loss | 3780 | 530006849 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3768 | 530016683 | Proof of Claim Form Did Not Result in a Recognized Loss | 3781 | 530006848 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3769 | 530016680 | Proof of Claim Form Did Not Result in a Recognized Loss | 3782 | 530006846 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3770 | 530016674 | Proof of Claim Form Did Not Result in a Recognized Loss | 3783 | 530006845 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3771 | 530016672 | No Eligible Purchases / Acquistions During the Class Period | 3784 | 530006844 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3772 | 530016670 | Proof of Claim Form Did Not Result in a Recognized Loss | 3785 | 530006843 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3773 | 530016669 | Proof of Claim Form Did Not Result in a Recognized Loss | 3786 | 530006841 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3774 | 530016668 | Proof of Claim Form Did Not Result in a Recognized Loss | 3787 | 530006840 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3775 | 530016665 | Proof of Claim Form Did Not Result in a Recognized Loss | 3788 | 530006839 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3776 | 530016664 | Proof of Claim Form Did Not Result in a Recognized Loss | 3789 | 530006836 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3777 | 530016663 | Proof of Claim Form Did Not Result in a Recognized Loss | 3790 | 530006835 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3791 | 530016660 | Proof of Claim Form Did Not Result in a Recognized Loss | 3804 | 530006833 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3792 | 530016656 | Proof of Claim Form Did Not Result in a Recognized Loss | 3805 | 530006832 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3793 | 530016649 | No Eligible Purchases / Acquistions During the Class Period | 3806 | 530006831 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3794 | 530016648 | Proof of Claim Form Did Not Result in a Recognized Loss | 3807 | 530006828 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3795 | 530016647 | Proof of Claim Form Did Not Result in a Recognized Loss | 3808 | 530006827 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3796 | 530016636 | Proof of Claim Form Did Not Result in a Recognized Loss | 3809 | 530006825 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3797 | 530016634 | Proof of Claim Form Did Not Result in a Recognized Loss | 3810 | 530006823 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3798 | 530016633 | Proof of Claim Form Did Not Result in a Recognized Loss | 3811 | 530006822 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3799 | 530016631 | Proof of Claim Form Did Not Result in a Recognized Loss | 3812 | 530006819 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3800 | 530016630 | No Eligible Purchases / Acquistions During the Class Period | 3813 | 530006818 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3801 | 530016629 | No Eligible Purchases / Acquistions During the Class Period | 3814 | 530006816 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3802 | 530016628 | Proof of Claim Form Did Not Result in a Recognized Loss | 3815 | 530006814 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3803 | 530016626 | Proof of Claim Form Did Not Result in a Recognized Loss | 3816 | 530006813 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3817 | 530016625 | Proof of Claim Form Did Not Result in a Recognized Loss | 3830 | 530006812 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3818 | 530016624 | Proof of Claim Form Did Not Result in a Recognized Loss | 3831 | 530006811 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3819 | 530016622 | Proof of Claim Form Did Not Result in a Recognized Loss | 3832 | 530006810 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3820 | 530016621 | Proof of Claim Form Did Not Result in a Recognized Loss | 3833 | 530006808 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3821 | 530016620 | Proof of Claim Form Did Not Result in a Recognized Loss | 3834 | 530006807 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3822 | 530016619 | Proof of Claim Form Did Not Result in a Recognized Loss | 3835 | 530006804 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3823 | 530016618 | Proof of Claim Form Did Not Result in a Recognized Loss | 3836 | 530006803 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3824 | 530016617 | Proof of Claim Form Did Not Result in a Recognized Loss | 3837 | 530006799 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3825 | 530016616 | Proof of Claim Form Did Not Result in a Recognized Loss | 3838 | 530006798 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3826 | 530016615 | Proof of Claim Form Did Not Result in a Recognized Loss | 3839 | 530006797 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3827 | 530016614 | Proof of Claim Form Did Not Result in a Recognized Loss | 3840 | 530006796 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3828 | 530016613 | Proof of Claim Form Did Not Result in a Recognized Loss | 3841 | 530006793 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3829 | 530016612 | Proof of Claim Form Did Not Result in a Recognized Loss | 3842 | 530006792 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3843 | 530016611 | Proof of Claim Form Did Not Result in a Recognized Loss | 3856 | 530006791 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3844 | 530016609 | No Eligible Purchases / Acquistions During the Class Period | 3857 | 530006790 | No Eligible Purchases / Acquistions During the Class Period |
| 3845 | 530016607 | Proof of Claim Form Did Not Result in a Recognized Loss | 3858 | 530006788 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3846 | 530016605 | Proof of Claim Form Did Not Result in a Recognized Loss | 3859 | 530006786 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3847 | 530016604 | Proof of Claim Form Did Not Result in a Recognized Loss | 3860 | 530006785 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3848 | 530016603 | No Eligible Purchases / Acquistions During the Class Period | 3861 | 530006784 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3849 | 530016602 | Proof of Claim Form Did Not Result in a Recognized Loss | 3862 | 530006783 | No Eligible Purchases / Acquistions During the Class Period |
| 3850 | 530016601 | Proof of Claim Form Did Not Result in a Recognized Loss | 3863 | 530006780 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3851 | 530016600 | Proof of Claim Form Did Not Result in a Recognized Loss | 3864 | 530006778 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3852 | 530016599 | Proof of Claim Form Did Not Result in a Recognized Loss | 3865 | 530006777 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3853 | 530016598 | Proof of Claim Form Did Not Result in a Recognized Loss | 3866 | 530006776 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3854 | 530016597 | Proof of Claim Form Did Not Result in a Recognized Loss | 3867 | 530006774 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3855 | 530016596 | Proof of Claim Form Did Not Result in a Recognized Loss | 3868 | 530006773 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3869 | 530016595 | Proof of Claim Form Did Not Result in a Recognized Loss | 3882 | 530006772 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3870 | 530016594 | Proof of Claim Form Did Not Result in a Recognized Loss | 3883 | 530006769 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3871 | 530016591 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 3884 | 530006768 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3872 | 530016590 | Proof of Claim Form Did Not Result in a Recognized Loss | 3885 | 530006767 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3873 | 530016589 | Proof of Claim Form Did Not Result in a Recognized Loss | 3886 | 530006766 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3874 | 530016586 | Proof of Claim Form Did Not Result in a Recognized Loss | 3887 | 530006765 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3875 | 530016583 | Proof of Claim Form Did Not Result in a Recognized Loss | 3888 | 530006764 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3876 | 530016580 | Proof of Claim Form Did Not Result in a Recognized Loss | 3889 | 530006762 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3877 | 530016576 | Proof of Claim Form Did Not Result in a Recognized Loss | 3890 | 530006761 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3878 | 530016575 | Proof of Claim Form Did Not Result in a Recognized Loss | 3891 | 530006760 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3879 | 530016574 | Proof of Claim Form Did Not Result in a Recognized Loss | 3892 | 530006759 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3880 | 530016573 | No Eligible Purchases / Acquistions During the Class Period | 3893 | 530006758 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3881 | 530016572 | Proof of Claim Form Did Not Result in a Recognized Loss | 3894 | 530006757 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3895 | 530016571 | Proof of Claim Form Did Not Result in a Recognized Loss | 3908 | 530006755 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3896 | 530016570 | Proof of Claim Form Did Not Result in a Recognized Loss | 3909 | 530006754 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3897 | 530016569 | Proof of Claim Form Did Not Result in a Recognized Loss | 3910 | 530006753 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3898 | 530016568 | Proof of Claim Form Did Not Result in a Recognized Loss | 3911 | 530006752 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3899 | 530016566 | Proof of Claim Form Did Not Result in a Recognized Loss | 3912 | 530006751 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3900 | 530016565 | Proof of Claim Form Did Not Result in a Recognized Loss | 3913 | 530006749 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3901 | 530016560 | Proof of Claim Form Did Not Result in a Recognized Loss | 3914 | 530006748 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3902 | 530016558 | Proof of Claim Form Did Not Result in a Recognized Loss | 3915 | 530006747 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3903 | 530016554 | Proof of Claim Form Did Not Result in a Recognized Loss | 3916 | 530006746 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3904 | 530016553 | Proof of Claim Form Did Not Result in a Recognized Loss | 3917 | 530006742 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3905 | 530016551 | Proof of Claim Form Did Not Result in a Recognized Loss | 3918 | 530006741 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3906 | 530016549 | Proof of Claim Form Did Not Result in a Recognized Loss | 3919 | 530006738 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3907 | 530016548 | No Eligible Purchases / Acquistions During the Class Period | 3920 | 530006737 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3921 | 530016547 | Proof of Claim Form Did Not Result in a Recognized Loss | 3934 | 530006736 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3922 | 530016545 | Proof of Claim Form Did Not Result in a Recognized Loss | 3935 | 530006734 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3923 | 530016544 | Proof of Claim Form Did Not Result in a Recognized Loss | 3936 | 530006733 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3924 | 530016543 | Proof of Claim Form Did Not Result in a Recognized Loss | 3937 | 530006731 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3925 | 530016542 | Proof of Claim Form Did Not Result in a Recognized Loss | 3938 | 530006730 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3926 | 530016541 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 3939 | 530006728 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3927 | 530016538 | Proof of Claim Form Did Not Result in a Recognized Loss | 3940 | 530006726 | No Eligible Purchases / Acquistions During the Class Period |
| 3928 | 530016536 | Proof of Claim Form Did Not Result in a Recognized Loss | 3941 | 530006725 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3929 | 530016534 | Proof of Claim Form Did Not Result in a Recognized Loss | 3942 | 530006722 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3930 | 530016533 | Proof of Claim Form Did Not Result in a Recognized Loss | 3943 | 530006721 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3931 | 530016532 | Proof of Claim Form Did Not Result in a Recognized Loss | 3944 | 530006718 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3932 | 530016531 | Proof of Claim Form Did Not Result in a Recognized Loss | 3945 | 530006717 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3933 | 530016528 | Proof of Claim Form Did Not Result in a Recognized Loss | 3946 | 530006715 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3947 | 530016526 | Proof of Claim Form Did Not Result in a Recognized Loss | 3960 | 530006712 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3948 | 530016525 | Proof of Claim Form Did Not Result in a Recognized Loss | 3961 | 530006710 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3949 | 530016524 | Proof of Claim Form Did Not Result in a Recognized Loss | 3962 | 530006709 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3950 | 530016523 | Proof of Claim Form Did Not Result in a Recognized Loss | 3963 | 530006708 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3951 | 530016521 | Proof of Claim Form Did Not Result in a Recognized Loss | 3964 | 530006707 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3952 | 530016520 | Proof of Claim Form Did Not Result in a Recognized Loss | 3965 | 530006705 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3953 | 530016519 | Proof of Claim Form Did Not Result in a Recognized Loss | 3966 | 530006704 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3954 | 530016518 | Proof of Claim Form Did Not Result in a Recognized Loss | 3967 | 530006702 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3955 | 530016517 | No Eligible Purchases / Acquistions During the Class Period | 3968 | 530006701 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3956 | 530016516 | Proof of Claim Form Did Not Result in a Recognized Loss | 3969 | 530006700 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3957 | 530016515 | No Eligible Purchases / Acquistions During the Class Period | 3970 | 530006699 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3958 | 530016514 | Proof of Claim Form Did Not Result in a Recognized Loss | 3971 | 530006698 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3959 | 530016513 | Proof of Claim Form Did Not Result in a Recognized Loss | 3972 | 530006697 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3973 | 530016512 | No Eligible Purchases / Acquistions During the Class Period | 3986 | 530006696 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3974 | 530016510 | Proof of Claim Form Did Not Result in a Recognized Loss | 3987 | 530006695 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3975 | 530016509 | Proof of Claim Form Did Not Result in a Recognized Loss | 3988 | 530006693 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3976 | 530016508 | Proof of Claim Form Did Not Result in a Recognized Loss | 3989 | 530006692 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3977 | 530016505 | Proof of Claim Form Did Not Result in a Recognized Loss | 3990 | 530006690 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3978 | 530016503 | Proof of Claim Form Did Not Result in a Recognized Loss | 3991 | 530006687 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3979 | 530016502 | Proof of Claim Form Did Not Result in a Recognized Loss | 3992 | 530006686 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3980 | 530016501 | No Eligible Purchases / Acquistions During the Class Period | 3993 | 530006683 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3981 | 530016500 | Proof of Claim Form Did Not Result in a Recognized Loss | 3994 | 530006681 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3982 | 530016498 | Proof of Claim Form Did Not Result in a Recognized Loss | 3995 | 530006679 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3983 | 530016497 | Proof of Claim Form Did Not Result in a Recognized Loss | 3996 | 530006678 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3984 | 530016496 | Proof of Claim Form Did Not Result in a Recognized Loss | 3997 | 530006677 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 3985 | 530016494 | Proof of Claim Form Did Not Result in a Recognized Loss | 3998 | 530006676 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3999 | 530016493 | Proof of Claim Form Did Not Result in a Recognized Loss | 4012 | 530006675 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4000 | 530016491 | Proof of Claim Form Did Not Result in a Recognized Loss | 4013 | 530006672 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4001 | 530016490 | Proof of Claim Form Did Not Result in a Recognized Loss | 4014 | 530006671 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4002 | 530016489 | Proof of Claim Form Did Not Result in a Recognized Loss | 4015 | 530006670 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4003 | 530016488 | Proof of Claim Form Did Not Result in a Recognized Loss | 4016 | 530006669 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4004 | 530016487 | Proof of Claim Form Did Not Result in a Recognized Loss | 4017 | 530006668 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4005 | 530016486 | Proof of Claim Form Did Not Result in a Recognized Loss | 4018 | 530006667 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4006 | 530016484 | Proof of Claim Form Did Not Result in a Recognized Loss | 4019 | 530006666 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4007 | 530016483 | Proof of Claim Form Did Not Result in a Recognized Loss | 4020 | 530006665 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4008 | 530016480 | Proof of Claim Form Did Not Result in a Recognized Loss | 4021 | 530006663 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4009 | 530016479 | Proof of Claim Form Did Not Result in a Recognized Loss | 4022 | 530006661 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4010 | 530016478 | Proof of Claim Form Did Not Result in a Recognized Loss | 4023 | 530006660 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4011 | 530016477 | Proof of Claim Form Did Not Result in a Recognized Loss | 4024 | 530006658 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4025 | 530016476 | No Eligible Purchases / Acquistions During the Class Period | 4038 | 530006657 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4026 | 530016473 | No Eligible Purchases / Acquistions During the Class Period | 4039 | 530006656 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4027 | 530016471 | Proof of Claim Form Did Not Result in a Recognized Loss | 4040 | 530006655 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4028 | 530016466 | Proof of Claim Form Did Not Result in a Recognized Loss | 4041 | 530006654 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4029 | 530016465 | Proof of Claim Form Did Not Result in a Recognized Loss | 4042 | 530006653 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4030 | 530016464 | No Eligible Purchases / Acquistions During the Class Period | 4043 | 530006652 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4031 | 530016460 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4044 | 530006651 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4032 | 530016458 | Proof of Claim Form Did Not Result in a Recognized Loss | 4045 | 530006650 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4033 | 530016457 | Proof of Claim Form Did Not Result in a Recognized Loss | 4046 | 530006648 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4034 | 530016456 | Proof of Claim Form Did Not Result in a Recognized Loss | 4047 | 530006647 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4035 | 530016455 | Proof of Claim Form Did Not Result in a Recognized Loss | 4048 | 530006646 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4036 | 530016454 | Proof of Claim Form Did Not Result in a Recognized Loss | 4049 | 530006645 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4037 | 530016453 | Proof of Claim Form Did Not Result in a Recognized Loss | 4050 | 530006644 | No Eligible Purchases / Acquistions During the Class Period |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4051 | 530016450 | Proof of Claim Form Did Not Result in a Recognized Loss | 4064 | 530006642 | No Eligible Purchases / Acquistions During the Class Period |
| 4052 | 530016448 | Proof of Claim Form Did Not Result in a Recognized Loss | 4065 | 530006637 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4053 | 530016447 | Proof of Claim Form Did Not Result in a Recognized Loss | 4066 | 530006634 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4054 | 530016443 | Proof of Claim Form Did Not Result in a Recognized Loss | 4067 | 530006632 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4055 | 530016442 | Proof of Claim Form Did Not Result in a Recognized Loss | 4068 | 530006631 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4056 | 530016441 | Proof of Claim Form Did Not Result in a Recognized Loss | 4069 | 530006624 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4057 | 530016440 | Proof of Claim Form Did Not Result in a Recognized Loss | 4070 | 530006623 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4058 | 530016439 | Proof of Claim Form Did Not Result in a Recognized Loss | 4071 | 530006622 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4059 | 530016428 | Proof of Claim Form Did Not Result in a Recognized Loss | 4072 | 530006621 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4060 | 530016427 | Proof of Claim Form Did Not Result in a Recognized Loss | 4073 | 530006620 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4061 | 530016426 | Proof of Claim Form Did Not Result in a Recognized Loss | 4074 | 530006619 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4062 | 530016425 | Proof of Claim Form Did Not Result in a Recognized Loss | 4075 | 530006616 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4063 | 530016423 | Proof of Claim Form Did Not Result in a Recognized Loss | 4076 | 530006597 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4077 | 530016421 | Proof of Claim Form Did Not Result in a Recognized Loss | 4090 | 530006588 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4078 | 530016417 | Proof of Claim Form Did Not Result in a Recognized Loss | 4091 | 530006587 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4079 | 530016416 | Proof of Claim Form Did Not Result in a Recognized Loss | 4092 | 530006586 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4080 | 530016410 | Proof of Claim Form Did Not Result in a Recognized Loss | 4093 | 530006585 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4081 | 530016409 | Proof of Claim Form Did Not Result in a Recognized Loss | 4094 | 530006583 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4082 | 530016408 | Proof of Claim Form Did Not Result in a Recognized Loss | 4095 | 530006582 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4083 | 530016403 | No Eligible Purchases / Acquistions During the Class Period | 4096 | 530006581 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4084 | 530016402 | No Eligible Purchases / Acquistions During the Class Period | 4097 | 530006580 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4085 | 530016401 | No Eligible Purchases / Acquistions During the Class Period | 4098 | 530006579 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4086 | 530016400 | No Eligible Purchases / Acquistions During the Class Period | 4099 | 530006578 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4087 | 530016398 | Proof of Claim Form Did Not Result in a Recognized Loss | 4100 | 530006577 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4088 | 530016397 | Proof of Claim Form Did Not Result in a Recognized Loss | 4101 | 530006576 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4089 | 530016396 | Proof of Claim Form Did Not Result in a Recognized Loss | 4102 | 530006575 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4103 | 530016395 | Proof of Claim Form Did Not Result in a Recognized Loss | 4116 | 530006574 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4104 | 530016394 | Proof of Claim Form Did Not Result in a Recognized Loss | 4117 | 530006573 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4105 | 530016390 | Proof of Claim Form Did Not Result in a Recognized Loss | 4118 | 530006563 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4106 | 530016388 | Proof of Claim Form Did Not Result in a Recognized Loss | 4119 | 530006561 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4107 | 530016387 | Proof of Claim Form Did Not Result in a Recognized Loss | 4120 | 530006558 | No Eligible Purchases / Acquistions During the Class Period |
| 4108 | 530016386 | Proof of Claim Form Did Not Result in a Recognized Loss | 4121 | 530006555 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4109 | 530016383 | Proof of Claim Form Did Not Result in a Recognized Loss | 4122 | 530006552 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4110 | 530016380 | Proof of Claim Form Did Not Result in a Recognized Loss | 4123 | 530006527 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4111 | 530016379 | Proof of Claim Form Did Not Result in a Recognized Loss | 4124 | 530006516 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4112 | 530016378 | Proof of Claim Form Did Not Result in a Recognized Loss | 4125 | 530006515 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4113 | 530016377 | Proof of Claim Form Did Not Result in a Recognized Loss | 4126 | 530006514 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4114 | 530016376 | Proof of Claim Form Did Not Result in a Recognized Loss | 4127 | 530006512 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4115 | 530016372 | Proof of Claim Form Did Not Result in a Recognized Loss | 4128 | 530006511 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Doyle v. Reata Pharmaceuticals, Inc.*
## Rejected Claims (Corrected)
## Exhibit A-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4129 | 530016370 | Proof of Claim Form Did Not Result in a Recognized Loss | 4142 | 530006510 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4130 | 530016369 | Proof of Claim Form Did Not Result in a Recognized Loss | 4143 | 530006509 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4131 | 530016367 | Proof of Claim Form Did Not Result in a Recognized Loss | 4144 | 530006508 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4132 | 530016366 | Proof of Claim Form Did Not Result in a Recognized Loss | 4145 | 530006507 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4133 | 530016365 | Proof of Claim Form Did Not Result in a Recognized Loss | 4146 | 530006506 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4134 | 530016364 | Proof of Claim Form Did Not Result in a Recognized Loss | 4147 | 530006505 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4135 | 530016363 | Proof of Claim Form Did Not Result in a Recognized Loss | 4148 | 530006503 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4136 | 530016362 | No Eligible Purchases / Acquistions During the Class Period | 4149 | 530006502 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4137 | 530016361 | Proof of Claim Form Did Not Result in a Recognized Loss | 4150 | 530006499 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4138 | 530016359 | Proof of Claim Form Did Not Result in a Recognized Loss | 4151 | 530006498 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4139 | 530016357 | Proof of Claim Form Did Not Result in a Recognized Loss | 4152 | 530006497 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4140 | 530016356 | Proof of Claim Form Did Not Result in a Recognized Loss | 4153 | 530006496 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4141 | 530016355 | Proof of Claim Form Did Not Result in a Recognized Loss | 4154 | 530006495 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4155 | 530016354 | Proof of Claim Form Did Not Result in a Recognized Loss | 4168 | 530006494 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4156 | 530016353 | Proof of Claim Form Did Not Result in a Recognized Loss | 4169 | 530006493 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4157 | 530016352 | Proof of Claim Form Did Not Result in a Recognized Loss | 4170 | 530006491 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4158 | 530016351 | Proof of Claim Form Did Not Result in a Recognized Loss | 4171 | 530006490 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4159 | 530016348 | Proof of Claim Form Did Not Result in a Recognized Loss | 4172 | 530006489 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4160 | 530016347 | Proof of Claim Form Did Not Result in a Recognized Loss | 4173 | 530006488 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4161 | 530016346 | Proof of Claim Form Did Not Result in a Recognized Loss | 4174 | 530006487 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4162 | 530016345 | No Eligible Purchases / Acquistions During the Class Period | 4175 | 530006486 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4163 | 530016341 | No Eligible Purchases / Acquistions During the Class Period | 4176 | 530006485 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4164 | 530016340 | Proof of Claim Form Did Not Result in a Recognized Loss | 4177 | 530006484 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4165 | 530016339 | Proof of Claim Form Did Not Result in a Recognized Loss | 4178 | 530006483 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4166 | 530016338 | Proof of Claim Form Did Not Result in a Recognized Loss | 4179 | 530006482 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4167 | 530016337 | Proof of Claim Form Did Not Result in a Recognized Loss | 4180 | 530006481 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4181 | 530016336 | Proof of Claim Form Did Not Result in a Recognized Loss | 4194 | 530006480 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4182 | 530016335 | Proof of Claim Form Did Not Result in a Recognized Loss | 4195 | 530006479 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4183 | 530016334 | Proof of Claim Form Did Not Result in a Recognized Loss | 4196 | 530006478 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4184 | 530016332 | Proof of Claim Form Did Not Result in a Recognized Loss | 4197 | 530006477 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4185 | 530016331 | Proof of Claim Form Did Not Result in a Recognized Loss | 4198 | 530006475 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4186 | 530016330 | Proof of Claim Form Did Not Result in a Recognized Loss | 4199 | 530006474 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4187 | 530016329 | Proof of Claim Form Did Not Result in a Recognized Loss | 4200 | 530006473 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4188 | 530016327 | Proof of Claim Form Did Not Result in a Recognized Loss | 4201 | 530006472 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4189 | 530016326 | Proof of Claim Form Did Not Result in a Recognized Loss | 4202 | 530006471 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4190 | 530016325 | No Eligible Purchases / Acquistions During the Class Period | 4203 | 530006470 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4191 | 530016324 | Proof of Claim Form Did Not Result in a Recognized Loss | 4204 | 530006469 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4192 | 530016323 | Proof of Claim Form Did Not Result in a Recognized Loss | 4205 | 530006468 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4193 | 530016322 | Proof of Claim Form Did Not Result in a Recognized Loss | 4206 | 530006467 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4207 | 530016321 | Proof of Claim Form Did Not Result in a Recognized Loss | 4220 | 530006465 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4208 | 530016320 | Proof of Claim Form Did Not Result in a Recognized Loss | 4221 | 530006463 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4209 | 530016319 | Proof of Claim Form Did Not Result in a Recognized Loss | 4222 | 530006462 | No Eligible Purchases / Acquistions During the Class Period |
| 4210 | 530016318 | Proof of Claim Form Did Not Result in a Recognized Loss | 4223 | 530006461 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4211 | 530016316 | Proof of Claim Form Did Not Result in a Recognized Loss | 4224 | 530006460 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4212 | 530016313 | Proof of Claim Form Did Not Result in a Recognized Loss | 4225 | 530006458 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4213 | 530016312 | Proof of Claim Form Did Not Result in a Recognized Loss | 4226 | 530006457 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4214 | 530016311 | Proof of Claim Form Did Not Result in a Recognized Loss | 4227 | 530006455 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4215 | 530016310 | Proof of Claim Form Did Not Result in a Recognized Loss | 4228 | 530006454 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4216 | 530016309 | Proof of Claim Form Did Not Result in a Recognized Loss | 4229 | 530006453 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4217 | 530016308 | Proof of Claim Form Did Not Result in a Recognized Loss | 4230 | 530006452 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4218 | 530016307 | No Eligible Purchases / Acquistions During the Class Period | 4231 | 530006451 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4219 | 530016306 | Proof of Claim Form Did Not Result in a Recognized Loss | 4232 | 530006449 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4233 | 530016305 | Proof of Claim Form Did Not Result in a Recognized Loss | 4246 | 530006446 | No Eligible Purchases / Acquistions During the Class Period |
| 4234 | 530016302 | No Eligible Purchases / Acquistions During the Class Period | 4247 | 530006444 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4235 | 530016301 | Proof of Claim Form Did Not Result in a Recognized Loss | 4248 | 530006443 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4236 | 530016300 | Proof of Claim Form Did Not Result in a Recognized Loss | 4249 | 530006440 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4237 | 530016298 | Proof of Claim Form Did Not Result in a Recognized Loss | 4250 | 530006439 | No Eligible Purchases / Acquistions During the Class Period |
| 4238 | 530016295 | Proof of Claim Form Did Not Result in a Recognized Loss | 4251 | 530006438 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4239 | 530016294 | Proof of Claim Form Did Not Result in a Recognized Loss | 4252 | 530006437 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4240 | 530016293 | Proof of Claim Form Did Not Result in a Recognized Loss | 4253 | 530006433 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4241 | 530016292 | Proof of Claim Form Did Not Result in a Recognized Loss | 4254 | 530006432 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4242 | 530016291 | Proof of Claim Form Did Not Result in a Recognized Loss | 4255 | 530006431 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4243 | 530016290 | Proof of Claim Form Did Not Result in a Recognized Loss | 4256 | 530006430 | No Eligible Purchases / Acquistions During the Class Period |
| 4244 | 530016289 | Proof of Claim Form Did Not Result in a Recognized Loss | 4257 | 530006429 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4245 | 530016287 | Proof of Claim Form Did Not Result in a Recognized Loss | 4258 | 530006426 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4259 | 530016286 | Proof of Claim Form Did Not Result in a Recognized Loss | 4272 | 530006425 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4260 | 530016283 | Proof of Claim Form Did Not Result in a Recognized Loss | 4273 | 530006421 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4261 | 530016282 | Proof of Claim Form Did Not Result in a Recognized Loss | 4274 | 530006420 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4262 | 530016281 | No Eligible Purchases / Acquistions During the Class Period | 4275 | 530006419 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4263 | 530016279 | Proof of Claim Form Did Not Result in a Recognized Loss | 4276 | 530006415 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4264 | 530016278 | Proof of Claim Form Did Not Result in a Recognized Loss | 4277 | 530006414 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4265 | 530016275 | Proof of Claim Form Did Not Result in a Recognized Loss | 4278 | 530006413 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4266 | 530016274 | Proof of Claim Form Did Not Result in a Recognized Loss | 4279 | 530006412 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4267 | 530016270 | Proof of Claim Form Did Not Result in a Recognized Loss | 4280 | 530006411 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4268 | 530016269 | Proof of Claim Form Did Not Result in a Recognized Loss | 4281 | 530006409 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4269 | 530016268 | Proof of Claim Form Did Not Result in a Recognized Loss | 4282 | 530006408 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4270 | 530016265 | Proof of Claim Form Did Not Result in a Recognized Loss | 4283 | 530006407 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4271 | 530016262 | Proof of Claim Form Did Not Result in a Recognized Loss | 4284 | 530006406 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4285 | 530016261 | Proof of Claim Form Did Not Result in a Recognized Loss | 4298 | 530006404 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4286 | 530016257 | No Eligible Purchases / Acquistions During the Class Period | 4299 | 530006403 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4287 | 530016254 | Proof of Claim Form Did Not Result in a Recognized Loss | 4300 | 530006402 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4288 | 530016253 | Proof of Claim Form Did Not Result in a Recognized Loss | 4301 | 530006400 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4289 | 530016252 | Proof of Claim Form Did Not Result in a Recognized Loss | 4302 | 530006399 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4290 | 530016251 | Proof of Claim Form Did Not Result in a Recognized Loss | 4303 | 530006397 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4291 | 530016249 | No Eligible Purchases / Acquistions During the Class Period | 4304 | 530006396 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4292 | 530016248 | Proof of Claim Form Did Not Result in a Recognized Loss | 4305 | 530006395 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4293 | 530016247 | Proof of Claim Form Did Not Result in a Recognized Loss | 4306 | 530006394 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4294 | 530016246 | Proof of Claim Form Did Not Result in a Recognized Loss | 4307 | 530006393 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4295 | 530016245 | Proof of Claim Form Did Not Result in a Recognized Loss | 4308 | 530006391 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4296 | 530016241 | No Eligible Purchases / Acquistions During the Class Period | 4309 | 530006390 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4297 | 530016240 | Proof of Claim Form Did Not Result in a Recognized Loss | 4310 | 530006389 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4311 | 530016239 | Proof of Claim Form Did Not Result in a Recognized Loss | 4324 | 530006388 | No Eligible Purchases / Acquistions During the Class Period |
| 4312 | 530016238 | Proof of Claim Form Did Not Result in a Recognized Loss | 4325 | 530006386 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4313 | 530016236 | No Eligible Purchases / Acquistions During the Class Period | 4326 | 530006385 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4314 | 530016235 | Proof of Claim Form Did Not Result in a Recognized Loss | 4327 | 530006384 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4315 | 530016233 | Proof of Claim Form Did Not Result in a Recognized Loss | 4328 | 530006378 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4316 | 530016232 | Proof of Claim Form Did Not Result in a Recognized Loss | 4329 | 530006377 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4317 | 530016231 | Proof of Claim Form Did Not Result in a Recognized Loss | 4330 | 530006376 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4318 | 530016230 | Proof of Claim Form Did Not Result in a Recognized Loss | 4331 | 530006373 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4319 | 530016229 | Proof of Claim Form Did Not Result in a Recognized Loss | 4332 | 530006372 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4320 | 530016226 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4333 | 530006371 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4321 | 530016223 | Proof of Claim Form Did Not Result in a Recognized Loss | 4334 | 530006370 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4322 | 530016221 | Proof of Claim Form Did Not Result in a Recognized Loss | 4335 | 530006369 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4323 | 530016220 | Proof of Claim Form Did Not Result in a Recognized Loss | 4336 | 530006366 | Proof of Claim Form Did Not Result in a Recognized Loss |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4337 | 530016219 | Proof of Claim Form Did Not Result in a Recognized Loss | 4350 | 530006365 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4338 | 530016218 | Proof of Claim Form Did Not Result in a Recognized Loss | 4351 | 530006364 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4339 | 530016216 | Proof of Claim Form Did Not Result in a Recognized Loss | 4352 | 530006363 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4340 | 530016215 | Proof of Claim Form Did Not Result in a Recognized Loss | 4353 | 530006362 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4341 | 530016214 | Withdrawn | 4354 | 530006361 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4342 | 530016211 | Proof of Claim Form Did Not Result in a Recognized Loss | 4355 | 530006359 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4343 | 530016210 | Proof of Claim Form Did Not Result in a Recognized Loss | 4356 | 530006358 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4344 | 530016209 | Proof of Claim Form Did Not Result in a Recognized Loss | 4357 | 530006357 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4345 | 530016207 | Proof of Claim Form Did Not Result in a Recognized Loss | 4358 | 530006356 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4346 | 530016206 | Proof of Claim Form Did Not Result in a Recognized Loss | 4359 | 530006355 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4347 | 530016201 | No Eligible Purchases / Acquistions During the Class Period | 4360 | 530006351 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4348 | 530016200 | Proof of Claim Form Did Not Result in a Recognized Loss | 4361 | 530006350 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4349 | 530016199 | Proof of Claim Form Did Not Result in a Recognized Loss | 4362 | 530006346 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4363 | 530016196 | Proof of Claim Form Did Not Result in a Recognized Loss | 4376 | 530006344 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4364 | 530016195 | Proof of Claim Form Did Not Result in a Recognized Loss | 4377 | 530006342 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4365 | 530016194 | Proof of Claim Form Did Not Result in a Recognized Loss | 4378 | 530006341 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4366 | 530016192 | Proof of Claim Form Did Not Result in a Recognized Loss | 4379 | 530006340 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4367 | 530016187 | Proof of Claim Form Did Not Result in a Recognized Loss | 4380 | 530006339 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4368 | 530016186 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4381 | 530006338 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4369 | 530016185 | Proof of Claim Form Did Not Result in a Recognized Loss | 4382 | 530006337 | No Eligible Purchases / Acquistions During the Class Period |
| 4370 | 530016184 | Proof of Claim Form Did Not Result in a Recognized Loss | 4383 | 530006336 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4371 | 530016182 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4384 | 530006335 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4372 | 530016181 | Proof of Claim Form Did Not Result in a Recognized Loss | 4385 | 530006334 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4373 | 530016180 | Proof of Claim Form Did Not Result in a Recognized Loss | 4386 | 530006333 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4374 | 530016179 | Proof of Claim Form Did Not Result in a Recognized Loss | 4387 | 530006332 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4375 | 530016178 | Proof of Claim Form Did Not Result in a Recognized Loss | 4388 | 530006331 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4389 | 530016175 | Proof of Claim Form Did Not Result in a Recognized Loss | 4402 | 530006330 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4390 | 530016172 | Proof of Claim Form Did Not Result in a Recognized Loss | 4403 | 530006329 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4391 | 530016170 | Proof of Claim Form Did Not Result in a Recognized Loss | 4404 | 530006327 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4392 | 530016169 | Proof of Claim Form Did Not Result in a Recognized Loss | 4405 | 530006325 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4393 | 530016168 | Proof of Claim Form Did Not Result in a Recognized Loss | 4406 | 530006320 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4394 | 530016165 | Proof of Claim Form Did Not Result in a Recognized Loss | 4407 | 530006318 | No Eligible Purchases / Acquistions During the Class Period |
| 4395 | 530016164 | Proof of Claim Form Did Not Result in a Recognized Loss | 4408 | 530006317 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4396 | 530016160 | Proof of Claim Form Did Not Result in a Recognized Loss | 4409 | 530006316 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4397 | 530016157 | Proof of Claim Form Did Not Result in a Recognized Loss | 4410 | 530006315 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4398 | 530016156 | Proof of Claim Form Did Not Result in a Recognized Loss | 4411 | 530006313 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4399 | 530016155 | Proof of Claim Form Did Not Result in a Recognized Loss | 4412 | 530006312 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4400 | 530016153 | Proof of Claim Form Did Not Result in a Recognized Loss | 4413 | 530006311 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4401 | 530016152 | Proof of Claim Form Did Not Result in a Recognized Loss | 4414 | 530006309 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4415 | 530016151 | Proof of Claim Form Did Not Result in a Recognized Loss | 4428 | 530006308 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4416 | 530016150 | Proof of Claim Form Did Not Result in a Recognized Loss | 4429 | 530006307 | No Eligible Purchases / Acquistions During the Class Period |
| 4417 | 530016149 | Proof of Claim Form Did Not Result in a Recognized Loss | 4430 | 530006306 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4418 | 530016148 | Proof of Claim Form Did Not Result in a Recognized Loss | 4431 | 530006305 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4419 | 530016147 | Proof of Claim Form Did Not Result in a Recognized Loss | 4432 | 530006304 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4420 | 530016146 | Proof of Claim Form Did Not Result in a Recognized Loss | 4433 | 530006303 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4421 | 530016145 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4434 | 530006302 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4422 | 530016144 | Proof of Claim Form Did Not Result in a Recognized Loss | 4435 | 530006301 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4423 | 530016140 | Proof of Claim Form Did Not Result in a Recognized Loss | 4436 | 530006300 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4424 | 530016139 | Proof of Claim Form Did Not Result in a Recognized Loss | 4437 | 530006296 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4425 | 530016138 | Proof of Claim Form Did Not Result in a Recognized Loss | 4438 | 530006291 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4426 | 530016137 | Proof of Claim Form Did Not Result in a Recognized Loss | 4439 | 530006289 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4427 | 530016136 | Proof of Claim Form Did Not Result in a Recognized Loss | 4440 | 530006284 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4441 | 530016135 | Proof of Claim Form Did Not Result in a Recognized Loss | 4454 | 530006283 | No Eligible Purchases / Acquistions During the Class Period |
| 4442 | 530016134 | Proof of Claim Form Did Not Result in a Recognized Loss | 4455 | 530006282 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4443 | 530016133 | Proof of Claim Form Did Not Result in a Recognized Loss | 4456 | 530006281 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4444 | 530016132 | Proof of Claim Form Did Not Result in a Recognized Loss | 4457 | 530006279 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4445 | 530016130 | Proof of Claim Form Did Not Result in a Recognized Loss | 4458 | 530006276 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4446 | 530016129 | No Eligible Purchases / Acquistions During the Class Period | 4459 | 530006275 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4447 | 530016127 | No Eligible Purchases / Acquistions During the Class Period | 4460 | 530006272 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4448 | 530016126 | Proof of Claim Form Did Not Result in a Recognized Loss | 4461 | 530006271 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4449 | 530016125 | Proof of Claim Form Did Not Result in a Recognized Loss | 4462 | 530006270 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4450 | 530016124 | Proof of Claim Form Did Not Result in a Recognized Loss | 4463 | 530006269 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4451 | 530016123 | Proof of Claim Form Did Not Result in a Recognized Loss | 4464 | 530006267 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4452 | 530016122 | Proof of Claim Form Did Not Result in a Recognized Loss | 4465 | 530006266 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4453 | 530016121 | Proof of Claim Form Did Not Result in a Recognized Loss | 4466 | 530006264 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4467 | 530016118 | Proof of Claim Form Did Not Result in a Recognized Loss | 4480 | 530006263 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4468 | 530016117 | Proof of Claim Form Did Not Result in a Recognized Loss | 4481 | 530006261 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4469 | 530016116 | Proof of Claim Form Did Not Result in a Recognized Loss | 4482 | 530006260 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4470 | 530016115 | Proof of Claim Form Did Not Result in a Recognized Loss | 4483 | 530006259 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4471 | 530016114 | Proof of Claim Form Did Not Result in a Recognized Loss | 4484 | 530006258 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4472 | 530016109 | Proof of Claim Form Did Not Result in a Recognized Loss | 4485 | 530006257 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4473 | 530016108 | Proof of Claim Form Did Not Result in a Recognized Loss | 4486 | 530006256 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4474 | 530016106 | Proof of Claim Form Did Not Result in a Recognized Loss | 4487 | 530006247 | No Eligible Purchases / Acquistions During the Class Period |
| 4475 | 530016105 | Proof of Claim Form Did Not Result in a Recognized Loss | 4488 | 530006246 | No Eligible Purchases / Acquistions During the Class Period |
| 4476 | 530016103 | Proof of Claim Form Did Not Result in a Recognized Loss | 4489 | 530006245 | No Eligible Purchases / Acquistions During the Class Period |
| 4477 | 530016102 | Proof of Claim Form Did Not Result in a Recognized Loss | 4490 | 530006244 | No Eligible Purchases / Acquistions During the Class Period |
| 4478 | 530016101 | Proof of Claim Form Did Not Result in a Recognized Loss | 4491 | 530006243 | No Eligible Purchases / Acquistions During the Class Period |
| 4479 | 530016100 | Proof of Claim Form Did Not Result in a Recognized Loss | 4492 | 530006240 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4493 | 530016099 | Proof of Claim Form Did Not Result in a Recognized Loss | 4506 | 530006239 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4494 | 530016096 | Proof of Claim Form Did Not Result in a Recognized Loss | 4507 | 530006238 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4495 | 530016095 | Proof of Claim Form Did Not Result in a Recognized Loss | 4508 | 530006237 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4496 | 530016094 | Proof of Claim Form Did Not Result in a Recognized Loss | 4509 | 530006235 | No Eligible Purchases / Acquistions During the Class Period |
| 4497 | 530016091 | Proof of Claim Form Did Not Result in a Recognized Loss | 4510 | 530006233 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4498 | 530016088 | Proof of Claim Form Did Not Result in a Recognized Loss | 4511 | 530006232 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4499 | 530016087 | Proof of Claim Form Did Not Result in a Recognized Loss | 4512 | 530006231 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4500 | 530016086 | Proof of Claim Form Did Not Result in a Recognized Loss | 4513 | 530006230 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4501 | 530016085 | Proof of Claim Form Did Not Result in a Recognized Loss | 4514 | 530006229 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4502 | 530016084 | Proof of Claim Form Did Not Result in a Recognized Loss | 4515 | 530006224 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4503 | 530016083 | Proof of Claim Form Did Not Result in a Recognized Loss | 4516 | 530006222 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4504 | 530016082 | Proof of Claim Form Did Not Result in a Recognized Loss | 4517 | 530006215 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4505 | 530016081 | Proof of Claim Form Did Not Result in a Recognized Loss | 4518 | 530006206 | Proof of Claim Form Did Not Result in a Recognized Loss |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4519 | 530016080 | Proof of Claim Form Did Not Result in a Recognized Loss | 4532 | 530006201 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4520 | 530016079 | Proof of Claim Form Did Not Result in a Recognized Loss | 4533 | 530006200 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4521 | 530016078 | Proof of Claim Form Did Not Result in a Recognized Loss | 4534 | 530006188 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4522 | 530016077 | Proof of Claim Form Did Not Result in a Recognized Loss | 4535 | 530006186 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4523 | 530016076 | Proof of Claim Form Did Not Result in a Recognized Loss | 4536 | 530006180 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4524 | 530016075 | Proof of Claim Form Did Not Result in a Recognized Loss | 4537 | 530006179 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4525 | 530016073 | Proof of Claim Form Did Not Result in a Recognized Loss | 4538 | 530006173 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4526 | 530016072 | Proof of Claim Form Did Not Result in a Recognized Loss | 4539 | 530006172 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4527 | 530016071 | Proof of Claim Form Did Not Result in a Recognized Loss | 4540 | 530006168 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4528 | 530016067 | Proof of Claim Form Did Not Result in a Recognized Loss | 4541 | 530006161 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4529 | 530016066 | Proof of Claim Form Did Not Result in a Recognized Loss | 4542 | 530006160 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4530 | 530016065 | Proof of Claim Form Did Not Result in a Recognized Loss | 4543 | 530006159 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4531 | 530016064 | Proof of Claim Form Did Not Result in a Recognized Loss | 4544 | 530006158 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4545 | 530016063 | Proof of Claim Form Did Not Result in a Recognized Loss | 4558 | 530006157 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4546 | 530016061 | Proof of Claim Form Did Not Result in a Recognized Loss | 4559 | 530006156 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4547 | 530016059 | Proof of Claim Form Did Not Result in a Recognized Loss | 4560 | 530006155 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4548 | 530016057 | Proof of Claim Form Did Not Result in a Recognized Loss | 4561 | 530006154 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4549 | 530016055 | Proof of Claim Form Did Not Result in a Recognized Loss | 4562 | 530006153 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4550 | 530016054 | Proof of Claim Form Did Not Result in a Recognized Loss | 4563 | 530006152 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4551 | 530016053 | Proof of Claim Form Did Not Result in a Recognized Loss | 4564 | 530006151 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4552 | 530016051 | Proof of Claim Form Did Not Result in a Recognized Loss | 4565 | 530006150 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4553 | 530016050 | Proof of Claim Form Did Not Result in a Recognized Loss | 4566 | 530006149 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4554 | 530016049 | Proof of Claim Form Did Not Result in a Recognized Loss | 4567 | 530006148 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4555 | 530016048 | Proof of Claim Form Did Not Result in a Recognized Loss | 4568 | 530006147 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4556 | 530016047 | Proof of Claim Form Did Not Result in a Recognized Loss | 4569 | 530006146 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4557 | 530016045 | Proof of Claim Form Did Not Result in a Recognized Loss | 4570 | 530006145 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4571 | 530016044 | Proof of Claim Form Did Not Result in a Recognized Loss | 4584 | 530006144 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4572 | 530016042 | Proof of Claim Form Did Not Result in a Recognized Loss | 4585 | 530006143 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4573 | 530016041 | Proof of Claim Form Did Not Result in a Recognized Loss | 4586 | 530006142 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4574 | 530016040 | Proof of Claim Form Did Not Result in a Recognized Loss | 4587 | 530006141 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4575 | 530016039 | Proof of Claim Form Did Not Result in a Recognized Loss | 4588 | 530006140 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4576 | 530016038 | Proof of Claim Form Did Not Result in a Recognized Loss | 4589 | 530006139 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4577 | 530016037 | Proof of Claim Form Did Not Result in a Recognized Loss | 4590 | 530006138 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4578 | 530016036 | Proof of Claim Form Did Not Result in a Recognized Loss | 4591 | 530006137 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4579 | 530016035 | Proof of Claim Form Did Not Result in a Recognized Loss | 4592 | 530006136 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4580 | 530016034 | Proof of Claim Form Did Not Result in a Recognized Loss | 4593 | 530006135 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4581 | 530016030 | Proof of Claim Form Did Not Result in a Recognized Loss | 4594 | 530006134 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4582 | 530016025 | Duplicate | 4595 | 530006133 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4583 | 530016024 | Proof of Claim Form Did Not Result in a Recognized Loss | 4596 | 530006132 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4597 | 530016022 | Proof of Claim Form Did Not Result in a Recognized Loss | 4610 | 530006131 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4598 | 530016014 | Proof of Claim Form Did Not Result in a Recognized Loss | 4611 | 530006130 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4599 | 530016008 | Proof of Claim Form Did Not Result in a Recognized Loss | 4612 | 530006129 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4600 | 530016006 | Proof of Claim Form Did Not Result in a Recognized Loss | 4613 | 530006128 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4601 | 530016005 | No Eligible Purchases / Acquistions During the Class Period | 4614 | 530006127 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4602 | 530016004 | No Eligible Purchases / Acquistions During the Class Period | 4615 | 530006126 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4603 | 530016001 | Proof of Claim Form Did Not Result in a Recognized Loss | 4616 | 530006125 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4604 | 530015999 | Proof of Claim Form Did Not Result in a Recognized Loss | 4617 | 530006124 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4605 | 530015995 | Proof of Claim Form Did Not Result in a Recognized Loss | 4618 | 530006123 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4606 | 530015994 | Proof of Claim Form Did Not Result in a Recognized Loss | 4619 | 530006122 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4607 | 530015993 | Proof of Claim Form Did Not Result in a Recognized Loss | 4620 | 530006121 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4608 | 530015992 | Proof of Claim Form Did Not Result in a Recognized Loss | 4621 | 530006120 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4609 | 530015991 | Proof of Claim Form Did Not Result in a Recognized Loss | 4622 | 530006117 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4623 | 530015990 | Proof of Claim Form Did Not Result in a Recognized Loss | 4636 | 530006115 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4624 | 530015989 | Proof of Claim Form Did Not Result in a Recognized Loss | 4637 | 530006114 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4625 | 530015987 | Proof of Claim Form Did Not Result in a Recognized Loss | 4638 | 530006113 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4626 | 530015985 | Proof of Claim Form Did Not Result in a Recognized Loss | 4639 | 530006112 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4627 | 530015982 | Proof of Claim Form Did Not Result in a Recognized Loss | 4640 | 530006111 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4628 | 530015981 | Proof of Claim Form Did Not Result in a Recognized Loss | 4641 | 530006110 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4629 | 530015980 | Proof of Claim Form Did Not Result in a Recognized Loss | 4642 | 530006109 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4630 | 530015979 | Proof of Claim Form Did Not Result in a Recognized Loss | 4643 | 530006108 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4631 | 530015977 | Proof of Claim Form Did Not Result in a Recognized Loss | 4644 | 530006107 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4632 | 530015976 | No Eligible Purchases / Acquistions During the Class Period | 4645 | 530006106 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4633 | 530015974 | Proof of Claim Form Did Not Result in a Recognized Loss | 4646 | 530006105 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4634 | 530015972 | No Eligible Purchases / Acquistions During the Class Period | 4647 | 530006104 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4635 | 530015971 | Proof of Claim Form Did Not Result in a Recognized Loss | 4648 | 530006103 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4649 | 530015970 | No Eligible Purchases / Acquistions During the Class Period | 4662 | 530006102 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4650 | 530015969 | Proof of Claim Form Did Not Result in a Recognized Loss | 4663 | 530006101 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4651 | 530015966 | Proof of Claim Form Did Not Result in a Recognized Loss | 4664 | 530006100 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4652 | 530015963 | Proof of Claim Form Did Not Result in a Recognized Loss | 4665 | 530006097 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4653 | 530015959 | No Eligible Purchases / Acquistions During the Class Period | 4666 | 530006095 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4654 | 530015955 | No Eligible Purchases / Acquistions During the Class Period | 4667 | 530006093 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4655 | 530015954 | Proof of Claim Form Did Not Result in a Recognized Loss | 4668 | 530006091 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4656 | 530015951 | Proof of Claim Form Did Not Result in a Recognized Loss | 4669 | 530006089 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4657 | 530015950 | Proof of Claim Form Did Not Result in a Recognized Loss | 4670 | 530006088 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4658 | 530015948 | Proof of Claim Form Did Not Result in a Recognized Loss | 4671 | 530006087 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4659 | 530015947 | No Eligible Purchases / Acquistions During the Class Period | 4672 | 530006086 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4660 | 530015946 | No Eligible Purchases / Acquistions During the Class Period | 4673 | 530006084 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4661 | 530015945 | No Eligible Purchases / Acquistions During the Class Period | 4674 | 530006080 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4675 | 530015944 | Proof of Claim Form Did Not Result in a Recognized Loss | 4688 | 530006079 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4676 | 530015943 | No Eligible Purchases / Acquistions During the Class Period | 4689 | 530006077 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4677 | 530015942 | Proof of Claim Form Did Not Result in a Recognized Loss | 4690 | 530006075 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4678 | 530015938 | No Eligible Purchases / Acquistions During the Class Period | 4691 | 530006074 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4679 | 530015936 | No Eligible Purchases / Acquistions During the Class Period | 4692 | 530006073 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4680 | 530015934 | No Eligible Purchases / Acquistions During the Class Period | 4693 | 530006072 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4681 | 530015933 | Proof of Claim Form Did Not Result in a Recognized Loss | 4694 | 530006071 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4682 | 530015932 | Proof of Claim Form Did Not Result in a Recognized Loss | 4695 | 530006066 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4683 | 530015931 | Proof of Claim Form Did Not Result in a Recognized Loss | 4696 | 530006065 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4684 | 530015930 | No Eligible Purchases / Acquistions During the Class Period | 4697 | 530006063 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4685 | 530015929 | Proof of Claim Form Did Not Result in a Recognized Loss | 4698 | 530006060 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4686 | 530015926 | Proof of Claim Form Did Not Result in a Recognized Loss | 4699 | 530006058 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4687 | 530015924 | Proof of Claim Form Did Not Result in a Recognized Loss | 4700 | 530006057 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4701 | 530015923 | Proof of Claim Form Did Not Result in a Recognized Loss | 4714 | 530006056 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4702 | 530015922 | Proof of Claim Form Did Not Result in a Recognized Loss | 4715 | 530006055 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4703 | 530015921 | Proof of Claim Form Did Not Result in a Recognized Loss | 4716 | 530006052 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4704 | 530015920 | Proof of Claim Form Did Not Result in a Recognized Loss | 4717 | 530006051 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4705 | 530015917 | Proof of Claim Form Did Not Result in a Recognized Loss | 4718 | 530006050 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4706 | 530015916 | Proof of Claim Form Did Not Result in a Recognized Loss | 4719 | 530006049 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4707 | 530015915 | Proof of Claim Form Did Not Result in a Recognized Loss | 4720 | 530006047 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4708 | 530015914 | No Eligible Purchases / Acquistions During the Class Period | 4721 | 530006046 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4709 | 530015913 | Proof of Claim Form Did Not Result in a Recognized Loss | 4722 | 530006043 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4710 | 530015910 | Proof of Claim Form Did Not Result in a Recognized Loss | 4723 | 530006041 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4711 | 530015909 | No Eligible Purchases / Acquistions During the Class Period | 4724 | 530006040 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4712 | 530015908 | No Eligible Purchases / Acquistions During the Class Period | 4725 | 530006039 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4713 | 530015907 | Proof of Claim Form Did Not Result in a Recognized Loss | 4726 | 530006037 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4727 | 530015906 | Proof of Claim Form Did Not Result in a Recognized Loss | 4740 | 530006035 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4728 | 530015905 | Proof of Claim Form Did Not Result in a Recognized Loss | 4741 | 530006034 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4729 | 530015903 | Proof of Claim Form Did Not Result in a Recognized Loss | 4742 | 530006032 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4730 | 530015899 | Proof of Claim Form Did Not Result in a Recognized Loss | 4743 | 530006031 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4731 | 530015898 | No Eligible Purchases / Acquistions During the Class Period | 4744 | 530006030 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4732 | 530015897 | Proof of Claim Form Did Not Result in a Recognized Loss | 4745 | 530006029 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4733 | 530015896 | Proof of Claim Form Did Not Result in a Recognized Loss | 4746 | 530006027 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4734 | 530015895 | Proof of Claim Form Did Not Result in a Recognized Loss | 4747 | 530006025 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4735 | 530015894 | No Eligible Purchases / Acquistions During the Class Period | 4748 | 530006024 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4736 | 530015893 | Proof of Claim Form Did Not Result in a Recognized Loss | 4749 | 530006022 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4737 | 530015892 | Proof of Claim Form Did Not Result in a Recognized Loss | 4750 | 530006021 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4738 | 530015891 | Proof of Claim Form Did Not Result in a Recognized Loss | 4751 | 530006020 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4739 | 530015890 | No Eligible Purchases / Acquistions During the Class Period | 4752 | 530006019 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4753 | 530015889 | Proof of Claim Form Did Not Result in a Recognized Loss | 4766 | 530006018 | No Eligible Purchases / Acquistions During the Class Period |
| 4754 | 530015888 | Proof of Claim Form Did Not Result in a Recognized Loss | 4767 | 530006017 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4755 | 530015887 | Proof of Claim Form Did Not Result in a Recognized Loss | 4768 | 530006016 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4756 | 530015886 | Proof of Claim Form Did Not Result in a Recognized Loss | 4769 | 530006015 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4757 | 530015885 | Proof of Claim Form Did Not Result in a Recognized Loss | 4770 | 530006012 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4758 | 530015884 | Proof of Claim Form Did Not Result in a Recognized Loss | 4771 | 530006009 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4759 | 530015883 | Proof of Claim Form Did Not Result in a Recognized Loss | 4772 | 530006008 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4760 | 530015879 | Proof of Claim Form Did Not Result in a Recognized Loss | 4773 | 530006007 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4761 | 530015878 | No Eligible Purchases / Acquistions During the Class Period | 4774 | 530006006 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4762 | 530015876 | Proof of Claim Form Did Not Result in a Recognized Loss | 4775 | 530006004 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4763 | 530015875 | Proof of Claim Form Did Not Result in a Recognized Loss | 4776 | 530006003 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4764 | 530015874 | No Eligible Purchases / Acquistions During the Class Period | 4777 | 530006001 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4765 | 530015870 | No Eligible Purchases / Acquistions During the Class Period | 4778 | 530005999 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4779 | 530015866 | No Eligible Purchases / Acquistions During the Class Period | 4792 | 530005998 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4780 | 530015865 | No Eligible Purchases / Acquistions During the Class Period | 4793 | 530005996 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4781 | 530015864 | Proof of Claim Form Did Not Result in a Recognized Loss | 4794 | 530005995 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4782 | 530015862 | Proof of Claim Form Did Not Result in a Recognized Loss | 4795 | 530005994 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4783 | 530015861 | Proof of Claim Form Did Not Result in a Recognized Loss | 4796 | 530005993 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4784 | 530015860 | Proof of Claim Form Did Not Result in a Recognized Loss | 4797 | 530005992 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4785 | 530015859 | No Eligible Purchases / Acquistions During the Class Period | 4798 | 530005990 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4786 | 530015858 | Proof of Claim Form Did Not Result in a Recognized Loss | 4799 | 530005989 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4787 | 530015857 | Proof of Claim Form Did Not Result in a Recognized Loss | 4800 | 530005988 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4788 | 530015854 | Proof of Claim Form Did Not Result in a Recognized Loss | 4801 | 530005987 | No Eligible Purchases / Acquistions During the Class Period |
| 4789 | 530015853 | Proof of Claim Form Did Not Result in a Recognized Loss | 4802 | 530005981 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4790 | 530015852 | Proof of Claim Form Did Not Result in a Recognized Loss | 4803 | 530005980 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4791 | 530015851 | Proof of Claim Form Did Not Result in a Recognized Loss | 4804 | 530005975 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4805 | 530015850 | Proof of Claim Form Did Not Result in a Recognized Loss | 4818 | 530005974 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4806 | 530015847 | Proof of Claim Form Did Not Result in a Recognized Loss | 4819 | 530005973 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4807 | 530015846 | Proof of Claim Form Did Not Result in a Recognized Loss | 4820 | 530005970 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4808 | 530015845 | Proof of Claim Form Did Not Result in a Recognized Loss | 4821 | 530005968 | No Eligible Purchases / Acquistions During the Class Period |
| 4809 | 530015844 | Proof of Claim Form Did Not Result in a Recognized Loss | 4822 | 530005967 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4810 | 530015841 | No Eligible Purchases / Acquistions During the Class Period | 4823 | 530005965 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4811 | 530015840 | No Eligible Purchases / Acquistions During the Class Period | 4824 | 530005964 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4812 | 530015838 | Proof of Claim Form Did Not Result in a Recognized Loss | 4825 | 530005963 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4813 | 530015837 | No Eligible Purchases / Acquistions During the Class Period | 4826 | 530005962 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4814 | 530015836 | Proof of Claim Form Did Not Result in a Recognized Loss | 4827 | 530005961 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4815 | 530015833 | Proof of Claim Form Did Not Result in a Recognized Loss | 4828 | 530005957 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4816 | 530015832 | Proof of Claim Form Did Not Result in a Recognized Loss | 4829 | 530005955 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4817 | 530015829 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 4830 | 530005952 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4831 | 530015828 | No Eligible Purchases / Acquistions During the Class Period | 4844 | 530005949 | No Eligible Purchases / Acquistions During the Class Period |
| 4832 | 530015826 | No Eligible Purchases / Acquistions During the Class Period | 4845 | 530005948 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4833 | 530015825 | No Eligible Purchases / Acquistions During the Class Period | 4846 | 530005946 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4834 | 530015824 | No Eligible Purchases / Acquistions During the Class Period | 4847 | 530005944 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4835 | 530015823 | No Eligible Purchases / Acquistions During the Class Period | 4848 | 530005943 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4836 | 530015822 | No Eligible Purchases / Acquistions During the Class Period | 4849 | 530005941 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4837 | 530015821 | No Eligible Purchases / Acquistions During the Class Period | 4850 | 530005939 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4838 | 530015819 | No Eligible Purchases / Acquistions During the Class Period | 4851 | 530005934 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4839 | 530015818 | Proof of Claim Form Did Not Result in a Recognized Loss | 4852 | 530005933 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4840 | 530015817 | No Eligible Purchases / Acquistions During the Class Period | 4853 | 530005932 | No Eligible Purchases / Acquistions During the Class Period |
| 4841 | 530015816 | No Eligible Purchases / Acquistions During the Class Period | 4854 | 530005931 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4842 | 530015813 | No Eligible Purchases / Acquistions During the Class Period | 4855 | 530005930 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4843 | 530015812 | Proof of Claim Form Did Not Result in a Recognized Loss | 4856 | 530005928 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4857 | 530015811 | Proof of Claim Form Did Not Result in a Recognized Loss | 4870 | 530005927 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4858 | 530015810 | Proof of Claim Form Did Not Result in a Recognized Loss | 4871 | 530005926 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4859 | 530015809 | Proof of Claim Form Did Not Result in a Recognized Loss | 4872 | 530005923 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4860 | 530015806 | Proof of Claim Form Did Not Result in a Recognized Loss | 4873 | 530005921 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4861 | 530015804 | No Eligible Purchases / Acquistions During the Class Period | 4874 | 530005920 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4862 | 530015803 | No Eligible Purchases / Acquistions During the Class Period | 4875 | 530005918 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4863 | 530015800 | Proof of Claim Form Did Not Result in a Recognized Loss | 4876 | 530005916 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4864 | 530015799 | Proof of Claim Form Did Not Result in a Recognized Loss | 4877 | 530005915 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4865 | 530015797 | No Eligible Purchases / Acquistions During the Class Period | 4878 | 530005914 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4866 | 530015792 | Proof of Claim Form Did Not Result in a Recognized Loss | 4879 | 530005913 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4867 | 530015791 | Proof of Claim Form Did Not Result in a Recognized Loss | 4880 | 530005911 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4868 | 530015790 | No Eligible Purchases / Acquistions During the Class Period | 4881 | 530005910 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4869 | 530015789 | Proof of Claim Form Did Not Result in a Recognized Loss | 4882 | 530005908 | No Eligible Purchases / Acquistions During the Class Period |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4883 | 530015788 | No Eligible Purchases / Acquistions During the Class Period | 4896 | 530005906 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4884 | 530015787 | Proof of Claim Form Did Not Result in a Recognized Loss | 4897 | 530005904 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4885 | 530015785 | Proof of Claim Form Did Not Result in a Recognized Loss | 4898 | 530005903 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4886 | 530015784 | Proof of Claim Form Did Not Result in a Recognized Loss | 4899 | 530005901 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4887 | 530015782 | Proof of Claim Form Did Not Result in a Recognized Loss | 4900 | 530005900 | No Eligible Purchases / Acquistions During the Class Period |
| 4888 | 530015781 | Proof of Claim Form Did Not Result in a Recognized Loss | 4901 | 530005899 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4889 | 530015780 | Proof of Claim Form Did Not Result in a Recognized Loss | 4902 | 530005896 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4890 | 530015779 | Proof of Claim Form Did Not Result in a Recognized Loss | 4903 | 530005895 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4891 | 530015778 | Proof of Claim Form Did Not Result in a Recognized Loss | 4904 | 530005894 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4892 | 530015777 | Proof of Claim Form Did Not Result in a Recognized Loss | 4905 | 530005893 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4893 | 530015775 | No Eligible Purchases / Acquistions During the Class Period | 4906 | 530005890 | No Eligible Purchases / Acquistions During the Class Period |
| 4894 | 530015774 | Proof of Claim Form Did Not Result in a Recognized Loss | 4907 | 530005881 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4895 | 530015773 | No Eligible Purchases / Acquistions During the Class Period | 4908 | 530005852 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4909 | 530015772 | Proof of Claim Form Did Not Result in a Recognized Loss | 4922 | 530005851 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4910 | 530015768 | Proof of Claim Form Did Not Result in a Recognized Loss | 4923 | 530005850 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4911 | 530015766 | No Eligible Purchases / Acquistions During the Class Period | 4924 | 530005848 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4912 | 530015763 | Proof of Claim Form Did Not Result in a Recognized Loss | 4925 | 530005847 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4913 | 530015762 | Proof of Claim Form Did Not Result in a Recognized Loss | 4926 | 530005844 | No Eligible Purchases / Acquistions During the Class Period |
| 4914 | 530015761 | Proof of Claim Form Did Not Result in a Recognized Loss | 4927 | 530005839 | No Eligible Purchases / Acquistions During the Class Period |
| 4915 | 530015760 | Proof of Claim Form Did Not Result in a Recognized Loss | 4928 | 530005838 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4916 | 530015759 | Proof of Claim Form Did Not Result in a Recognized Loss | 4929 | 530005837 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4917 | 530015751 | No Eligible Purchases / Acquistions During the Class Period | 4930 | 530005836 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4918 | 530015749 | Proof of Claim Form Did Not Result in a Recognized Loss | 4931 | 530005834 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4919 | 530015748 | No Eligible Purchases / Acquistions During the Class Period | 4932 | 530005829 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4920 | 530015747 | No Eligible Purchases / Acquistions During the Class Period | 4933 | 530005827 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4921 | 530015746 | No Eligible Purchases / Acquistions During the Class Period | 4934 | 530005823 | Proof of Claim Form Did Not Result in a Recognized Loss |

### Doyle v. Reata Pharmaceuticals, Inc.
### Rejected Claims (Corrected)
### Exhibit A-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4935 | 530015745 | No Eligible Purchases / Acquistions During the Class Period | 4948 | 530005821 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4936 | 530015743 | No Eligible Purchases / Acquistions During the Class Period | 4949 | 530005820 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4937 | 530015741 | No Eligible Purchases / Acquistions During the Class Period | 4950 | 530005819 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4938 | 530015740 | Proof of Claim Form Did Not Result in a Recognized Loss | 4951 | 530005818 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4939 | 530015739 | Proof of Claim Form Did Not Result in a Recognized Loss | 4952 | 530005816 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4940 | 530015737 | No Eligible Purchases / Acquistions During the Class Period | 4953 | 530005815 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4941 | 530015736 | No Eligible Purchases / Acquistions During the Class Period | 4954 | 530005814 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4942 | 530015735 | No Eligible Purchases / Acquistions During the Class Period | 4955 | 530005813 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4943 | 530015733 | Proof of Claim Form Did Not Result in a Recognized Loss | 4956 | 530005809 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4944 | 530015732 | Proof of Claim Form Did Not Result in a Recognized Loss | 4957 | 530005808 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4945 | 530015730 | No Eligible Purchases / Acquistions During the Class Period | 4958 | 530005807 | No Eligible Purchases / Acquistions During the Class Period |
| 4946 | 530015729 | Proof of Claim Form Did Not Result in a Recognized Loss | 4959 | 530005806 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4947 | 530015726 | Proof of Claim Form Did Not Result in a Recognized Loss | 4960 | 530005803 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4961 | 530015725 | Proof of Claim Form Did Not Result in a Recognized Loss | 4974 | 530005791 | No Eligible Purchases / Acquistions During the Class Period |
| 4962 | 530015724 | No Eligible Purchases / Acquistions During the Class Period | 4975 | 530005789 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4963 | 530015723 | Proof of Claim Form Did Not Result in a Recognized Loss | 4976 | 530005788 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4964 | 530015722 | No Eligible Purchases / Acquistions During the Class Period | 4977 | 530005786 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4965 | 530015718 | Proof of Claim Form Did Not Result in a Recognized Loss | 4978 | 530005784 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4966 | 530015717 | Proof of Claim Form Did Not Result in a Recognized Loss | 4979 | 530005783 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4967 | 530015716 | No Eligible Purchases / Acquistions During the Class Period | 4980 | 530005782 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4968 | 530015715 | Proof of Claim Form Did Not Result in a Recognized Loss | 4981 | 530005781 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4969 | 530015714 | No Eligible Purchases / Acquistions During the Class Period | 4982 | 530005780 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4970 | 530015713 | No Eligible Purchases / Acquistions During the Class Period | 4983 | 530005779 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4971 | 530015712 | No Eligible Purchases / Acquistions During the Class Period | 4984 | 530005778 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4972 | 530015711 | No Eligible Purchases / Acquistions During the Class Period | 4985 | 530005775 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4973 | 530015710 | Proof of Claim Form Did Not Result in a Recognized Loss | 4986 | 530005774 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 4987 | 530015709 | Proof of Claim Form Did Not Result in a Recognized Loss | 5000 | 530005772 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4988 | 530015708 | No Eligible Purchases / Acquistions During the Class Period | 5001 | 530005771 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4989 | 530015707 | Proof of Claim Form Did Not Result in a Recognized Loss | 5002 | 530005770 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4990 | 530015706 | No Eligible Purchases / Acquistions During the Class Period | 5003 | 530005768 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4991 | 530015705 | No Eligible Purchases / Acquistions During the Class Period | 5004 | 530005767 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4992 | 530015703 | Proof of Claim Form Did Not Result in a Recognized Loss | 5005 | 530005766 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4993 | 530015702 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 5006 | 530005763 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4994 | 530015701 | Proof of Claim Form Did Not Result in a Recognized Loss | 5007 | 530005762 | No Eligible Purchases / Acquistions During the Class Period |
| 4995 | 530015697 | Proof of Claim Form Did Not Result in a Recognized Loss | 5008 | 530005760 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4996 | 530015696 | Proof of Claim Form Did Not Result in a Recognized Loss | 5009 | 530005759 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4997 | 530015695 | Proof of Claim Form Did Not Result in a Recognized Loss | 5010 | 530005758 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4998 | 530015693 | Proof of Claim Form Did Not Result in a Recognized Loss | 5011 | 530005757 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 4999 | 530015692 | Proof of Claim Form Did Not Result in a Recognized Loss | 5012 | 530005756 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5013 | 530015691 | Proof of Claim Form Did Not Result in a Recognized Loss | 5026 | 530005755 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5014 | 530015690 | No Eligible Purchases / Acquistions During the Class Period | 5027 | 530005754 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5015 | 530015687 | No Eligible Purchases / Acquistions During the Class Period | 5028 | 530005753 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5016 | 530015686 | No Eligible Purchases / Acquistions During the Class Period | 5029 | 530005752 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5017 | 530015685 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 5030 | 530005749 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5018 | 530015683 | Proof of Claim Form Did Not Result in a Recognized Loss | 5031 | 530005748 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5019 | 530015682 | Proof of Claim Form Did Not Result in a Recognized Loss | 5032 | 530005747 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5020 | 530015681 | Proof of Claim Form Did Not Result in a Recognized Loss | 5033 | 530005746 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5021 | 530015680 | No Eligible Purchases / Acquistions During the Class Period | 5034 | 530005745 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5022 | 530015678 | Proof of Claim Form Did Not Result in a Recognized Loss | 5035 | 530005743 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5023 | 530015677 | No Eligible Purchases / Acquistions During the Class Period | 5036 | 530005742 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5024 | 530015676 | Proof of Claim Form Did Not Result in a Recognized Loss | 5037 | 530005741 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5025 | 530015675 | No Eligible Purchases / Acquistions During the Class Period | 5038 | 530005740 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5039 | 530015674 | No Eligible Purchases / Acquistions During the Class Period | 5052 | 530005739 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5040 | 530015673 | Proof of Claim Form Did Not Result in a Recognized Loss | 5053 | 530005738 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5041 | 530015670 | Proof of Claim Form Did Not Result in a Recognized Loss | 5054 | 530005737 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5042 | 530015669 | No Eligible Purchases / Acquistions During the Class Period | 5055 | 530005736 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5043 | 530015667 | Proof of Claim Form Did Not Result in a Recognized Loss | 5056 | 530005734 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5044 | 530015666 | No Eligible Purchases / Acquistions During the Class Period | 5057 | 530005732 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5045 | 530015664 | Proof of Claim Form Did Not Result in a Recognized Loss | 5058 | 530005731 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5046 | 530015662 | Proof of Claim Form Did Not Result in a Recognized Loss | 5059 | 530005729 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5047 | 530015658 | Proof of Claim Form Did Not Result in a Recognized Loss | 5060 | 530005728 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5048 | 530015657 | No Eligible Purchases / Acquistions During the Class Period | 5061 | 530005726 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5049 | 530015656 | Proof of Claim Form Did Not Result in a Recognized Loss | 5062 | 530005725 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5050 | 530015655 | No Eligible Purchases / Acquistions During the Class Period | 5063 | 530005724 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5051 | 530015654 | No Eligible Purchases / Acquistions During the Class Period | 5064 | 530005723 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5065 | 530015653 | Proof of Claim Form Did Not Result in a Recognized Loss | 5078 | 530005722 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5066 | 530015650 | No Eligible Purchases / Acquistions During the Class Period | 5079 | 530005721 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5067 | 530015649 | No Eligible Purchases / Acquistions During the Class Period | 5080 | 530005720 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5068 | 530015648 | No Eligible Purchases / Acquistions During the Class Period | 5081 | 530005719 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5069 | 530015647 | No Eligible Purchases / Acquistions During the Class Period | 5082 | 530005718 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5070 | 530015646 | No Eligible Purchases / Acquistions During the Class Period | 5083 | 530005717 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5071 | 530015642 | Proof of Claim Form Did Not Result in a Recognized Loss | 5084 | 530005712 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5072 | 530015640 | Proof of Claim Form Did Not Result in a Recognized Loss | 5085 | 530005711 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5073 | 530015638 | No Eligible Purchases / Acquistions During the Class Period | 5086 | 530005710 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5074 | 530015637 | Proof of Claim Form Did Not Result in a Recognized Loss | 5087 | 530005709 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5075 | 530015636 | No Eligible Purchases / Acquistions During the Class Period | 5088 | 530005706 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5076 | 530015635 | Proof of Claim Form Did Not Result in a Recognized Loss | 5089 | 530005705 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5077 | 530015634 | Proof of Claim Form Did Not Result in a Recognized Loss | 5090 | 530005704 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5091 | 530015633 | No Eligible Purchases / Acquistions During the Class Period | 5104 | 530005703 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5092 | 530015632 | No Eligible Purchases / Acquistions During the Class Period | 5105 | 530005699 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5093 | 530015631 | No Eligible Purchases / Acquistions During the Class Period | 5106 | 530005697 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5094 | 530015630 | No Eligible Purchases / Acquistions During the Class Period | 5107 | 530005696 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5095 | 530015629 | Proof of Claim Form Did Not Result in a Recognized Loss | 5108 | 530005695 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5096 | 530015628 | Proof of Claim Form Did Not Result in a Recognized Loss | 5109 | 530005693 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5097 | 530015627 | Proof of Claim Form Did Not Result in a Recognized Loss | 5110 | 530005692 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5098 | 530015624 | Proof of Claim Form Did Not Result in a Recognized Loss | 5111 | 530005691 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5099 | 530015621 | No Eligible Purchases / Acquistions During the Class Period | 5112 | 530005690 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5100 | 530015620 | No Eligible Purchases / Acquistions During the Class Period | 5113 | 530005689 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5101 | 530015619 | No Eligible Purchases / Acquistions During the Class Period | 5114 | 530005688 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5102 | 530015618 | No Eligible Purchases / Acquistions During the Class Period | 5115 | 530005687 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5103 | 530015616 | Proof of Claim Form Did Not Result in a Recognized Loss | 5116 | 530005686 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5117 | 530015615 | No Eligible Purchases / Acquistions During the Class Period | 5130 | 530005685 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5118 | 530015614 | No Eligible Purchases / Acquistions During the Class Period | 5131 | 530005684 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5119 | 530015613 | Proof of Claim Form Did Not Result in a Recognized Loss | 5132 | 530005683 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5120 | 530015609 | Proof of Claim Form Did Not Result in a Recognized Loss | 5133 | 530005681 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5121 | 530015607 | Proof of Claim Form Did Not Result in a Recognized Loss | 5134 | 530005680 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5122 | 530015606 | Proof of Claim Form Did Not Result in a Recognized Loss | 5135 | 530005678 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5123 | 530015605 | Proof of Claim Form Did Not Result in a Recognized Loss | 5136 | 530005677 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5124 | 530015604 | Proof of Claim Form Did Not Result in a Recognized Loss | 5137 | 530005676 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5125 | 530015603 | Proof of Claim Form Did Not Result in a Recognized Loss | 5138 | 530005674 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5126 | 530015602 | Proof of Claim Form Did Not Result in a Recognized Loss | 5139 | 530005673 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5127 | 530015601 | Proof of Claim Form Did Not Result in a Recognized Loss | 5140 | 530005672 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5128 | 530015600 | Proof of Claim Form Did Not Result in a Recognized Loss | 5141 | 530005671 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5129 | 530015599 | Proof of Claim Form Did Not Result in a Recognized Loss | 5142 | 530005670 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5143 | 530015598 | Proof of Claim Form Did Not Result in a Recognized Loss | 5156 | 530005669 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5144 | 530015597 | Proof of Claim Form Did Not Result in a Recognized Loss | 5157 | 530005668 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5145 | 530015596 | Proof of Claim Form Did Not Result in a Recognized Loss | 5158 | 530005667 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5146 | 530015593 | Proof of Claim Form Did Not Result in a Recognized Loss | 5159 | 530005666 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5147 | 530015592 | Proof of Claim Form Did Not Result in a Recognized Loss | 5160 | 530005665 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5148 | 530015591 | Proof of Claim Form Did Not Result in a Recognized Loss | 5161 | 530005663 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5149 | 530015586 | Proof of Claim Form Did Not Result in a Recognized Loss | 5162 | 530005660 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5150 | 530015585 | Proof of Claim Form Did Not Result in a Recognized Loss | 5163 | 530005659 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5151 | 530015584 | Proof of Claim Form Did Not Result in a Recognized Loss | 5164 | 530005658 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5152 | 530015583 | Proof of Claim Form Did Not Result in a Recognized Loss | 5165 | 530005657 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5153 | 530015582 | Proof of Claim Form Did Not Result in a Recognized Loss | 5166 | 530005656 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5154 | 530015581 | Proof of Claim Form Did Not Result in a Recognized Loss | 5167 | 530005655 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5155 | 530015580 | Proof of Claim Form Did Not Result in a Recognized Loss | 5168 | 530005652 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5169 | 530015574 | Proof of Claim Form Did Not Result in a Recognized Loss | 5182 | 530005650 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5170 | 530015573 | Proof of Claim Form Did Not Result in a Recognized Loss | 5183 | 530005649 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5171 | 530015571 | Proof of Claim Form Did Not Result in a Recognized Loss | 5184 | 530005648 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5172 | 530015562 | Proof of Claim Form Did Not Result in a Recognized Loss | 5185 | 530005647 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5173 | 530015560 | Proof of Claim Form Did Not Result in a Recognized Loss | 5186 | 530005646 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5174 | 530015556 | Proof of Claim Form Did Not Result in a Recognized Loss | 5187 | 530005645 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5175 | 530015555 | Proof of Claim Form Did Not Result in a Recognized Loss | 5188 | 530005642 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5176 | 530015550 | Proof of Claim Form Did Not Result in a Recognized Loss | 5189 | 530005641 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5177 | 530015548 | Proof of Claim Form Did Not Result in a Recognized Loss | 5190 | 530005638 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5178 | 530015543 | Proof of Claim Form Did Not Result in a Recognized Loss | 5191 | 530005637 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5179 | 530015540 | Proof of Claim Form Did Not Result in a Recognized Loss | 5192 | 530005636 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5180 | 530015538 | Proof of Claim Form Did Not Result in a Recognized Loss | 5193 | 530005635 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5181 | 530015537 | Proof of Claim Form Did Not Result in a Recognized Loss | 5194 | 530005634 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5195 | 530015535 | Proof of Claim Form Did Not Result in a Recognized Loss | 5208 | 530005633 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5196 | 530015534 | Proof of Claim Form Did Not Result in a Recognized Loss | 5209 | 530005632 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5197 | 530015533 | Proof of Claim Form Did Not Result in a Recognized Loss | 5210 | 530005631 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5198 | 530015532 | Proof of Claim Form Did Not Result in a Recognized Loss | 5211 | 530005630 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5199 | 530015531 | Proof of Claim Form Did Not Result in a Recognized Loss | 5212 | 530005629 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5200 | 530015530 | Proof of Claim Form Did Not Result in a Recognized Loss | 5213 | 530005628 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5201 | 530015529 | Proof of Claim Form Did Not Result in a Recognized Loss | 5214 | 530005627 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5202 | 530015528 | Proof of Claim Form Did Not Result in a Recognized Loss | 5215 | 530005626 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5203 | 530015527 | Proof of Claim Form Did Not Result in a Recognized Loss | 5216 | 530005625 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5204 | 530015526 | Proof of Claim Form Did Not Result in a Recognized Loss | 5217 | 530005624 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5205 | 530015525 | Proof of Claim Form Did Not Result in a Recognized Loss | 5218 | 530005623 | No Eligible Purchases / Acquistions During the Class Period |
| 5206 | 530015524 | Proof of Claim Form Did Not Result in a Recognized Loss | 5219 | 530005622 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5207 | 530015523 | Proof of Claim Form Did Not Result in a Recognized Loss | 5220 | 530005621 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5221 | 530015522 | Proof of Claim Form Did Not Result in a Recognized Loss | 5234 | 530005620 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5222 | 530015521 | Proof of Claim Form Did Not Result in a Recognized Loss | 5235 | 530005619 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5223 | 530015520 | Proof of Claim Form Did Not Result in a Recognized Loss | 5236 | 530005618 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5224 | 530015518 | Proof of Claim Form Did Not Result in a Recognized Loss | 5237 | 530005617 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5225 | 530015517 | Proof of Claim Form Did Not Result in a Recognized Loss | 5238 | 530005616 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5226 | 530015515 | Proof of Claim Form Did Not Result in a Recognized Loss | 5239 | 530005615 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5227 | 530015514 | Proof of Claim Form Did Not Result in a Recognized Loss | 5240 | 530005614 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5228 | 530015513 | Proof of Claim Form Did Not Result in a Recognized Loss | 5241 | 530005613 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5229 | 530015512 | Proof of Claim Form Did Not Result in a Recognized Loss | 5242 | 530005612 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5230 | 530015511 | Proof of Claim Form Did Not Result in a Recognized Loss | 5243 | 530005611 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5231 | 530015510 | Proof of Claim Form Did Not Result in a Recognized Loss | 5244 | 530005610 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5232 | 530015509 | Proof of Claim Form Did Not Result in a Recognized Loss | 5245 | 530005609 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5233 | 530015508 | Proof of Claim Form Did Not Result in a Recognized Loss | 5246 | 530005607 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5247 | 530015507 | Proof of Claim Form Did Not Result in a Recognized Loss | 5260 | 530005604 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5248 | 530015506 | Proof of Claim Form Did Not Result in a Recognized Loss | 5261 | 530005603 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5249 | 530015505 | Proof of Claim Form Did Not Result in a Recognized Loss | 5262 | 530005602 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5250 | 530015504 | Proof of Claim Form Did Not Result in a Recognized Loss | 5263 | 530005601 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5251 | 530015500 | Proof of Claim Form Did Not Result in a Recognized Loss | 5264 | 530005599 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5252 | 530015499 | Proof of Claim Form Did Not Result in a Recognized Loss | 5265 | 530005597 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5253 | 530015498 | Proof of Claim Form Did Not Result in a Recognized Loss | 5266 | 530005596 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5254 | 530015497 | Proof of Claim Form Did Not Result in a Recognized Loss | 5267 | 530005595 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5255 | 530015496 | Proof of Claim Form Did Not Result in a Recognized Loss | 5268 | 530005594 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5256 | 530015495 | Proof of Claim Form Did Not Result in a Recognized Loss | 5269 | 530005593 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5257 | 530015494 | Proof of Claim Form Did Not Result in a Recognized Loss | 5270 | 530005592 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5258 | 530015493 | Proof of Claim Form Did Not Result in a Recognized Loss | 5271 | 530005591 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5259 | 530015492 | Proof of Claim Form Did Not Result in a Recognized Loss | 5272 | 530005590 | Proof of Claim Form Did Not Result in a Recognized Loss |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5273 | 530015491 | Proof of Claim Form Did Not Result in a Recognized Loss | 5286 | 530005589 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5274 | 530015489 | Proof of Claim Form Did Not Result in a Recognized Loss | 5287 | 530005588 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5275 | 530015488 | Proof of Claim Form Did Not Result in a Recognized Loss | 5288 | 530005587 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5276 | 530015485 | Proof of Claim Form Did Not Result in a Recognized Loss | 5289 | 530005585 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5277 | 530015481 | Proof of Claim Form Did Not Result in a Recognized Loss | 5290 | 530005584 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5278 | 530015480 | Proof of Claim Form Did Not Result in a Recognized Loss | 5291 | 530005583 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5279 | 530015479 | Proof of Claim Form Did Not Result in a Recognized Loss | 5292 | 530005582 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5280 | 530015478 | Proof of Claim Form Did Not Result in a Recognized Loss | 5293 | 530005580 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5281 | 530015477 | No Eligible Purchases / Acquistions During the Class Period | 5294 | 530005579 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5282 | 530015476 | Proof of Claim Form Did Not Result in a Recognized Loss | 5295 | 530005578 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5283 | 530015473 | Proof of Claim Form Did Not Result in a Recognized Loss | 5296 | 530005577 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5284 | 530015472 | Proof of Claim Form Did Not Result in a Recognized Loss | 5297 | 530005576 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5285 | 530015471 | Proof of Claim Form Did Not Result in a Recognized Loss | 5298 | 530005575 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5299 | 530015470 | Proof of Claim Form Did Not Result in a Recognized Loss | 5312 | 530005574 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5300 | 530015469 | Proof of Claim Form Did Not Result in a Recognized Loss | 5313 | 530005573 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5301 | 530015468 | Proof of Claim Form Did Not Result in a Recognized Loss | 5314 | 530005571 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5302 | 530015467 | Proof of Claim Form Did Not Result in a Recognized Loss | 5315 | 530005568 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5303 | 530015466 | Proof of Claim Form Did Not Result in a Recognized Loss | 5316 | 530005567 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5304 | 530015465 | Proof of Claim Form Did Not Result in a Recognized Loss | 5317 | 530005566 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5305 | 530015464 | No Eligible Purchases / Acquistions During the Class Period | 5318 | 530005565 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5306 | 530015463 | Proof of Claim Form Did Not Result in a Recognized Loss | 5319 | 530005563 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5307 | 530015462 | Proof of Claim Form Did Not Result in a Recognized Loss | 5320 | 530005561 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5308 | 530015461 | Proof of Claim Form Did Not Result in a Recognized Loss | 5321 | 530005560 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5309 | 530015460 | Proof of Claim Form Did Not Result in a Recognized Loss | 5322 | 530005559 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5310 | 530015459 | Proof of Claim Form Did Not Result in a Recognized Loss | 5323 | 530005557 | No Eligible Purchases / Acquistions During the Class Period |
| 5311 | 530015458 | Proof of Claim Form Did Not Result in a Recognized Loss | 5324 | 530005556 | No Eligible Purchases / Acquistions During the Class Period |

## *Doyle v. Reata Pharmaceuticals, Inc.*
## Rejected Claims (Corrected)
## Exhibit A-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5325 | 530015455 | Proof of Claim Form Did Not Result in a Recognized Loss | 5338 | 530005554 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5326 | 530015453 | Proof of Claim Form Did Not Result in a Recognized Loss | 5339 | 530005552 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5327 | 530015452 | Proof of Claim Form Did Not Result in a Recognized Loss | 5340 | 530005550 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5328 | 530015451 | Proof of Claim Form Did Not Result in a Recognized Loss | 5341 | 530005549 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5329 | 530015450 | Proof of Claim Form Did Not Result in a Recognized Loss | 5342 | 530005548 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5330 | 530015443 | Proof of Claim Form Did Not Result in a Recognized Loss | 5343 | 530005547 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5331 | 530015442 | No Eligible Purchases / Acquistions During the Class Period | 5344 | 530005545 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5332 | 530015441 | Proof of Claim Form Did Not Result in a Recognized Loss | 5345 | 530005544 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5333 | 530015436 | Proof of Claim Form Did Not Result in a Recognized Loss | 5346 | 530005543 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5334 | 530015422 | Proof of Claim Form Did Not Result in a Recognized Loss | 5347 | 530005542 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5335 | 530015414 | Proof of Claim Form Did Not Result in a Recognized Loss | 5348 | 530005541 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5336 | 530015413 | Proof of Claim Form Did Not Result in a Recognized Loss | 5349 | 530005540 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5337 | 530015405 | Proof of Claim Form Did Not Result in a Recognized Loss | 5350 | 530005539 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5351 | 530015404 | Proof of Claim Form Did Not Result in a Recognized Loss | 5364 | 530005535 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5352 | 530015397 | Proof of Claim Form Did Not Result in a Recognized Loss | 5365 | 530005534 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5353 | 530015389 | Proof of Claim Form Did Not Result in a Recognized Loss | 5366 | 530005532 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5354 | 530015388 | Proof of Claim Form Did Not Result in a Recognized Loss | 5367 | 530005531 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5355 | 530015368 | Proof of Claim Form Did Not Result in a Recognized Loss | 5368 | 530005530 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5356 | 530015367 | Proof of Claim Form Did Not Result in a Recognized Loss | 5369 | 530005529 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5357 | 530015365 | Proof of Claim Form Did Not Result in a Recognized Loss | 5370 | 530005528 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5358 | 530015363 | Proof of Claim Form Did Not Result in a Recognized Loss | 5371 | 530005527 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5359 | 530015355 | Proof of Claim Form Did Not Result in a Recognized Loss | 5372 | 530005526 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5360 | 530015354 | Proof of Claim Form Did Not Result in a Recognized Loss | 5373 | 530005523 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5361 | 530015353 | No Eligible Purchases / Acquistions During the Class Period | 5374 | 530005522 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5362 | 530015345 | Proof of Claim Form Did Not Result in a Recognized Loss | 5375 | 530005521 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5363 | 530015344 | Proof of Claim Form Did Not Result in a Recognized Loss | 5376 | 530005519 | Proof of Claim Form Did Not Result in a Recognized Loss |

## Doyle v. Reata Pharmaceuticals, Inc.
### Rejected Claims (Corrected)
### Exhibit A-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5377 | 530015343 | No Eligible Purchases / Acquistions During the Class Period | 5390 | 530005518 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5378 | 530015342 | Proof of Claim Form Did Not Result in a Recognized Loss | 5391 | 530005516 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5379 | 530015337 | Withdrawn | 5392 | 530005515 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5380 | 530015335 | Proof of Claim Form Did Not Result in a Recognized Loss | 5393 | 530005513 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5381 | 530015334 | Proof of Claim Form Did Not Result in a Recognized Loss | 5394 | 530005512 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5382 | 530015326 | Duplicate | 5395 | 530005511 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5383 | 530015323 | Withdrawn | 5396 | 530005510 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5384 | 530015315 | Proof of Claim Form Did Not Result in a Recognized Loss | 5397 | 530005509 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5385 | 530015314 | Proof of Claim Form Did Not Result in a Recognized Loss | 5398 | 530005508 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5386 | 530015313 | Proof of Claim Form Did Not Result in a Recognized Loss | 5399 | 530005507 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5387 | 530015312 | Proof of Claim Form Did Not Result in a Recognized Loss | 5400 | 530005506 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5388 | 530015300 | Proof of Claim Form Did Not Result in a Recognized Loss | 5401 | 530005505 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5389 | 530015298 | Proof of Claim Form Did Not Result in a Recognized Loss | 5402 | 530005504 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5403 | 530015295 | Proof of Claim Form Did Not Result in a Recognized Loss | 5416 | 530005503 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5404 | 530015293 | Proof of Claim Form Did Not Result in a Recognized Loss | 5417 | 530005502 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5405 | 530015292 | Proof of Claim Form Did Not Result in a Recognized Loss | 5418 | 530005501 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5406 | 530015291 | Proof of Claim Form Did Not Result in a Recognized Loss | 5419 | 530005500 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5407 | 530015290 | Proof of Claim Form Did Not Result in a Recognized Loss | 5420 | 530005498 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5408 | 530015288 | Proof of Claim Form Did Not Result in a Recognized Loss | 5421 | 530005497 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5409 | 530015287 | No Eligible Purchases / Acquistions During the Class Period | 5422 | 530005495 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5410 | 530015284 | Proof of Claim Form Did Not Result in a Recognized Loss | 5423 | 530005494 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5411 | 530015280 | Proof of Claim Form Did Not Result in a Recognized Loss | 5424 | 530005493 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5412 | 530015279 | Proof of Claim Form Did Not Result in a Recognized Loss | 5425 | 530005492 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5413 | 530015278 | Proof of Claim Form Did Not Result in a Recognized Loss | 5426 | 530005490 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5414 | 530015276 | Proof of Claim Form Did Not Result in a Recognized Loss | 5427 | 530005489 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5415 | 530015272 | Proof of Claim Form Did Not Result in a Recognized Loss | 5428 | 530005486 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5429 | 530015271 | Proof of Claim Form Did Not Result in a Recognized Loss | 5442 | 530005485 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5430 | 530015270 | Proof of Claim Form Did Not Result in a Recognized Loss | 5443 | 530005484 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5431 | 530015269 | Proof of Claim Form Did Not Result in a Recognized Loss | 5444 | 530005482 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5432 | 530015268 | Proof of Claim Form Did Not Result in a Recognized Loss | 5445 | 530005481 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5433 | 530015267 | Proof of Claim Form Did Not Result in a Recognized Loss | 5446 | 530005479 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5434 | 530015266 | Proof of Claim Form Did Not Result in a Recognized Loss | 5447 | 530005478 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5435 | 530015258 | Proof of Claim Form Did Not Result in a Recognized Loss | 5448 | 530005477 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5436 | 530015257 | Proof of Claim Form Did Not Result in a Recognized Loss | 5449 | 530005476 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5437 | 530015256 | Proof of Claim Form Did Not Result in a Recognized Loss | 5450 | 530005475 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5438 | 530015255 | Proof of Claim Form Did Not Result in a Recognized Loss | 5451 | 530005474 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5439 | 530015254 | Proof of Claim Form Did Not Result in a Recognized Loss | 5452 | 530005473 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5440 | 530015253 | Proof of Claim Form Did Not Result in a Recognized Loss | 5453 | 530005471 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5441 | 530015252 | Proof of Claim Form Did Not Result in a Recognized Loss | 5454 | 530005470 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5455 | 530015251 | Proof of Claim Form Did Not Result in a Recognized Loss | 5468 | 530005469 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5456 | 530015250 | Proof of Claim Form Did Not Result in a Recognized Loss | 5469 | 530005467 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5457 | 530015246 | Proof of Claim Form Did Not Result in a Recognized Loss | 5470 | 530005465 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5458 | 530015244 | Proof of Claim Form Did Not Result in a Recognized Loss | 5471 | 530005464 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5459 | 530015239 | Proof of Claim Form Did Not Result in a Recognized Loss | 5472 | 530005463 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5460 | 530015238 | Proof of Claim Form Did Not Result in a Recognized Loss | 5473 | 530005461 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5461 | 530015237 | Proof of Claim Form Did Not Result in a Recognized Loss | 5474 | 530005460 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5462 | 530015235 | Proof of Claim Form Did Not Result in a Recognized Loss | 5475 | 530005459 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5463 | 530015234 | Proof of Claim Form Did Not Result in a Recognized Loss | 5476 | 530005456 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5464 | 530015233 | Proof of Claim Form Did Not Result in a Recognized Loss | 5477 | 530005455 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5465 | 530015230 | Proof of Claim Form Did Not Result in a Recognized Loss | 5478 | 530005454 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5466 | 530015229 | Proof of Claim Form Did Not Result in a Recognized Loss | 5479 | 530005452 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5467 | 530015227 | Proof of Claim Form Did Not Result in a Recognized Loss | 5480 | 530005451 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5481 | 530015224 | Proof of Claim Form Did Not Result in a Recognized Loss | 5494 | 530005450 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5482 | 530015223 | Proof of Claim Form Did Not Result in a Recognized Loss | 5495 | 530005449 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5483 | 530015222 | Proof of Claim Form Did Not Result in a Recognized Loss | 5496 | 530005448 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5484 | 530015220 | Proof of Claim Form Did Not Result in a Recognized Loss | 5497 | 530005447 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5485 | 530015219 | Proof of Claim Form Did Not Result in a Recognized Loss | 5498 | 530005446 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5486 | 530015216 | Proof of Claim Form Did Not Result in a Recognized Loss | 5499 | 530005444 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5487 | 530015215 | Proof of Claim Form Did Not Result in a Recognized Loss | 5500 | 530005442 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5488 | 530015214 | Proof of Claim Form Did Not Result in a Recognized Loss | 5501 | 530005441 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5489 | 530015213 | Proof of Claim Form Did Not Result in a Recognized Loss | 5502 | 530005440 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5490 | 530015212 | Proof of Claim Form Did Not Result in a Recognized Loss | 5503 | 530005439 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5491 | 530015211 | Proof of Claim Form Did Not Result in a Recognized Loss | 5504 | 530005438 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5492 | 530015210 | Proof of Claim Form Did Not Result in a Recognized Loss | 5505 | 530005437 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5493 | 530015208 | No Eligible Purchases / Acquistions During the Class Period | 5506 | 530005436 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5507 | 530015207 | Proof of Claim Form Did Not Result in a Recognized Loss | 5520 | 530005435 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5508 | 530015206 | Proof of Claim Form Did Not Result in a Recognized Loss | 5521 | 530005434 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5509 | 530015205 | Proof of Claim Form Did Not Result in a Recognized Loss | 5522 | 530005433 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5510 | 530015204 | Proof of Claim Form Did Not Result in a Recognized Loss | 5523 | 530005432 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5511 | 530015203 | Proof of Claim Form Did Not Result in a Recognized Loss | 5524 | 530005429 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5512 | 530015202 | Proof of Claim Form Did Not Result in a Recognized Loss | 5525 | 530005428 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5513 | 530015201 | Proof of Claim Form Did Not Result in a Recognized Loss | 5526 | 530005427 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5514 | 530015199 | Proof of Claim Form Did Not Result in a Recognized Loss | 5527 | 530005426 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5515 | 530015198 | Proof of Claim Form Did Not Result in a Recognized Loss | 5528 | 530005425 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5516 | 530015197 | Proof of Claim Form Did Not Result in a Recognized Loss | 5529 | 530005424 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5517 | 530015195 | Proof of Claim Form Did Not Result in a Recognized Loss | 5530 | 530005422 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5518 | 530015194 | Proof of Claim Form Did Not Result in a Recognized Loss | 5531 | 530005420 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5519 | 530015192 | Proof of Claim Form Did Not Result in a Recognized Loss | 5532 | 530005419 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5533 | 530015190 | Proof of Claim Form Did Not Result in a Recognized Loss | 5546 | 530005418 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5534 | 530015188 | Proof of Claim Form Did Not Result in a Recognized Loss | 5547 | 530005417 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5535 | 530015187 | Proof of Claim Form Did Not Result in a Recognized Loss | 5548 | 530005416 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5536 | 530015186 | Proof of Claim Form Did Not Result in a Recognized Loss | 5549 | 530005415 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5537 | 530015183 | Proof of Claim Form Did Not Result in a Recognized Loss | 5550 | 530005414 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5538 | 530015182 | Proof of Claim Form Did Not Result in a Recognized Loss | 5551 | 530005412 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5539 | 530015181 | Proof of Claim Form Did Not Result in a Recognized Loss | 5552 | 530005411 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5540 | 530015180 | Proof of Claim Form Did Not Result in a Recognized Loss | 5553 | 530005409 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5541 | 530015179 | No Eligible Purchases / Acquistions During the Class Period | 5554 | 530005408 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5542 | 530015178 | No Eligible Purchases / Acquistions During the Class Period | 5555 | 530005407 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5543 | 530015177 | Proof of Claim Form Did Not Result in a Recognized Loss | 5556 | 530005406 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5544 | 530015176 | No Eligible Purchases / Acquistions During the Class Period | 5557 | 530005404 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5545 | 530015175 | Proof of Claim Form Did Not Result in a Recognized Loss | 5558 | 530005403 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5559 | 530015173 | Proof of Claim Form Did Not Result in a Recognized Loss | 5572 | 530005402 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5560 | 530015170 | Proof of Claim Form Did Not Result in a Recognized Loss | 5573 | 530005401 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5561 | 530015169 | Proof of Claim Form Did Not Result in a Recognized Loss | 5574 | 530005400 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5562 | 530015168 | Proof of Claim Form Did Not Result in a Recognized Loss | 5575 | 530005399 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5563 | 530015166 | Proof of Claim Form Did Not Result in a Recognized Loss | 5576 | 530005397 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 5564 | 530015165 | Proof of Claim Form Did Not Result in a Recognized Loss | 5577 | 530005396 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5565 | 530015163 | Proof of Claim Form Did Not Result in a Recognized Loss | 5578 | 530005395 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5566 | 530015159 | Proof of Claim Form Did Not Result in a Recognized Loss | 5579 | 530005394 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5567 | 530015157 | No Eligible Purchases / Acquistions During the Class Period | 5580 | 530005393 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5568 | 530015156 | Proof of Claim Form Did Not Result in a Recognized Loss | 5581 | 530005392 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5569 | 530015155 | Proof of Claim Form Did Not Result in a Recognized Loss | 5582 | 530005391 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5570 | 530015154 | Proof of Claim Form Did Not Result in a Recognized Loss | 5583 | 530005389 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5571 | 530015153 | Proof of Claim Form Did Not Result in a Recognized Loss | 5584 | 530005388 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5585 | 530015152 | Proof of Claim Form Did Not Result in a Recognized Loss | 5598 | 530005386 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5586 | 530015151 | Proof of Claim Form Did Not Result in a Recognized Loss | 5599 | 530005385 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5587 | 530015150 | Proof of Claim Form Did Not Result in a Recognized Loss | 5600 | 530005383 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5588 | 530015147 | Proof of Claim Form Did Not Result in a Recognized Loss | 5601 | 530005382 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5589 | 530015146 | Proof of Claim Form Did Not Result in a Recognized Loss | 5602 | 530005381 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5590 | 530015145 | Proof of Claim Form Did Not Result in a Recognized Loss | 5603 | 530005380 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5591 | 530015142 | Proof of Claim Form Did Not Result in a Recognized Loss | 5604 | 530005379 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5592 | 530015141 | Proof of Claim Form Did Not Result in a Recognized Loss | 5605 | 530005377 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5593 | 530015140 | Proof of Claim Form Did Not Result in a Recognized Loss | 5606 | 530005376 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5594 | 530015138 | Proof of Claim Form Did Not Result in a Recognized Loss | 5607 | 530005375 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5595 | 530015137 | Proof of Claim Form Did Not Result in a Recognized Loss | 5608 | 530005374 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5596 | 530015136 | Proof of Claim Form Did Not Result in a Recognized Loss | 5609 | 530005373 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5597 | 530015133 | Proof of Claim Form Did Not Result in a Recognized Loss | 5610 | 530005372 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5611 | 530015131 | Proof of Claim Form Did Not Result in a Recognized Loss | 5624 | 530005371 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5612 | 530015130 | Proof of Claim Form Did Not Result in a Recognized Loss | 5625 | 530005370 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5613 | 530015129 | Proof of Claim Form Did Not Result in a Recognized Loss | 5626 | 530005369 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5614 | 530015128 | Proof of Claim Form Did Not Result in a Recognized Loss | 5627 | 530005367 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5615 | 530015125 | Proof of Claim Form Did Not Result in a Recognized Loss | 5628 | 530005366 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5616 | 530015124 | Proof of Claim Form Did Not Result in a Recognized Loss | 5629 | 530005363 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5617 | 530015123 | Proof of Claim Form Did Not Result in a Recognized Loss | 5630 | 530005361 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5618 | 530015122 | Proof of Claim Form Did Not Result in a Recognized Loss | 5631 | 530005360 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5619 | 530015121 | Proof of Claim Form Did Not Result in a Recognized Loss | 5632 | 530005359 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5620 | 530015120 | Proof of Claim Form Did Not Result in a Recognized Loss | 5633 | 530005358 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5621 | 530015119 | Proof of Claim Form Did Not Result in a Recognized Loss | 5634 | 530005357 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5622 | 530015118 | Proof of Claim Form Did Not Result in a Recognized Loss | 5635 | 530005356 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5623 | 530015117 | Proof of Claim Form Did Not Result in a Recognized Loss | 5636 | 530005355 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5637 | 530015116 | Proof of Claim Form Did Not Result in a Recognized Loss | 5650 | 530005354 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5638 | 530015115 | Proof of Claim Form Did Not Result in a Recognized Loss | 5651 | 530005353 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5639 | 530015114 | Proof of Claim Form Did Not Result in a Recognized Loss | 5652 | 530005351 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5640 | 530015113 | Proof of Claim Form Did Not Result in a Recognized Loss | 5653 | 530005350 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5641 | 530015112 | Proof of Claim Form Did Not Result in a Recognized Loss | 5654 | 530005349 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5642 | 530015108 | Proof of Claim Form Did Not Result in a Recognized Loss | 5655 | 530005348 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5643 | 530015107 | Proof of Claim Form Did Not Result in a Recognized Loss | 5656 | 530005346 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5644 | 530015106 | Proof of Claim Form Did Not Result in a Recognized Loss | 5657 | 530005345 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5645 | 530015105 | No Eligible Purchases / Acquistions During the Class Period | 5658 | 530005344 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5646 | 530015104 | Proof of Claim Form Did Not Result in a Recognized Loss | 5659 | 530005343 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5647 | 530015103 | Proof of Claim Form Did Not Result in a Recognized Loss | 5660 | 530005342 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5648 | 530015102 | Proof of Claim Form Did Not Result in a Recognized Loss | 5661 | 530005341 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5649 | 530015101 | Proof of Claim Form Did Not Result in a Recognized Loss | 5662 | 530005340 | Proof of Claim Form Did Not Result in a Recognized Loss |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5663 | 530015100 | Proof of Claim Form Did Not Result in a Recognized Loss | 5676 | 530005339 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5664 | 530015099 | Proof of Claim Form Did Not Result in a Recognized Loss | 5677 | 530005338 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5665 | 530015098 | Proof of Claim Form Did Not Result in a Recognized Loss | 5678 | 530005334 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5666 | 530015097 | Proof of Claim Form Did Not Result in a Recognized Loss | 5679 | 530005333 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5667 | 530015096 | Proof of Claim Form Did Not Result in a Recognized Loss | 5680 | 530005331 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5668 | 530015095 | Proof of Claim Form Did Not Result in a Recognized Loss | 5681 | 530005330 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5669 | 530015094 | Proof of Claim Form Did Not Result in a Recognized Loss | 5682 | 530005328 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5670 | 530015093 | Proof of Claim Form Did Not Result in a Recognized Loss | 5683 | 530005327 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5671 | 530015092 | Proof of Claim Form Did Not Result in a Recognized Loss | 5684 | 530005326 | No Eligible Purchases / Acquistions During the Class Period |
| 5672 | 530015091 | Proof of Claim Form Did Not Result in a Recognized Loss | 5685 | 530005325 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5673 | 530015090 | Proof of Claim Form Did Not Result in a Recognized Loss | 5686 | 530005324 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5674 | 530015089 | Proof of Claim Form Did Not Result in a Recognized Loss | 5687 | 530005323 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5675 | 530015088 | Proof of Claim Form Did Not Result in a Recognized Loss | 5688 | 530005322 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5689 | 530015087 | Proof of Claim Form Did Not Result in a Recognized Loss | 5702 | 530005321 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5690 | 530015086 | Proof of Claim Form Did Not Result in a Recognized Loss | 5703 | 530005320 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5691 | 530015085 | Proof of Claim Form Did Not Result in a Recognized Loss | 5704 | 530005319 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5692 | 530015084 | Proof of Claim Form Did Not Result in a Recognized Loss | 5705 | 530005318 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5693 | 530015083 | Proof of Claim Form Did Not Result in a Recognized Loss | 5706 | 530005315 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5694 | 530015082 | Proof of Claim Form Did Not Result in a Recognized Loss | 5707 | 530005314 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5695 | 530015081 | No Eligible Purchases / Acquistions During the Class Period | 5708 | 530005313 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5696 | 530015080 | No Eligible Purchases / Acquistions During the Class Period | 5709 | 530005312 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5697 | 530015079 | Proof of Claim Form Did Not Result in a Recognized Loss | 5710 | 530005311 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5698 | 530015078 | Proof of Claim Form Did Not Result in a Recognized Loss | 5711 | 530005310 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5699 | 530015077 | Proof of Claim Form Did Not Result in a Recognized Loss | 5712 | 530005309 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5700 | 530015076 | Proof of Claim Form Did Not Result in a Recognized Loss | 5713 | 530005308 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5701 | 530015075 | Proof of Claim Form Did Not Result in a Recognized Loss | 5714 | 530005306 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5715 | 530015074 | Proof of Claim Form Did Not Result in a Recognized Loss | 5728 | 530005305 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5716 | 530015073 | Proof of Claim Form Did Not Result in a Recognized Loss | 5729 | 530005304 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5717 | 530015072 | Proof of Claim Form Did Not Result in a Recognized Loss | 5730 | 530005303 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5718 | 530015071 | Proof of Claim Form Did Not Result in a Recognized Loss | 5731 | 530005302 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5719 | 530015070 | Proof of Claim Form Did Not Result in a Recognized Loss | 5732 | 530005301 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5720 | 530015069 | Proof of Claim Form Did Not Result in a Recognized Loss | 5733 | 530005300 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5721 | 530015068 | Proof of Claim Form Did Not Result in a Recognized Loss | 5734 | 530005299 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5722 | 530015067 | Proof of Claim Form Did Not Result in a Recognized Loss | 5735 | 530005297 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5723 | 530015066 | Proof of Claim Form Did Not Result in a Recognized Loss | 5736 | 530005296 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5724 | 530015065 | Proof of Claim Form Did Not Result in a Recognized Loss | 5737 | 530005295 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5725 | 530015064 | Proof of Claim Form Did Not Result in a Recognized Loss | 5738 | 530005294 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5726 | 530015063 | Proof of Claim Form Did Not Result in a Recognized Loss | 5739 | 530005291 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5727 | 530015062 | Proof of Claim Form Did Not Result in a Recognized Loss | 5740 | 530005290 | Proof of Claim Form Did Not Result in a Recognized Loss |

## Doyle v. Reata Pharmaceuticals, Inc.
### Rejected Claims (Corrected)
### Exhibit A-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5741 | 530015061 | Proof of Claim Form Did Not Result in a Recognized Loss | 5754 | 530005287 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5742 | 530015060 | Proof of Claim Form Did Not Result in a Recognized Loss | 5755 | 530005284 | No Eligible Purchases / Acquistions During the Class Period |
| 5743 | 530015059 | Proof of Claim Form Did Not Result in a Recognized Loss | 5756 | 530005282 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5744 | 530015058 | Proof of Claim Form Did Not Result in a Recognized Loss | 5757 | 530005281 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5745 | 530015057 | Proof of Claim Form Did Not Result in a Recognized Loss | 5758 | 530005280 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5746 | 530015056 | Proof of Claim Form Did Not Result in a Recognized Loss | 5759 | 530005278 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5747 | 530015055 | Proof of Claim Form Did Not Result in a Recognized Loss | 5760 | 530005277 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5748 | 530015054 | Proof of Claim Form Did Not Result in a Recognized Loss | 5761 | 530005276 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5749 | 530015053 | Proof of Claim Form Did Not Result in a Recognized Loss | 5762 | 530005275 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5750 | 530015052 | Proof of Claim Form Did Not Result in a Recognized Loss | 5763 | 530005267 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5751 | 530015051 | Proof of Claim Form Did Not Result in a Recognized Loss | 5764 | 530005266 | No Eligible Purchases / Acquistions During the Class Period |
| 5752 | 530015050 | Proof of Claim Form Did Not Result in a Recognized Loss | 5765 | 530005264 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5753 | 530015049 | Proof of Claim Form Did Not Result in a Recognized Loss | 5766 | 530005263 | Proof of Claim Form Did Not Result in a Recognized Loss |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5767 | 530015048 | Proof of Claim Form Did Not Result in a Recognized Loss | 5780 | 530005262 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5768 | 530015047 | Proof of Claim Form Did Not Result in a Recognized Loss | 5781 | 530005261 | No Eligible Purchases / Acquistions During the Class Period |
| 5769 | 530015046 | Proof of Claim Form Did Not Result in a Recognized Loss | 5782 | 530005260 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5770 | 530015045 | Proof of Claim Form Did Not Result in a Recognized Loss | 5783 | 530005259 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5771 | 530015044 | Proof of Claim Form Did Not Result in a Recognized Loss | 5784 | 530005258 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5772 | 530015043 | Proof of Claim Form Did Not Result in a Recognized Loss | 5785 | 530005255 | No Eligible Purchases / Acquistions During the Class Period |
| 5773 | 530015042 | Proof of Claim Form Did Not Result in a Recognized Loss | 5786 | 530005253 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5774 | 530015041 | Proof of Claim Form Did Not Result in a Recognized Loss | 5787 | 530005252 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5775 | 530015040 | Proof of Claim Form Did Not Result in a Recognized Loss | 5788 | 530005251 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5776 | 530015039 | Proof of Claim Form Did Not Result in a Recognized Loss | 5789 | 530005250 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5777 | 530015038 | Proof of Claim Form Did Not Result in a Recognized Loss | 5790 | 530005249 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5778 | 530015037 | Proof of Claim Form Did Not Result in a Recognized Loss | 5791 | 530005245 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5779 | 530015036 | Proof of Claim Form Did Not Result in a Recognized Loss | 5792 | 530005244 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5793 | 530015035 | Proof of Claim Form Did Not Result in a Recognized Loss | 5806 | 530005242 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5794 | 530015034 | Proof of Claim Form Did Not Result in a Recognized Loss | 5807 | 530005241 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5795 | 530015033 | Proof of Claim Form Did Not Result in a Recognized Loss | 5808 | 530005240 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5796 | 530015032 | Proof of Claim Form Did Not Result in a Recognized Loss | 5809 | 530005239 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5797 | 530015031 | Proof of Claim Form Did Not Result in a Recognized Loss | 5810 | 530005238 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5798 | 530015030 | Proof of Claim Form Did Not Result in a Recognized Loss | 5811 | 530005237 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5799 | 530015029 | Proof of Claim Form Did Not Result in a Recognized Loss | 5812 | 530005235 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5800 | 530015028 | Proof of Claim Form Did Not Result in a Recognized Loss | 5813 | 530005234 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5801 | 530015027 | Proof of Claim Form Did Not Result in a Recognized Loss | 5814 | 530005232 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5802 | 530015026 | Proof of Claim Form Did Not Result in a Recognized Loss | 5815 | 530005231 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5803 | 530015025 | Proof of Claim Form Did Not Result in a Recognized Loss | 5816 | 530005230 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5804 | 530015024 | Proof of Claim Form Did Not Result in a Recognized Loss | 5817 | 530005229 | No Eligible Purchases / Acquistions During the Class Period |
| 5805 | 530015023 | Proof of Claim Form Did Not Result in a Recognized Loss | 5818 | 530005228 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5819 | 530015022 | Proof of Claim Form Did Not Result in a Recognized Loss | 5832 | 530005227 | No Eligible Purchases / Acqustions During the Class Period |
| 5820 | 530015021 | Proof of Claim Form Did Not Result in a Recognized Loss | 5833 | 530005226 | No Eligible Purchases / Acqustions During the Class Period |
| 5821 | 530015020 | Proof of Claim Form Did Not Result in a Recognized Loss | 5834 | 530005225 | No Eligible Purchases / Acqustions During the Class Period |
| 5822 | 530015019 | Proof of Claim Form Did Not Result in a Recognized Loss | 5835 | 530005224 | No Eligible Purchases / Acqustions During the Class Period |
| 5823 | 530015018 | Proof of Claim Form Did Not Result in a Recognized Loss | 5836 | 530005223 | No Eligible Purchases / Acqustions During the Class Period |
| 5824 | 530015017 | Proof of Claim Form Did Not Result in a Recognized Loss | 5837 | 530005222 | No Eligible Purchases / Acqustions During the Class Period |
| 5825 | 530015016 | Proof of Claim Form Did Not Result in a Recognized Loss | 5838 | 530005221 | No Eligible Purchases / Acqustions During the Class Period |
| 5826 | 530015015 | Proof of Claim Form Did Not Result in a Recognized Loss | 5839 | 530005220 | No Eligible Purchases / Acqustions During the Class Period |
| 5827 | 530015014 | Proof of Claim Form Did Not Result in a Recognized Loss | 5840 | 530005219 | No Eligible Purchases / Acqustions During the Class Period |
| 5828 | 530015013 | Proof of Claim Form Did Not Result in a Recognized Loss | 5841 | 530005218 | No Eligible Purchases / Acqustions During the Class Period |
| 5829 | 530015012 | Proof of Claim Form Did Not Result in a Recognized Loss | 5842 | 530005217 | No Eligible Purchases / Acqustions During the Class Period |
| 5830 | 530015011 | Proof of Claim Form Did Not Result in a Recognized Loss | 5843 | 530005216 | No Eligible Purchases / Acqustions During the Class Period |
| 5831 | 530015010 | Proof of Claim Form Did Not Result in a Recognized Loss | 5844 | 530005215 | No Eligible Purchases / Acqustions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5845 | 530015009 | Proof of Claim Form Did Not Result in a Recognized Loss | 5858 | 530005214 | No Eligible Purchases / Acquistions During the Class Period |
| 5846 | 530015008 | Proof of Claim Form Did Not Result in a Recognized Loss | 5859 | 530005212 | No Eligible Purchases / Acquistions During the Class Period |
| 5847 | 530015007 | Proof of Claim Form Did Not Result in a Recognized Loss | 5860 | 530005207 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5848 | 530015006 | Proof of Claim Form Did Not Result in a Recognized Loss | 5861 | 530005206 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5849 | 530015005 | Proof of Claim Form Did Not Result in a Recognized Loss | 5862 | 530005203 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5850 | 530015004 | Proof of Claim Form Did Not Result in a Recognized Loss | 5863 | 530005202 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5851 | 530015002 | Proof of Claim Form Did Not Result in a Recognized Loss | 5864 | 530005200 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5852 | 530015001 | Proof of Claim Form Did Not Result in a Recognized Loss | 5865 | 530005199 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5853 | 530015000 | Proof of Claim Form Did Not Result in a Recognized Loss | 5866 | 530005198 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5854 | 530014999 | Proof of Claim Form Did Not Result in a Recognized Loss | 5867 | 530005195 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5855 | 530014998 | Proof of Claim Form Did Not Result in a Recognized Loss | 5868 | 530005194 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5856 | 530014997 | Proof of Claim Form Did Not Result in a Recognized Loss | 5869 | 530005193 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5857 | 530014996 | Proof of Claim Form Did Not Result in a Recognized Loss | 5870 | 530005192 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5871 | 530014995 | Proof of Claim Form Did Not Result in a Recognized Loss | 5884 | 530005191 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5872 | 530014994 | Proof of Claim Form Did Not Result in a Recognized Loss | 5885 | 530005189 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5873 | 530014993 | Proof of Claim Form Did Not Result in a Recognized Loss | 5886 | 530005188 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5874 | 530014992 | Proof of Claim Form Did Not Result in a Recognized Loss | 5887 | 530005187 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5875 | 530014991 | Proof of Claim Form Did Not Result in a Recognized Loss | 5888 | 530005184 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5876 | 530014990 | Proof of Claim Form Did Not Result in a Recognized Loss | 5889 | 530005183 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5877 | 530014989 | Proof of Claim Form Did Not Result in a Recognized Loss | 5890 | 530005182 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5878 | 530014988 | Proof of Claim Form Did Not Result in a Recognized Loss | 5891 | 530005181 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5879 | 530014987 | Proof of Claim Form Did Not Result in a Recognized Loss | 5892 | 530005180 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5880 | 530014986 | Proof of Claim Form Did Not Result in a Recognized Loss | 5893 | 530005179 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5881 | 530014985 | Proof of Claim Form Did Not Result in a Recognized Loss | 5894 | 530005178 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5882 | 530014984 | Proof of Claim Form Did Not Result in a Recognized Loss | 5895 | 530005176 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5883 | 530014983 | Proof of Claim Form Did Not Result in a Recognized Loss | 5896 | 530005174 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5897 | 530014982 | Proof of Claim Form Did Not Result in a Recognized Loss | 5910 | 530005173 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5898 | 530014981 | Proof of Claim Form Did Not Result in a Recognized Loss | 5911 | 530005172 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5899 | 530014980 | Proof of Claim Form Did Not Result in a Recognized Loss | 5912 | 530005171 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5900 | 530014979 | Proof of Claim Form Did Not Result in a Recognized Loss | 5913 | 530005168 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5901 | 530014978 | Proof of Claim Form Did Not Result in a Recognized Loss | 5914 | 530005167 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5902 | 530014977 | Proof of Claim Form Did Not Result in a Recognized Loss | 5915 | 530005166 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5903 | 530014976 | Proof of Claim Form Did Not Result in a Recognized Loss | 5916 | 530005165 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5904 | 530014975 | Proof of Claim Form Did Not Result in a Recognized Loss | 5917 | 530005164 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5905 | 530014974 | Proof of Claim Form Did Not Result in a Recognized Loss | 5918 | 530005163 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5906 | 530014973 | Proof of Claim Form Did Not Result in a Recognized Loss | 5919 | 530005162 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5907 | 530014972 | Proof of Claim Form Did Not Result in a Recognized Loss | 5920 | 530005161 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5908 | 530014971 | Proof of Claim Form Did Not Result in a Recognized Loss | 5921 | 530005159 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5909 | 530014970 | Proof of Claim Form Did Not Result in a Recognized Loss | 5922 | 530005156 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5923 | 530014969 | Proof of Claim Form Did Not Result in a Recognized Loss | 5936 | 530005155 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5924 | 530014968 | Proof of Claim Form Did Not Result in a Recognized Loss | 5937 | 530005154 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5925 | 530014967 | Proof of Claim Form Did Not Result in a Recognized Loss | 5938 | 530005152 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5926 | 530014966 | Proof of Claim Form Did Not Result in a Recognized Loss | 5939 | 530005151 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5927 | 530014965 | Proof of Claim Form Did Not Result in a Recognized Loss | 5940 | 530005150 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5928 | 530014964 | Proof of Claim Form Did Not Result in a Recognized Loss | 5941 | 530005149 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5929 | 530014963 | Proof of Claim Form Did Not Result in a Recognized Loss | 5942 | 530005148 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5930 | 530014962 | Proof of Claim Form Did Not Result in a Recognized Loss | 5943 | 530005147 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5931 | 530014961 | Proof of Claim Form Did Not Result in a Recognized Loss | 5944 | 530005146 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5932 | 530014960 | Proof of Claim Form Did Not Result in a Recognized Loss | 5945 | 530005145 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5933 | 530014959 | Proof of Claim Form Did Not Result in a Recognized Loss | 5946 | 530005143 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5934 | 530014958 | Proof of Claim Form Did Not Result in a Recognized Loss | 5947 | 530005142 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5935 | 530014957 | Proof of Claim Form Did Not Result in a Recognized Loss | 5948 | 530005140 | Proof of Claim Form Did Not Result in a Recognized Loss |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5949 | 530014956 | Proof of Claim Form Did Not Result in a Recognized Loss | 5962 | 530005138 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5950 | 530014955 | Proof of Claim Form Did Not Result in a Recognized Loss | 5963 | 530005137 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5951 | 530014954 | Proof of Claim Form Did Not Result in a Recognized Loss | 5964 | 530005135 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5952 | 530014953 | Proof of Claim Form Did Not Result in a Recognized Loss | 5965 | 530005134 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5953 | 530014952 | Proof of Claim Form Did Not Result in a Recognized Loss | 5966 | 530005133 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5954 | 530014951 | Proof of Claim Form Did Not Result in a Recognized Loss | 5967 | 530005132 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5955 | 530014950 | Proof of Claim Form Did Not Result in a Recognized Loss | 5968 | 530005131 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5956 | 530014949 | Proof of Claim Form Did Not Result in a Recognized Loss | 5969 | 530005130 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5957 | 530014948 | Proof of Claim Form Did Not Result in a Recognized Loss | 5970 | 530005129 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5958 | 530014947 | Proof of Claim Form Did Not Result in a Recognized Loss | 5971 | 530005128 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5959 | 530014946 | Proof of Claim Form Did Not Result in a Recognized Loss | 5972 | 530005127 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5960 | 530014945 | Proof of Claim Form Did Not Result in a Recognized Loss | 5973 | 530005124 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5961 | 530014944 | Proof of Claim Form Did Not Result in a Recognized Loss | 5974 | 530005123 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 5975 | 530014943 | Proof of Claim Form Did Not Result in a Recognized Loss | 5988 | 530005122 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5976 | 530014942 | Proof of Claim Form Did Not Result in a Recognized Loss | 5989 | 530005120 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5977 | 530014941 | Proof of Claim Form Did Not Result in a Recognized Loss | 5990 | 530005118 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5978 | 530014940 | Proof of Claim Form Did Not Result in a Recognized Loss | 5991 | 530005115 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5979 | 530014939 | Proof of Claim Form Did Not Result in a Recognized Loss | 5992 | 530005114 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5980 | 530014938 | Proof of Claim Form Did Not Result in a Recognized Loss | 5993 | 530005113 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5981 | 530014937 | Proof of Claim Form Did Not Result in a Recognized Loss | 5994 | 530005112 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5982 | 530014936 | Proof of Claim Form Did Not Result in a Recognized Loss | 5995 | 530005111 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5983 | 530014935 | Proof of Claim Form Did Not Result in a Recognized Loss | 5996 | 530005110 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5984 | 530014934 | Proof of Claim Form Did Not Result in a Recognized Loss | 5997 | 530005109 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5985 | 530014933 | Proof of Claim Form Did Not Result in a Recognized Loss | 5998 | 530005108 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5986 | 530014932 | Proof of Claim Form Did Not Result in a Recognized Loss | 5999 | 530005106 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 5987 | 530014931 | Proof of Claim Form Did Not Result in a Recognized Loss | 6000 | 530005105 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6001 | 530014930 | Proof of Claim Form Did Not Result in a Recognized Loss | 6014 | 530005104 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6002 | 530014929 | Proof of Claim Form Did Not Result in a Recognized Loss | 6015 | 530005103 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6003 | 530014928 | Proof of Claim Form Did Not Result in a Recognized Loss | 6016 | 530005102 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6004 | 530014927 | Proof of Claim Form Did Not Result in a Recognized Loss | 6017 | 530005101 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6005 | 530014926 | Proof of Claim Form Did Not Result in a Recognized Loss | 6018 | 530005100 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6006 | 530014925 | Proof of Claim Form Did Not Result in a Recognized Loss | 6019 | 530005099 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6007 | 530014924 | Proof of Claim Form Did Not Result in a Recognized Loss | 6020 | 530005098 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6008 | 530014923 | Proof of Claim Form Did Not Result in a Recognized Loss | 6021 | 530005096 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6009 | 530014922 | Proof of Claim Form Did Not Result in a Recognized Loss | 6022 | 530005095 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6010 | 530014921 | Proof of Claim Form Did Not Result in a Recognized Loss | 6023 | 530005093 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6011 | 530014920 | Proof of Claim Form Did Not Result in a Recognized Loss | 6024 | 530005092 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6012 | 530014919 | Proof of Claim Form Did Not Result in a Recognized Loss | 6025 | 530005091 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6013 | 530014918 | Proof of Claim Form Did Not Result in a Recognized Loss | 6026 | 530005088 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6027 | 530014917 | Proof of Claim Form Did Not Result in a Recognized Loss | 6040 | 530005087 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6028 | 530014916 | Proof of Claim Form Did Not Result in a Recognized Loss | 6041 | 530005086 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6029 | 530014915 | Proof of Claim Form Did Not Result in a Recognized Loss | 6042 | 530005085 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6030 | 530014913 | Proof of Claim Form Did Not Result in a Recognized Loss | 6043 | 530005084 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6031 | 530014912 | Proof of Claim Form Did Not Result in a Recognized Loss | 6044 | 530005081 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6032 | 530014911 | Proof of Claim Form Did Not Result in a Recognized Loss | 6045 | 530005080 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6033 | 530014910 | Proof of Claim Form Did Not Result in a Recognized Loss | 6046 | 530005079 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6034 | 530014909 | Proof of Claim Form Did Not Result in a Recognized Loss | 6047 | 530005078 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6035 | 530014907 | Proof of Claim Form Did Not Result in a Recognized Loss | 6048 | 530005077 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6036 | 530014905 | Proof of Claim Form Did Not Result in a Recognized Loss | 6049 | 530005076 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6037 | 530014904 | Proof of Claim Form Did Not Result in a Recognized Loss | 6050 | 530005074 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6038 | 530014903 | No Eligible Purchases / Acquistions During the Class Period | 6051 | 530005073 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6039 | 530014902 | Proof of Claim Form Did Not Result in a Recognized Loss | 6052 | 530005072 | Proof of Claim Form Did Not Result in a Recognized Loss |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6053 | 530014901 | Proof of Claim Form Did Not Result in a Recognized Loss | 6066 | 530005071 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6054 | 530014900 | Proof of Claim Form Did Not Result in a Recognized Loss | 6067 | 530005070 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6055 | 530014899 | Proof of Claim Form Did Not Result in a Recognized Loss | 6068 | 530005069 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6056 | 530014898 | Proof of Claim Form Did Not Result in a Recognized Loss | 6069 | 530005067 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6057 | 530014895 | Proof of Claim Form Did Not Result in a Recognized Loss | 6070 | 530005066 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6058 | 530014893 | Proof of Claim Form Did Not Result in a Recognized Loss | 6071 | 530005064 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6059 | 530014892 | Proof of Claim Form Did Not Result in a Recognized Loss | 6072 | 530005063 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6060 | 530014891 | Proof of Claim Form Did Not Result in a Recognized Loss | 6073 | 530005062 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6061 | 530014890 | Proof of Claim Form Did Not Result in a Recognized Loss | 6074 | 530005061 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6062 | 530014888 | Proof of Claim Form Did Not Result in a Recognized Loss | 6075 | 530005059 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6063 | 530014887 | Proof of Claim Form Did Not Result in a Recognized Loss | 6076 | 530005057 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6064 | 530014877 | No Eligible Purchases / Acquistions During the Class Period | 6077 | 530005056 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6065 | 530014876 | Proof of Claim Form Did Not Result in a Recognized Loss | 6078 | 530005055 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6079 | 530014874 | Proof of Claim Form Did Not Result in a Recognized Loss | 6092 | 530005053 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6080 | 530014873 | No Eligible Purchases / Acquistions During the Class Period | 6093 | 530005051 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6081 | 530014872 | Proof of Claim Form Did Not Result in a Recognized Loss | 6094 | 530005050 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6082 | 530014870 | No Eligible Purchases / Acquistions During the Class Period | 6095 | 530005049 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6083 | 530014869 | Proof of Claim Form Did Not Result in a Recognized Loss | 6096 | 530005048 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6084 | 530014868 | No Eligible Purchases / Acquistions During the Class Period | 6097 | 530005047 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6085 | 530014867 | No Eligible Purchases / Acquistions During the Class Period | 6098 | 530005046 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6086 | 530014865 | Proof of Claim Form Did Not Result in a Recognized Loss | 6099 | 530005045 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6087 | 530014861 | Proof of Claim Form Did Not Result in a Recognized Loss | 6100 | 530005043 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6088 | 530014857 | No Eligible Purchases / Acquistions During the Class Period | 6101 | 530005042 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6089 | 530014856 | No Eligible Purchases / Acquistions During the Class Period | 6102 | 530005041 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6090 | 530014854 | Proof of Claim Form Did Not Result in a Recognized Loss | 6103 | 530005040 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6091 | 530014853 | Proof of Claim Form Did Not Result in a Recognized Loss | 6104 | 530005039 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6105 | 530014852 | Proof of Claim Form Did Not Result in a Recognized Loss | 6118 | 530005038 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6106 | 530014851 | Proof of Claim Form Did Not Result in a Recognized Loss | 6119 | 530005037 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6107 | 530014849 | Proof of Claim Form Did Not Result in a Recognized Loss | 6120 | 530005036 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6108 | 530014848 | Proof of Claim Form Did Not Result in a Recognized Loss | 6121 | 530005034 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6109 | 530014847 | Proof of Claim Form Did Not Result in a Recognized Loss | 6122 | 530005032 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6110 | 530014846 | Proof of Claim Form Did Not Result in a Recognized Loss | 6123 | 530005031 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6111 | 530014845 | Proof of Claim Form Did Not Result in a Recognized Loss | 6124 | 530005030 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6112 | 530014844 | Proof of Claim Form Did Not Result in a Recognized Loss | 6125 | 530005029 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6113 | 530014843 | Proof of Claim Form Did Not Result in a Recognized Loss | 6126 | 530005028 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6114 | 530014841 | Proof of Claim Form Did Not Result in a Recognized Loss | 6127 | 530005027 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6115 | 530014839 | Proof of Claim Form Did Not Result in a Recognized Loss | 6128 | 530005026 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6116 | 530014838 | Proof of Claim Form Did Not Result in a Recognized Loss | 6129 | 530005025 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6117 | 530014837 | Proof of Claim Form Did Not Result in a Recognized Loss | 6130 | 530005023 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6131 | 530014836 | Proof of Claim Form Did Not Result in a Recognized Loss | 6144 | 530005022 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6132 | 530014833 | Proof of Claim Form Did Not Result in a Recognized Loss | 6145 | 530005019 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6133 | 530014832 | Proof of Claim Form Did Not Result in a Recognized Loss | 6146 | 530005018 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6134 | 530014825 | Proof of Claim Form Did Not Result in a Recognized Loss | 6147 | 530005016 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6135 | 530014823 | Proof of Claim Form Did Not Result in a Recognized Loss | 6148 | 530005015 | No Eligible Purchases / Acquistions During the Class Period |
| 6136 | 530014820 | Proof of Claim Form Did Not Result in a Recognized Loss | 6149 | 530005013 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6137 | 530014819 | Proof of Claim Form Did Not Result in a Recognized Loss | 6150 | 530005011 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6138 | 530014818 | Proof of Claim Form Did Not Result in a Recognized Loss | 6151 | 530005010 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6139 | 530014817 | Proof of Claim Form Did Not Result in a Recognized Loss | 6152 | 530005008 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6140 | 530014812 | Proof of Claim Form Did Not Result in a Recognized Loss | 6153 | 530005007 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6141 | 530014810 | Proof of Claim Form Did Not Result in a Recognized Loss | 6154 | 530005006 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6142 | 530014809 | Proof of Claim Form Did Not Result in a Recognized Loss | 6155 | 530005005 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6143 | 530014808 | Proof of Claim Form Did Not Result in a Recognized Loss | 6156 | 530005004 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6157 | 530014807 | Proof of Claim Form Did Not Result in a Recognized Loss | 6170 | 530005003 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6158 | 530014806 | Proof of Claim Form Did Not Result in a Recognized Loss | 6171 | 530005002 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6159 | 530014800 | Proof of Claim Form Did Not Result in a Recognized Loss | 6172 | 530005001 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6160 | 530014799 | Proof of Claim Form Did Not Result in a Recognized Loss | 6173 | 530005000 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6161 | 530014798 | Proof of Claim Form Did Not Result in a Recognized Loss | 6174 | 530004999 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6162 | 530014797 | Proof of Claim Form Did Not Result in a Recognized Loss | 6175 | 530004998 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6163 | 530014796 | Proof of Claim Form Did Not Result in a Recognized Loss | 6176 | 530004997 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6164 | 530014795 | Proof of Claim Form Did Not Result in a Recognized Loss | 6177 | 530004996 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6165 | 530014793 | Proof of Claim Form Did Not Result in a Recognized Loss | 6178 | 530004995 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6166 | 530014792 | Proof of Claim Form Did Not Result in a Recognized Loss | 6179 | 530004993 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6167 | 530014791 | Proof of Claim Form Did Not Result in a Recognized Loss | 6180 | 530004992 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6168 | 530014790 | Proof of Claim Form Did Not Result in a Recognized Loss | 6181 | 530004991 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6169 | 530014788 | Proof of Claim Form Did Not Result in a Recognized Loss | 6182 | 530004989 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6183 | 530014787 | Proof of Claim Form Did Not Result in a Recognized Loss | 6196 | 530004987 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6184 | 530014784 | Proof of Claim Form Did Not Result in a Recognized Loss | 6197 | 530004986 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6185 | 530014783 | Proof of Claim Form Did Not Result in a Recognized Loss | 6198 | 530004985 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6186 | 530014782 | Proof of Claim Form Did Not Result in a Recognized Loss | 6199 | 530004983 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6187 | 530014780 | Proof of Claim Form Did Not Result in a Recognized Loss | 6200 | 530004982 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6188 | 530014775 | Proof of Claim Form Did Not Result in a Recognized Loss | 6201 | 530004981 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6189 | 530014774 | Proof of Claim Form Did Not Result in a Recognized Loss | 6202 | 530004980 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6190 | 530014773 | Proof of Claim Form Did Not Result in a Recognized Loss | 6203 | 530004979 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6191 | 530014772 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 6204 | 530004978 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6192 | 530014771 | Proof of Claim Form Did Not Result in a Recognized Loss | 6205 | 530004977 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6193 | 530014770 | Proof of Claim Form Did Not Result in a Recognized Loss | 6206 | 530004976 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6194 | 530014769 | Proof of Claim Form Did Not Result in a Recognized Loss | 6207 | 530004975 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6195 | 530014766 | Proof of Claim Form Did Not Result in a Recognized Loss | 6208 | 530004974 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6209 | 530014763 | Proof of Claim Form Did Not Result in a Recognized Loss | 6222 | 530004973 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6210 | 530014759 | Proof of Claim Form Did Not Result in a Recognized Loss | 6223 | 530004971 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6211 | 530014752 | Proof of Claim Form Did Not Result in a Recognized Loss | 6224 | 530004969 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6212 | 530014748 | Proof of Claim Form Did Not Result in a Recognized Loss | 6225 | 530004968 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6213 | 530014747 | Proof of Claim Form Did Not Result in a Recognized Loss | 6226 | 530004967 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6214 | 530014746 | Proof of Claim Form Did Not Result in a Recognized Loss | 6227 | 530004966 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6215 | 530014744 | Proof of Claim Form Did Not Result in a Recognized Loss | 6228 | 530004964 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6216 | 530014743 | Proof of Claim Form Did Not Result in a Recognized Loss | 6229 | 530004963 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6217 | 530014742 | Proof of Claim Form Did Not Result in a Recognized Loss | 6230 | 530004962 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6218 | 530014741 | Proof of Claim Form Did Not Result in a Recognized Loss | 6231 | 530004961 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6219 | 530014734 | Proof of Claim Form Did Not Result in a Recognized Loss | 6232 | 530004960 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6220 | 530014729 | Proof of Claim Form Did Not Result in a Recognized Loss | 6233 | 530004958 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6221 | 530014728 | Proof of Claim Form Did Not Result in a Recognized Loss | 6234 | 530004956 | Proof of Claim Form Did Not Result in a Recognized Loss |

### *Doyle v. Reata Pharmaceuticals, Inc.*
### Rejected Claims (Corrected)
### Exhibit A-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6235 | 530014727 | Proof of Claim Form Did Not Result in a Recognized Loss | 6248 | 530004955 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6236 | 530014726 | Proof of Claim Form Did Not Result in a Recognized Loss | 6249 | 530004954 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6237 | 530014725 | Proof of Claim Form Did Not Result in a Recognized Loss | 6250 | 530004952 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6238 | 530014723 | Proof of Claim Form Did Not Result in a Recognized Loss | 6251 | 530004951 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6239 | 530014722 | Proof of Claim Form Did Not Result in a Recognized Loss | 6252 | 530004950 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6240 | 530014721 | Proof of Claim Form Did Not Result in a Recognized Loss | 6253 | 530004949 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6241 | 530014719 | Proof of Claim Form Did Not Result in a Recognized Loss | 6254 | 530004948 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6242 | 530014716 | Proof of Claim Form Did Not Result in a Recognized Loss | 6255 | 530004947 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6243 | 530014715 | Proof of Claim Form Did Not Result in a Recognized Loss | 6256 | 530004946 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6244 | 530014713 | Proof of Claim Form Did Not Result in a Recognized Loss | 6257 | 530004945 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6245 | 530014711 | Proof of Claim Form Did Not Result in a Recognized Loss | 6258 | 530004944 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6246 | 530014707 | Proof of Claim Form Did Not Result in a Recognized Loss | 6259 | 530004942 | No Eligible Purchases / Acquistions During the Class Period |
| 6247 | 530014706 | Proof of Claim Form Did Not Result in a Recognized Loss | 6260 | 530004941 | Proof of Claim Form Did Not Result in a Recognized Loss |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6261 | 530014705 | Proof of Claim Form Did Not Result in a Recognized Loss | 6274 | 530004938 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6262 | 530014702 | Proof of Claim Form Did Not Result in a Recognized Loss | 6275 | 530004937 | No Eligible Purchases / Acquistions During the Class Period |
| 6263 | 530014698 | Proof of Claim Form Did Not Result in a Recognized Loss | 6276 | 530004936 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6264 | 530014697 | Proof of Claim Form Did Not Result in a Recognized Loss | 6277 | 530004934 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6265 | 530014696 | Proof of Claim Form Did Not Result in a Recognized Loss | 6278 | 530004932 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6266 | 530014695 | Proof of Claim Form Did Not Result in a Recognized Loss | 6279 | 530004931 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6267 | 530014693 | Proof of Claim Form Did Not Result in a Recognized Loss | 6280 | 530004930 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6268 | 530014692 | Proof of Claim Form Did Not Result in a Recognized Loss | 6281 | 530004928 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6269 | 530014687 | Proof of Claim Form Did Not Result in a Recognized Loss | 6282 | 530004927 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6270 | 530014685 | Proof of Claim Form Did Not Result in a Recognized Loss | 6283 | 530004926 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6271 | 530014682 | Proof of Claim Form Did Not Result in a Recognized Loss | 6284 | 530004924 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6272 | 530014681 | Proof of Claim Form Did Not Result in a Recognized Loss | 6285 | 530004923 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6273 | 530014679 | Proof of Claim Form Did Not Result in a Recognized Loss | 6286 | 530004922 | No Eligible Purchases / Acquistions During the Class Period |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6287 | 530014675 | Proof of Claim Form Did Not Result in a Recognized Loss | 6300 | 530004921 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6288 | 530014672 | Proof of Claim Form Did Not Result in a Recognized Loss | 6301 | 530004920 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6289 | 530014669 | Proof of Claim Form Did Not Result in a Recognized Loss | 6302 | 530004918 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6290 | 530014666 | Proof of Claim Form Did Not Result in a Recognized Loss | 6303 | 530004917 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6291 | 530014665 | Proof of Claim Form Did Not Result in a Recognized Loss | 6304 | 530004916 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6292 | 530014664 | Proof of Claim Form Did Not Result in a Recognized Loss | 6305 | 530004915 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6293 | 530014663 | Proof of Claim Form Did Not Result in a Recognized Loss | 6306 | 530004914 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6294 | 530014661 | Proof of Claim Form Did Not Result in a Recognized Loss | 6307 | 530004912 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6295 | 530014660 | Proof of Claim Form Did Not Result in a Recognized Loss | 6308 | 530004911 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6296 | 530014650 | Proof of Claim Form Did Not Result in a Recognized Loss | 6309 | 530004910 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6297 | 530014645 | Proof of Claim Form Did Not Result in a Recognized Loss | 6310 | 530004908 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6298 | 530014638 | Proof of Claim Form Did Not Result in a Recognized Loss | 6311 | 530004907 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6299 | 530014636 | Proof of Claim Form Did Not Result in a Recognized Loss | 6312 | 530004906 | Proof of Claim Form Did Not Result in a Recognized Loss |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6313 | 530014634 | Proof of Claim Form Did Not Result in a Recognized Loss | 6326 | 530004905 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6314 | 530014630 | Proof of Claim Form Did Not Result in a Recognized Loss | 6327 | 530004903 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6315 | 530014628 | Proof of Claim Form Did Not Result in a Recognized Loss | 6328 | 530004902 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6316 | 530014624 | Proof of Claim Form Did Not Result in a Recognized Loss | 6329 | 530004901 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6317 | 530014616 | Proof of Claim Form Did Not Result in a Recognized Loss | 6330 | 530004900 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6318 | 530014611 | No Eligible Purchases / Acquistions During the Class Period | 6331 | 530004898 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6319 | 530014610 | No Eligible Purchases / Acquistions During the Class Period | 6332 | 530004897 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6320 | 530014609 | Proof of Claim Form Did Not Result in a Recognized Loss | 6333 | 530004896 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6321 | 530014608 | Proof of Claim Form Did Not Result in a Recognized Loss | 6334 | 530004895 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6322 | 530014607 | Proof of Claim Form Did Not Result in a Recognized Loss | 6335 | 530004893 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6323 | 530014606 | Proof of Claim Form Did Not Result in a Recognized Loss | 6336 | 530004891 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6324 | 530014602 | Proof of Claim Form Did Not Result in a Recognized Loss | 6337 | 530004890 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6325 | 530014600 | Proof of Claim Form Did Not Result in a Recognized Loss | 6338 | 530004889 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6339 | 530014597 | Proof of Claim Form Did Not Result in a Recognized Loss | 6352 | 530004888 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6340 | 530014588 | No Eligible Purchases / Acquistions During the Class Period | 6353 | 530004887 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6341 | 530014583 | Proof of Claim Form Did Not Result in a Recognized Loss | 6354 | 530004886 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6342 | 530014580 | Proof of Claim Form Did Not Result in a Recognized Loss | 6355 | 530004885 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6343 | 530014579 | Proof of Claim Form Did Not Result in a Recognized Loss | 6356 | 530004883 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6344 | 530014576 | Proof of Claim Form Did Not Result in a Recognized Loss | 6357 | 530004882 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6345 | 530014571 | Proof of Claim Form Did Not Result in a Recognized Loss | 6358 | 530004880 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6346 | 530014562 | Proof of Claim Form Did Not Result in a Recognized Loss | 6359 | 530004879 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6347 | 530014560 | Proof of Claim Form Did Not Result in a Recognized Loss | 6360 | 530004878 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6348 | 530014558 | Proof of Claim Form Did Not Result in a Recognized Loss | 6361 | 530004877 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6349 | 530014550 | Proof of Claim Form Did Not Result in a Recognized Loss | 6362 | 530004876 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6350 | 530014543 | No Eligible Purchases / Acquistions During the Class Period | 6363 | 530004875 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6351 | 530014542 | No Eligible Purchases / Acquistions During the Class Period | 6364 | 530004872 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6365 | 530014541 | No Eligible Purchases / Acquistions During the Class Period | 6378 | 530004871 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6366 | 530014540 | No Eligible Purchases / Acquistions During the Class Period | 6379 | 530004870 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6367 | 530014538 | Proof of Claim Form Did Not Result in a Recognized Loss | 6380 | 530004869 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6368 | 530014537 | No Eligible Purchases / Acquistions During the Class Period | 6381 | 530004868 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6369 | 530014533 | Proof of Claim Form Did Not Result in a Recognized Loss | 6382 | 530004866 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6370 | 530014532 | Proof of Claim Form Did Not Result in a Recognized Loss | 6383 | 530004865 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6371 | 530014530 | No Eligible Purchases / Acquistions During the Class Period | 6384 | 530004864 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6372 | 530014529 | No Eligible Purchases / Acquistions During the Class Period | 6385 | 530004863 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6373 | 530014528 | No Eligible Purchases / Acquistions During the Class Period | 6386 | 530004862 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6374 | 530014526 | No Eligible Purchases / Acquistions During the Class Period | 6387 | 530004861 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6375 | 530014525 | Proof of Claim Form Did Not Result in a Recognized Loss | 6388 | 530004860 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6376 | 530014524 | No Eligible Purchases / Acquistions During the Class Period | 6389 | 530004859 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6377 | 530014518 | Proof of Claim Form Did Not Result in a Recognized Loss | 6390 | 530004858 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6391 | 530014516 | No Eligible Purchases / Acquistions During the Class Period | 6404 | 530004857 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6392 | 530014513 | Proof of Claim Form Did Not Result in a Recognized Loss | 6405 | 530004856 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6393 | 530014512 | No Eligible Purchases / Acquistions During the Class Period | 6406 | 530004855 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6394 | 530014511 | Proof of Claim Form Did Not Result in a Recognized Loss | 6407 | 530004854 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6395 | 530014509 | No Eligible Purchases / Acquistions During the Class Period | 6408 | 530004853 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6396 | 530014508 | No Eligible Purchases / Acquistions During the Class Period | 6409 | 530004852 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6397 | 530014507 | No Eligible Purchases / Acquistions During the Class Period | 6410 | 530004851 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6398 | 530014506 | No Eligible Purchases / Acquistions During the Class Period | 6411 | 530004850 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6399 | 530014503 | No Eligible Purchases / Acquistions During the Class Period | 6412 | 530004849 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6400 | 530014501 | No Eligible Purchases / Acquistions During the Class Period | 6413 | 530004848 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6401 | 530014500 | Proof of Claim Form Did Not Result in a Recognized Loss | 6414 | 530004847 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6402 | 530014499 | Proof of Claim Form Did Not Result in a Recognized Loss | 6415 | 530004846 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6403 | 530014494 | Proof of Claim Form Did Not Result in a Recognized Loss | 6416 | 530004845 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6417 | 530014492 | Proof of Claim Form Did Not Result in a Recognized Loss | 6430 | 530004844 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6418 | 530014489 | Proof of Claim Form Did Not Result in a Recognized Loss | 6431 | 530004843 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6419 | 530014487 | Proof of Claim Form Did Not Result in a Recognized Loss | 6432 | 530004842 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6420 | 530014485 | Proof of Claim Form Did Not Result in a Recognized Loss | 6433 | 530004840 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6421 | 530014482 | No Eligible Purchases / Acquistions During the Class Period | 6434 | 530004839 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6422 | 530014481 | No Eligible Purchases / Acquistions During the Class Period | 6435 | 530004837 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6423 | 530014478 | No Eligible Purchases / Acquistions During the Class Period | 6436 | 530004836 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6424 | 530014475 | Proof of Claim Form Did Not Result in a Recognized Loss | 6437 | 530004835 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6425 | 530014473 | Proof of Claim Form Did Not Result in a Recognized Loss | 6438 | 530004834 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6426 | 530014472 | Proof of Claim Form Did Not Result in a Recognized Loss | 6439 | 530004833 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6427 | 530014471 | Proof of Claim Form Did Not Result in a Recognized Loss | 6440 | 530004832 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6428 | 530014470 | Proof of Claim Form Did Not Result in a Recognized Loss | 6441 | 530004831 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6429 | 530014467 | Proof of Claim Form Did Not Result in a Recognized Loss | 6442 | 530004829 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6443 | 530014466 | Proof of Claim Form Did Not Result in a Recognized Loss | 6456 | 530004828 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6444 | 530014464 | Proof of Claim Form Did Not Result in a Recognized Loss | 6457 | 530004827 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6445 | 530014463 | No Eligible Purchases / Acquistions During the Class Period | 6458 | 530004825 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6446 | 530014462 | Proof of Claim Form Did Not Result in a Recognized Loss | 6459 | 530004823 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6447 | 530014461 | Proof of Claim Form Did Not Result in a Recognized Loss | 6460 | 530004822 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6448 | 530014460 | Proof of Claim Form Did Not Result in a Recognized Loss | 6461 | 530004821 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6449 | 530014458 | Proof of Claim Form Did Not Result in a Recognized Loss | 6462 | 530004820 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6450 | 530014457 | Proof of Claim Form Did Not Result in a Recognized Loss | 6463 | 530004819 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6451 | 530014456 | Proof of Claim Form Did Not Result in a Recognized Loss | 6464 | 530004818 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6452 | 530014453 | No Eligible Purchases / Acquistions During the Class Period | 6465 | 530004817 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6453 | 530014450 | Proof of Claim Form Did Not Result in a Recognized Loss | 6466 | 530004816 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6454 | 530014446 | Proof of Claim Form Did Not Result in a Recognized Loss | 6467 | 530004814 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6455 | 530014445 | Proof of Claim Form Did Not Result in a Recognized Loss | 6468 | 530004813 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6469 | 530014444 | Proof of Claim Form Did Not Result in a Recognized Loss | 6482 | 530004812 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6470 | 530014443 | Proof of Claim Form Did Not Result in a Recognized Loss | 6483 | 530004811 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6471 | 530014442 | Proof of Claim Form Did Not Result in a Recognized Loss | 6484 | 530004809 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6472 | 530014441 | Proof of Claim Form Did Not Result in a Recognized Loss | 6485 | 530004808 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6473 | 530014440 | Proof of Claim Form Did Not Result in a Recognized Loss | 6486 | 530004807 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6474 | 530014439 | Proof of Claim Form Did Not Result in a Recognized Loss | 6487 | 530004806 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6475 | 530014438 | Proof of Claim Form Did Not Result in a Recognized Loss | 6488 | 530004805 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6476 | 530014437 | Proof of Claim Form Did Not Result in a Recognized Loss | 6489 | 530004803 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6477 | 530014436 | Proof of Claim Form Did Not Result in a Recognized Loss | 6490 | 530004801 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6478 | 530014435 | Proof of Claim Form Did Not Result in a Recognized Loss | 6491 | 530004800 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6479 | 530014432 | Proof of Claim Form Did Not Result in a Recognized Loss | 6492 | 530004799 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6480 | 530014427 | Proof of Claim Form Did Not Result in a Recognized Loss | 6493 | 530004798 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6481 | 530014423 | Proof of Claim Form Did Not Result in a Recognized Loss | 6494 | 530004796 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6495 | 530014407 | Proof of Claim Form Did Not Result in a Recognized Loss | 6508 | 530004795 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6496 | 530014405 | Proof of Claim Form Did Not Result in a Recognized Loss | 6509 | 530004794 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6497 | 530014400 | Proof of Claim Form Did Not Result in a Recognized Loss | 6510 | 530004793 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6498 | 530014399 | Proof of Claim Form Did Not Result in a Recognized Loss | 6511 | 530004792 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6499 | 530014397 | Proof of Claim Form Did Not Result in a Recognized Loss | 6512 | 530004791 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6500 | 530014390 | Proof of Claim Form Did Not Result in a Recognized Loss | 6513 | 530004790 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6501 | 530014389 | Proof of Claim Form Did Not Result in a Recognized Loss | 6514 | 530004789 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6502 | 530014387 | Proof of Claim Form Did Not Result in a Recognized Loss | 6515 | 530004788 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6503 | 530014386 | Proof of Claim Form Did Not Result in a Recognized Loss | 6516 | 530004787 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6504 | 530014385 | Proof of Claim Form Did Not Result in a Recognized Loss | 6517 | 530004786 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6505 | 530014384 | Proof of Claim Form Did Not Result in a Recognized Loss | 6518 | 530004785 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6506 | 530014382 | Proof of Claim Form Did Not Result in a Recognized Loss | 6519 | 530004784 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6507 | 530014380 | Proof of Claim Form Did Not Result in a Recognized Loss | 6520 | 530004782 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
## Rejected Claims (Corrected)
### Exhibit A-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6521 | 530014379 | Proof of Claim Form Did Not Result in a Recognized Loss | 6534 | 530004780 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6522 | 530014378 | Proof of Claim Form Did Not Result in a Recognized Loss | 6535 | 530004778 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6523 | 530014377 | Proof of Claim Form Did Not Result in a Recognized Loss | 6536 | 530004777 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6524 | 530014375 | No Eligible Purchases / Acquistions During the Class Period | 6537 | 530004776 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6525 | 530014374 | No Eligible Purchases / Acquistions During the Class Period | 6538 | 530004774 | No Eligible Purchases / Acquistions During the Class Period |
| 6526 | 530014372 | Proof of Claim Form Did Not Result in a Recognized Loss | 6539 | 530004773 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6527 | 530014364 | Proof of Claim Form Did Not Result in a Recognized Loss | 6540 | 530004771 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6528 | 530014363 | Proof of Claim Form Did Not Result in a Recognized Loss | 6541 | 530004770 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6529 | 530014362 | Proof of Claim Form Did Not Result in a Recognized Loss | 6542 | 530004767 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6530 | 530014361 | No Eligible Purchases / Acquistions During the Class Period | 6543 | 530004765 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6531 | 530014360 | No Eligible Purchases / Acquistions During the Class Period | 6544 | 530004764 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6532 | 530014359 | No Eligible Purchases / Acquistions During the Class Period | 6545 | 530004762 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6533 | 530014358 | Proof of Claim Form Did Not Result in a Recognized Loss | 6546 | 530004761 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6547 | 530014357 | Proof of Claim Form Did Not Result in a Recognized Loss | 6560 | 530004760 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6548 | 530014356 | Proof of Claim Form Did Not Result in a Recognized Loss | 6561 | 530004759 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6549 | 530014353 | No Eligible Purchases / Acquistions During the Class Period | 6562 | 530004758 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6550 | 530014352 | No Eligible Purchases / Acquistions During the Class Period | 6563 | 530004756 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6551 | 530014350 | Proof of Claim Form Did Not Result in a Recognized Loss | 6564 | 530004752 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6552 | 530014348 | Proof of Claim Form Did Not Result in a Recognized Loss | 6565 | 530004751 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6553 | 530014346 | Proof of Claim Form Did Not Result in a Recognized Loss | 6566 | 530004750 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6554 | 530014345 | Proof of Claim Form Did Not Result in a Recognized Loss | 6567 | 530004749 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6555 | 530014342 | No Eligible Purchases / Acquistions During the Class Period | 6568 | 530004748 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6556 | 530014341 | Proof of Claim Form Did Not Result in a Recognized Loss | 6569 | 530004745 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6557 | 530014340 | No Eligible Purchases / Acquistions During the Class Period | 6570 | 530004744 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6558 | 530014339 | No Eligible Purchases / Acquistions During the Class Period | 6571 | 530004743 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6559 | 530014338 | No Eligible Purchases / Acquistions During the Class Period | 6572 | 530004742 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6573 | 530014337 | Proof of Claim Form Did Not Result in a Recognized Loss | 6586 | 530004741 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6574 | 530014336 | No Eligible Purchases / Acquistions During the Class Period | 6587 | 530004740 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6575 | 530014335 | Proof of Claim Form Did Not Result in a Recognized Loss | 6588 | 530004739 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6576 | 530014332 | No Eligible Purchases / Acquistions During the Class Period | 6589 | 530004738 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6577 | 530014331 | No Eligible Purchases / Acquistions During the Class Period | 6590 | 530004737 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6578 | 530014328 | Proof of Claim Form Did Not Result in a Recognized Loss | 6591 | 530004736 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6579 | 530014327 | No Eligible Purchases / Acquistions During the Class Period | 6592 | 530004735 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6580 | 530014326 | Proof of Claim Form Did Not Result in a Recognized Loss | 6593 | 530004734 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6581 | 530014325 | Proof of Claim Form Did Not Result in a Recognized Loss | 6594 | 530004733 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6582 | 530014323 | Proof of Claim Form Did Not Result in a Recognized Loss | 6595 | 530004731 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6583 | 530014320 | Proof of Claim Form Did Not Result in a Recognized Loss | 6596 | 530004730 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6584 | 530014318 | Proof of Claim Form Did Not Result in a Recognized Loss | 6597 | 530004728 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6585 | 530014317 | No Eligible Purchases / Acquistions During the Class Period | 6598 | 530004727 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6599 | 530014316 | Proof of Claim Form Did Not Result in a Recognized Loss | 6612 | 530004726 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6600 | 530014315 | Proof of Claim Form Did Not Result in a Recognized Loss | 6613 | 530004725 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6601 | 530014314 | No Eligible Purchases / Acquistions During the Class Period | 6614 | 530004724 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6602 | 530014313 | Proof of Claim Form Did Not Result in a Recognized Loss | 6615 | 530004723 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6603 | 530014312 | Proof of Claim Form Did Not Result in a Recognized Loss | 6616 | 530004722 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6604 | 530014310 | No Eligible Purchases / Acquistions During the Class Period | 6617 | 530004719 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6605 | 530014308 | No Eligible Purchases / Acquistions During the Class Period | 6618 | 530004718 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6606 | 530014307 | Proof of Claim Form Did Not Result in a Recognized Loss | 6619 | 530004717 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6607 | 530014306 | Proof of Claim Form Did Not Result in a Recognized Loss | 6620 | 530004716 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6608 | 530014304 | Proof of Claim Form Did Not Result in a Recognized Loss | 6621 | 530004714 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6609 | 530014300 | Proof of Claim Form Did Not Result in a Recognized Loss | 6622 | 530004712 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6610 | 530014299 | Proof of Claim Form Did Not Result in a Recognized Loss | 6623 | 530004710 | No Eligible Purchases / Acquistions During the Class Period |
| 6611 | 530014298 | Proof of Claim Form Did Not Result in a Recognized Loss | 6624 | 530004707 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6625 | 530014295 | Proof of Claim Form Did Not Result in a Recognized Loss | 6638 | 530004704 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6626 | 530014294 | Proof of Claim Form Did Not Result in a Recognized Loss | 6639 | 530004702 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6627 | 530014292 | Proof of Claim Form Did Not Result in a Recognized Loss | 6640 | 530004701 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6628 | 530014290 | Proof of Claim Form Did Not Result in a Recognized Loss | 6641 | 530004700 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6629 | 530014288 | Proof of Claim Form Did Not Result in a Recognized Loss | 6642 | 530004699 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6630 | 530014287 | Proof of Claim Form Did Not Result in a Recognized Loss | 6643 | 530004698 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6631 | 530014286 | Proof of Claim Form Did Not Result in a Recognized Loss | 6644 | 530004697 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6632 | 530014284 | Proof of Claim Form Did Not Result in a Recognized Loss | 6645 | 530004696 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6633 | 530014283 | Proof of Claim Form Did Not Result in a Recognized Loss | 6646 | 530004695 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6634 | 530014282 | Proof of Claim Form Did Not Result in a Recognized Loss | 6647 | 530004694 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6635 | 530014281 | Proof of Claim Form Did Not Result in a Recognized Loss | 6648 | 530004692 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6636 | 530014280 | Proof of Claim Form Did Not Result in a Recognized Loss | 6649 | 530004691 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6637 | 530014279 | Proof of Claim Form Did Not Result in a Recognized Loss | 6650 | 530004690 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6651 | 530014276 | Proof of Claim Form Did Not Result in a Recognized Loss | 6664 | 530004689 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6652 | 530014275 | Proof of Claim Form Did Not Result in a Recognized Loss | 6665 | 530004687 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6653 | 530014273 | Proof of Claim Form Did Not Result in a Recognized Loss | 6666 | 530004686 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6654 | 530014271 | Proof of Claim Form Did Not Result in a Recognized Loss | 6667 | 530004685 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6655 | 530014270 | Proof of Claim Form Did Not Result in a Recognized Loss | 6668 | 530004684 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6656 | 530014269 | Proof of Claim Form Did Not Result in a Recognized Loss | 6669 | 530004683 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6657 | 530014264 | Proof of Claim Form Did Not Result in a Recognized Loss | 6670 | 530004682 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6658 | 530014263 | Proof of Claim Form Did Not Result in a Recognized Loss | 6671 | 530004681 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6659 | 530014261 | Proof of Claim Form Did Not Result in a Recognized Loss | 6672 | 530004679 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6660 | 530014260 | Proof of Claim Form Did Not Result in a Recognized Loss | 6673 | 530004678 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6661 | 530014259 | No Eligible Purchases / Acquistions During the Class Period | 6674 | 530004677 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6662 | 530014257 | No Eligible Purchases / Acquistions During the Class Period | 6675 | 530004676 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6663 | 530014255 | Proof of Claim Form Did Not Result in a Recognized Loss | 6676 | 530004675 | Proof of Claim Form Did Not Result in a Recognized Loss |

Page 257 of 483

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6677 | 530014253 | No Eligible Purchases / Acquistions During the Class Period | 6690 | 530004674 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6678 | 530014250 | No Eligible Purchases / Acquistions During the Class Period | 6691 | 530004673 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6679 | 530014248 | No Eligible Purchases / Acquistions During the Class Period | 6692 | 530004671 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6680 | 530014245 | No Eligible Purchases / Acquistions During the Class Period | 6693 | 530004670 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6681 | 530014243 | Proof of Claim Form Did Not Result in a Recognized Loss | 6694 | 530004669 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6682 | 530014242 | Proof of Claim Form Did Not Result in a Recognized Loss | 6695 | 530004668 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6683 | 530014241 | Proof of Claim Form Did Not Result in a Recognized Loss | 6696 | 530004667 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6684 | 530014240 | No Eligible Purchases / Acquistions During the Class Period | 6697 | 530004666 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6685 | 530014239 | No Eligible Purchases / Acquistions During the Class Period | 6698 | 530004665 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6686 | 530014238 | Proof of Claim Form Did Not Result in a Recognized Loss | 6699 | 530004664 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6687 | 530014236 | No Eligible Purchases / Acquistions During the Class Period | 6700 | 530004663 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6688 | 530014235 | Proof of Claim Form Did Not Result in a Recognized Loss | 6701 | 530004662 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6689 | 530014234 | Proof of Claim Form Did Not Result in a Recognized Loss | 6702 | 530004661 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6703 | 530014233 | Proof of Claim Form Did Not Result in a Recognized Loss | 6716 | 530004659 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6704 | 530014232 | No Eligible Purchases / Acquistions During the Class Period | 6717 | 530004658 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6705 | 530014231 | Proof of Claim Form Did Not Result in a Recognized Loss | 6718 | 530004657 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6706 | 530014230 | Proof of Claim Form Did Not Result in a Recognized Loss | 6719 | 530004656 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6707 | 530014229 | Proof of Claim Form Did Not Result in a Recognized Loss | 6720 | 530004655 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6708 | 530014228 | Proof of Claim Form Did Not Result in a Recognized Loss | 6721 | 530004654 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6709 | 530014224 | Proof of Claim Form Did Not Result in a Recognized Loss | 6722 | 530004653 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6710 | 530014223 | Proof of Claim Form Did Not Result in a Recognized Loss | 6723 | 530004651 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6711 | 530014222 | No Eligible Purchases / Acquistions During the Class Period | 6724 | 530004649 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6712 | 530014220 | Proof of Claim Form Did Not Result in a Recognized Loss | 6725 | 530004648 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6713 | 530014218 | No Eligible Purchases / Acquistions During the Class Period | 6726 | 530004647 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6714 | 530014216 | No Eligible Purchases / Acquistions During the Class Period | 6727 | 530004646 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6715 | 530014214 | Proof of Claim Form Did Not Result in a Recognized Loss | 6728 | 530004645 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6729 | 530014213 | Proof of Claim Form Did Not Result in a Recognized Loss | 6742 | 530004644 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6730 | 530014212 | Proof of Claim Form Did Not Result in a Recognized Loss | 6743 | 530004643 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6731 | 530014211 | No Eligible Purchases / Acquistions During the Class Period | 6744 | 530004641 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6732 | 530014210 | Proof of Claim Form Did Not Result in a Recognized Loss | 6745 | 530004640 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6733 | 530014207 | Proof of Claim Form Did Not Result in a Recognized Loss | 6746 | 530004639 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6734 | 530014206 | Proof of Claim Form Did Not Result in a Recognized Loss | 6747 | 530004638 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6735 | 530014205 | Proof of Claim Form Did Not Result in a Recognized Loss | 6748 | 530004636 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6736 | 530014204 | Proof of Claim Form Did Not Result in a Recognized Loss | 6749 | 530004635 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6737 | 530014203 | Proof of Claim Form Did Not Result in a Recognized Loss | 6750 | 530004630 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6738 | 530014202 | Proof of Claim Form Did Not Result in a Recognized Loss | 6751 | 530004629 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6739 | 530014201 | No Eligible Purchases / Acquistions During the Class Period | 6752 | 530004626 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6740 | 530014200 | No Eligible Purchases / Acquistions During the Class Period | 6753 | 530004625 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6741 | 530014199 | No Eligible Purchases / Acquistions During the Class Period | 6754 | 530004624 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6755 | 530014198 | No Eligible Purchases / Acquistions During the Class Period | 6768 | 530004623 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6756 | 530014197 | Proof of Claim Form Did Not Result in a Recognized Loss | 6769 | 530004622 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6757 | 530014196 | No Eligible Purchases / Acquistions During the Class Period | 6770 | 530004621 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6758 | 530014195 | No Eligible Purchases / Acquistions During the Class Period | 6771 | 530004620 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6759 | 530014193 | Proof of Claim Form Did Not Result in a Recognized Loss | 6772 | 530004619 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6760 | 530014192 | Proof of Claim Form Did Not Result in a Recognized Loss | 6773 | 530004618 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6761 | 530014185 | Proof of Claim Form Did Not Result in a Recognized Loss | 6774 | 530004615 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6762 | 530014184 | No Eligible Purchases / Acquistions During the Class Period | 6775 | 530004614 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6763 | 530014183 | Proof of Claim Form Did Not Result in a Recognized Loss | 6776 | 530004612 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6764 | 530014182 | Proof of Claim Form Did Not Result in a Recognized Loss | 6777 | 530004611 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6765 | 530014181 | Proof of Claim Form Did Not Result in a Recognized Loss | 6778 | 530004610 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6766 | 530014180 | Proof of Claim Form Did Not Result in a Recognized Loss | 6779 | 530004608 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6767 | 530014179 | Proof of Claim Form Did Not Result in a Recognized Loss | 6780 | 530004607 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6781 | 530014178 | No Eligible Purchases / Acquistions During the Class Period | 6794 | 530004606 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6782 | 530014175 | Proof of Claim Form Did Not Result in a Recognized Loss | 6795 | 530004605 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6783 | 530014173 | No Eligible Purchases / Acquistions During the Class Period | 6796 | 530004604 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6784 | 530014171 | Proof of Claim Form Did Not Result in a Recognized Loss | 6797 | 530004603 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6785 | 530014168 | Proof of Claim Form Did Not Result in a Recognized Loss | 6798 | 530004602 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6786 | 530014167 | Proof of Claim Form Did Not Result in a Recognized Loss | 6799 | 530004601 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6787 | 530014166 | No Eligible Purchases / Acquistions During the Class Period | 6800 | 530004598 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6788 | 530014165 | No Eligible Purchases / Acquistions During the Class Period | 6801 | 530004597 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6789 | 530014164 | No Eligible Purchases / Acquistions During the Class Period | 6802 | 530004596 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6790 | 530014163 | No Eligible Purchases / Acquistions During the Class Period | 6803 | 530004595 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6791 | 530014162 | No Eligible Purchases / Acquistions During the Class Period | 6804 | 530004594 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6792 | 530014161 | No Eligible Purchases / Acquistions During the Class Period | 6805 | 530004593 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6793 | 530014160 | No Eligible Purchases / Acquistions During the Class Period | 6806 | 530004592 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6807 | 530014158 | No Eligible Purchases / Acquistions During the Class Period | 6820 | 530004591 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6808 | 530014157 | No Eligible Purchases / Acquistions During the Class Period | 6821 | 530004590 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6809 | 530014155 | No Eligible Purchases / Acquistions During the Class Period | 6822 | 530004589 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6810 | 530014154 | No Eligible Purchases / Acquistions During the Class Period | 6823 | 530004588 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6811 | 530014153 | No Eligible Purchases / Acquistions During the Class Period | 6824 | 530004587 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6812 | 530014152 | No Eligible Purchases / Acquistions During the Class Period | 6825 | 530004586 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6813 | 530014151 | No Eligible Purchases / Acquistions During the Class Period | 6826 | 530004585 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6814 | 530014150 | No Eligible Purchases / Acquistions During the Class Period | 6827 | 530004584 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6815 | 530014149 | Proof of Claim Form Did Not Result in a Recognized Loss | 6828 | 530004583 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6816 | 530014147 | No Eligible Purchases / Acquistions During the Class Period | 6829 | 530004581 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6817 | 530014145 | Proof of Claim Form Did Not Result in a Recognized Loss | 6830 | 530004580 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6818 | 530014142 | No Eligible Purchases / Acquistions During the Class Period | 6831 | 530004579 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6819 | 530014125 | Proof of Claim Form Did Not Result in a Recognized Loss | 6832 | 530004578 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6833 | 530014120 | Proof of Claim Form Did Not Result in a Recognized Loss | 6846 | 530004577 | No Eligible Purchases / Acquistions During the Class Period |
| 6834 | 530014118 | Proof of Claim Form Did Not Result in a Recognized Loss | 6847 | 530004575 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6835 | 530014114 | No Eligible Purchases / Acquistions During the Class Period | 6848 | 530004574 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6836 | 530014111 | No Eligible Purchases / Acquistions During the Class Period | 6849 | 530004573 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6837 | 530014107 | No Eligible Purchases / Acquistions During the Class Period | 6850 | 530004572 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6838 | 530014106 | No Eligible Purchases / Acquistions During the Class Period | 6851 | 530004570 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6839 | 530014096 | No Eligible Purchases / Acquistions During the Class Period | 6852 | 530004569 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6840 | 530014092 | No Eligible Purchases / Acquistions During the Class Period | 6853 | 530004568 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6841 | 530014086 | No Eligible Purchases / Acquistions During the Class Period | 6854 | 530004567 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6842 | 530014083 | No Eligible Purchases / Acquistions During the Class Period | 6855 | 530004566 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6843 | 530014081 | Proof of Claim Form Did Not Result in a Recognized Loss | 6856 | 530004565 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6844 | 530014080 | Proof of Claim Form Did Not Result in a Recognized Loss | 6857 | 530004564 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6845 | 530014079 | Proof of Claim Form Did Not Result in a Recognized Loss | 6858 | 530004563 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6859 | 530014078 | Proof of Claim Form Did Not Result in a Recognized Loss | 6872 | 530004562 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6860 | 530014077 | Proof of Claim Form Did Not Result in a Recognized Loss | 6873 | 530004561 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6861 | 530014076 | Proof of Claim Form Did Not Result in a Recognized Loss | 6874 | 530004560 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6862 | 530014074 | No Eligible Purchases / Acquistions During the Class Period | 6875 | 530004559 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6863 | 530014071 | Proof of Claim Form Did Not Result in a Recognized Loss | 6876 | 530004558 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6864 | 530014070 | Proof of Claim Form Did Not Result in a Recognized Loss | 6877 | 530004557 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6865 | 530014069 | Proof of Claim Form Did Not Result in a Recognized Loss | 6878 | 530004556 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6866 | 530014068 | Proof of Claim Form Did Not Result in a Recognized Loss | 6879 | 530004555 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6867 | 530014067 | Proof of Claim Form Did Not Result in a Recognized Loss | 6880 | 530004549 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6868 | 530014066 | Proof of Claim Form Did Not Result in a Recognized Loss | 6881 | 530004547 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6869 | 530014063 | Proof of Claim Form Did Not Result in a Recognized Loss | 6882 | 530004546 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6870 | 530014061 | Proof of Claim Form Did Not Result in a Recognized Loss | 6883 | 530004545 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6871 | 530014059 | No Eligible Purchases / Acquistions During the Class Period | 6884 | 530004544 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6885 | 530014057 | No Eligible Purchases / Acquistions During the Class Period | 6898 | 530004543 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6886 | 530014056 | Proof of Claim Form Did Not Result in a Recognized Loss | 6899 | 530004542 | No Eligible Purchases / Acquistions During the Class Period |
| 6887 | 530014055 | No Eligible Purchases / Acquistions During the Class Period | 6900 | 530004539 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6888 | 530014053 | Proof of Claim Form Did Not Result in a Recognized Loss | 6901 | 530004538 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6889 | 530014052 | No Eligible Purchases / Acquistions During the Class Period | 6902 | 530004537 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6890 | 530014051 | No Eligible Purchases / Acquistions During the Class Period | 6903 | 530004536 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6891 | 530014049 | Proof of Claim Form Did Not Result in a Recognized Loss | 6904 | 530004535 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6892 | 530014048 | Proof of Claim Form Did Not Result in a Recognized Loss | 6905 | 530004534 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6893 | 530014046 | Proof of Claim Form Did Not Result in a Recognized Loss | 6906 | 530004533 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6894 | 530014045 | Proof of Claim Form Did Not Result in a Recognized Loss | 6907 | 530004530 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6895 | 530014044 | No Eligible Purchases / Acquistions During the Class Period | 6908 | 530004529 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6896 | 530014041 | Proof of Claim Form Did Not Result in a Recognized Loss | 6909 | 530004528 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6897 | 530014040 | No Eligible Purchases / Acquistions During the Class Period | 6910 | 530004526 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6911 | 530014039 | Proof of Claim Form Did Not Result in a Recognized Loss | 6924 | 530004523 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6912 | 530014036 | No Eligible Purchases / Acquistions During the Class Period | 6925 | 530004520 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6913 | 530014035 | Proof of Claim Form Did Not Result in a Recognized Loss | 6926 | 530004519 | No Eligible Purchases / Acquistions During the Class Period |
| 6914 | 530014034 | Proof of Claim Form Did Not Result in a Recognized Loss | 6927 | 530004516 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6915 | 530014033 | Proof of Claim Form Did Not Result in a Recognized Loss | 6928 | 530004515 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6916 | 530014032 | Proof of Claim Form Did Not Result in a Recognized Loss | 6929 | 530004513 | No Eligible Purchases / Acquistions During the Class Period |
| 6917 | 530014031 | Proof of Claim Form Did Not Result in a Recognized Loss | 6930 | 530004510 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6918 | 530014030 | Proof of Claim Form Did Not Result in a Recognized Loss | 6931 | 530004509 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6919 | 530014028 | Proof of Claim Form Did Not Result in a Recognized Loss | 6932 | 530004507 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6920 | 530014027 | Proof of Claim Form Did Not Result in a Recognized Loss | 6933 | 530004503 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6921 | 530014024 | Proof of Claim Form Did Not Result in a Recognized Loss | 6934 | 530004501 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6922 | 530014023 | Proof of Claim Form Did Not Result in a Recognized Loss | 6935 | 530004500 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6923 | 530014022 | Proof of Claim Form Did Not Result in a Recognized Loss | 6936 | 530004498 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6937 | 530014021 | Proof of Claim Form Did Not Result in a Recognized Loss | 6950 | 530004497 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6938 | 530014020 | No Eligible Purchases / Acquistions During the Class Period | 6951 | 530004496 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6939 | 530014019 | Proof of Claim Form Did Not Result in a Recognized Loss | 6952 | 530004491 | No Eligible Purchases / Acquistions During the Class Period |
| 6940 | 530014018 | No Eligible Purchases / Acquistions During the Class Period | 6953 | 530004489 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6941 | 530014016 | Proof of Claim Form Did Not Result in a Recognized Loss | 6954 | 530004488 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6942 | 530014015 | No Eligible Purchases / Acquistions During the Class Period | 6955 | 530004487 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6943 | 530014014 | No Eligible Purchases / Acquistions During the Class Period | 6956 | 530004482 | No Eligible Purchases / Acquistions During the Class Period |
| 6944 | 530014013 | Proof of Claim Form Did Not Result in a Recognized Loss | 6957 | 530004481 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6945 | 530014012 | Proof of Claim Form Did Not Result in a Recognized Loss | 6958 | 530004480 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6946 | 530014011 | Proof of Claim Form Did Not Result in a Recognized Loss | 6959 | 530004478 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6947 | 530014010 | Proof of Claim Form Did Not Result in a Recognized Loss | 6960 | 530004476 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6948 | 530014009 | Proof of Claim Form Did Not Result in a Recognized Loss | 6961 | 530004475 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6949 | 530014008 | Proof of Claim Form Did Not Result in a Recognized Loss | 6962 | 530004474 | Proof of Claim Form Did Not Result in a Recognized Loss |

## Doyle v. Reata Pharmaceuticals, Inc.
### Rejected Claims (Corrected)
### Exhibit A-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6963 | 530014007 | Proof of Claim Form Did Not Result in a Recognized Loss | 6976 | 530004473 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6964 | 530014006 | No Eligible Purchases / Acquistions During the Class Period | 6977 | 530004471 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6965 | 530014003 | Proof of Claim Form Did Not Result in a Recognized Loss | 6978 | 530004470 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6966 | 530014002 | Proof of Claim Form Did Not Result in a Recognized Loss | 6979 | 530004468 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6967 | 530014001 | Proof of Claim Form Did Not Result in a Recognized Loss | 6980 | 530004467 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6968 | 530014000 | No Eligible Purchases / Acquistions During the Class Period | 6981 | 530004466 | No Eligible Purchases / Acquistions During the Class Period |
| 6969 | 530013999 | Proof of Claim Form Did Not Result in a Recognized Loss | 6982 | 530004465 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6970 | 530013998 | No Eligible Purchases / Acquistions During the Class Period | 6983 | 530004464 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6971 | 530013997 | Proof of Claim Form Did Not Result in a Recognized Loss | 6984 | 530004463 | No Eligible Purchases / Acquistions During the Class Period |
| 6972 | 530013996 | Proof of Claim Form Did Not Result in a Recognized Loss | 6985 | 530004462 | No Eligible Purchases / Acquistions During the Class Period |
| 6973 | 530013995 | Proof of Claim Form Did Not Result in a Recognized Loss | 6986 | 530004459 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6974 | 530013994 | Proof of Claim Form Did Not Result in a Recognized Loss | 6987 | 530004454 | No Eligible Purchases / Acquistions During the Class Period |
| 6975 | 530013993 | Proof of Claim Form Did Not Result in a Recognized Loss | 6988 | 530004450 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 6989 | 530013992 | Proof of Claim Form Did Not Result in a Recognized Loss | 7002 | 530004449 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6990 | 530013991 | Proof of Claim Form Did Not Result in a Recognized Loss | 7003 | 530004445 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6991 | 530013990 | Proof of Claim Form Did Not Result in a Recognized Loss | 7004 | 530004444 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6992 | 530013989 | Proof of Claim Form Did Not Result in a Recognized Loss | 7005 | 530004443 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6993 | 530013988 | No Eligible Purchases / Acquistions During the Class Period | 7006 | 530004440 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6994 | 530013987 | Proof of Claim Form Did Not Result in a Recognized Loss | 7007 | 530004439 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6995 | 530013986 | No Eligible Purchases / Acquistions During the Class Period | 7008 | 530004435 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6996 | 530013985 | Proof of Claim Form Did Not Result in a Recognized Loss | 7009 | 530004434 | No Eligible Purchases / Acquistions During the Class Period |
| 6997 | 530013983 | Proof of Claim Form Did Not Result in a Recognized Loss | 7010 | 530004433 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6998 | 530013982 | Proof of Claim Form Did Not Result in a Recognized Loss | 7011 | 530004432 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 6999 | 530013980 | Proof of Claim Form Did Not Result in a Recognized Loss | 7012 | 530004430 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7000 | 530013979 | No Eligible Purchases / Acquistions During the Class Period | 7013 | 530004428 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7001 | 530013978 | Proof of Claim Form Did Not Result in a Recognized Loss | 7014 | 530004427 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7015 | 530013977 | Proof of Claim Form Did Not Result in a Recognized Loss | 7028 | 530004426 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7016 | 530013976 | Proof of Claim Form Did Not Result in a Recognized Loss | 7029 | 530004425 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7017 | 530013975 | Proof of Claim Form Did Not Result in a Recognized Loss | 7030 | 530004424 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7018 | 530013974 | Proof of Claim Form Did Not Result in a Recognized Loss | 7031 | 530004422 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7019 | 530013973 | No Eligible Purchases / Acquistions During the Class Period | 7032 | 530004420 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7020 | 530013972 | No Eligible Purchases / Acquistions During the Class Period | 7033 | 530004418 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7021 | 530013971 | Proof of Claim Form Did Not Result in a Recognized Loss | 7034 | 530004417 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7022 | 530013970 | Proof of Claim Form Did Not Result in a Recognized Loss | 7035 | 530004416 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7023 | 530013968 | No Eligible Purchases / Acquistions During the Class Period | 7036 | 530004411 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7024 | 530013967 | Proof of Claim Form Did Not Result in a Recognized Loss | 7037 | 530004410 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7025 | 530013966 | Proof of Claim Form Did Not Result in a Recognized Loss | 7038 | 530004409 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7026 | 530013965 | Proof of Claim Form Did Not Result in a Recognized Loss | 7039 | 530004404 | No Eligible Purchases / Acquistions During the Class Period |
| 7027 | 530013961 | Proof of Claim Form Did Not Result in a Recognized Loss | 7040 | 530004398 | Proof of Claim Form Did Not Result in a Recognized Loss |

### Doyle v. Reata Pharmaceuticals, Inc.
### Rejected Claims (Corrected)
### Exhibit A-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7041 | 530013960 | Proof of Claim Form Did Not Result in a Recognized Loss | 7054 | 530004396 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7042 | 530013959 | Proof of Claim Form Did Not Result in a Recognized Loss | 7055 | 530004395 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7043 | 530013958 | Proof of Claim Form Did Not Result in a Recognized Loss | 7056 | 530004394 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7044 | 530013957 | Proof of Claim Form Did Not Result in a Recognized Loss | 7057 | 530004393 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7045 | 530013956 | No Eligible Purchases / Acquistions During the Class Period | 7058 | 530004392 | No Eligible Purchases / Acquistions During the Class Period |
| 7046 | 530013955 | Proof of Claim Form Did Not Result in a Recognized Loss | 7059 | 530004391 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7047 | 530013954 | Proof of Claim Form Did Not Result in a Recognized Loss | 7060 | 530004388 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7048 | 530013953 | Proof of Claim Form Did Not Result in a Recognized Loss | 7061 | 530004387 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7049 | 530013952 | Proof of Claim Form Did Not Result in a Recognized Loss | 7062 | 530004386 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7050 | 530013951 | Proof of Claim Form Did Not Result in a Recognized Loss | 7063 | 530004384 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7051 | 530013950 | Proof of Claim Form Did Not Result in a Recognized Loss | 7064 | 530004383 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7052 | 530013949 | Proof of Claim Form Did Not Result in a Recognized Loss | 7065 | 530004380 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7053 | 530013948 | Proof of Claim Form Did Not Result in a Recognized Loss | 7066 | 530004379 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7067 | 530013947 | Proof of Claim Form Did Not Result in a Recognized Loss | 7080 | 530004378 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7068 | 530013946 | Proof of Claim Form Did Not Result in a Recognized Loss | 7081 | 530004377 | No Eligible Purchases / Acquistions During the Class Period |
| 7069 | 530013945 | Proof of Claim Form Did Not Result in a Recognized Loss | 7082 | 530004376 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7070 | 530013944 | No Eligible Purchases / Acquistions During the Class Period | 7083 | 530004374 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7071 | 530013943 | Proof of Claim Form Did Not Result in a Recognized Loss | 7084 | 530004373 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7072 | 530013942 | No Eligible Purchases / Acquistions During the Class Period | 7085 | 530004371 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7073 | 530013941 | Proof of Claim Form Did Not Result in a Recognized Loss | 7086 | 530004370 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7074 | 530013939 | No Eligible Purchases / Acquistions During the Class Period | 7087 | 530004369 | Duplicate |
| 7075 | 530013938 | Proof of Claim Form Did Not Result in a Recognized Loss | 7088 | 530004367 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7076 | 530013937 | No Eligible Purchases / Acquistions During the Class Period | 7089 | 530004366 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7077 | 530013934 | Proof of Claim Form Did Not Result in a Recognized Loss | 7090 | 530004364 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7078 | 530013933 | Proof of Claim Form Did Not Result in a Recognized Loss | 7091 | 530004363 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7079 | 530013931 | Proof of Claim Form Did Not Result in a Recognized Loss | 7092 | 530004362 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7093 | 530013929 | Proof of Claim Form Did Not Result in a Recognized Loss | 7106 | 530004360 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7094 | 530013928 | Proof of Claim Form Did Not Result in a Recognized Loss | 7107 | 530004358 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7095 | 530013926 | Proof of Claim Form Did Not Result in a Recognized Loss | 7108 | 530004357 | No Eligible Purchases / Acquistions During the Class Period |
| 7096 | 530013925 | No Eligible Purchases / Acquistions During the Class Period | 7109 | 530004355 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7097 | 530013924 | Proof of Claim Form Did Not Result in a Recognized Loss | 7110 | 530004354 | No Eligible Purchases / Acquistions During the Class Period |
| 7098 | 530013923 | Proof of Claim Form Did Not Result in a Recognized Loss | 7111 | 530004353 | No Eligible Purchases / Acquistions During the Class Period |
| 7099 | 530013922 | Proof of Claim Form Did Not Result in a Recognized Loss | 7112 | 530004352 | No Eligible Purchases / Acquistions During the Class Period |
| 7100 | 530013920 | Proof of Claim Form Did Not Result in a Recognized Loss | 7113 | 530004350 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7101 | 530013917 | Proof of Claim Form Did Not Result in a Recognized Loss | 7114 | 530004348 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7102 | 530013915 | Proof of Claim Form Did Not Result in a Recognized Loss | 7115 | 530004347 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7103 | 530013914 | Proof of Claim Form Did Not Result in a Recognized Loss | 7116 | 530004346 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7104 | 530013913 | Proof of Claim Form Did Not Result in a Recognized Loss | 7117 | 530004345 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7105 | 530013911 | Proof of Claim Form Did Not Result in a Recognized Loss | 7118 | 530004344 | Proof of Claim Form Did Not Result in a Recognized Loss |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7119 | 530013910 | No Eligible Purchases / Acquistions During the Class Period | 7132 | 530004343 | No Eligible Purchases / Acquistions During the Class Period |
| 7120 | 530013908 | Proof of Claim Form Did Not Result in a Recognized Loss | 7133 | 530004342 | No Eligible Purchases / Acquistions During the Class Period |
| 7121 | 530013907 | Proof of Claim Form Did Not Result in a Recognized Loss | 7134 | 530004337 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7122 | 530013906 | Proof of Claim Form Did Not Result in a Recognized Loss | 7135 | 530004336 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7123 | 530013905 | Proof of Claim Form Did Not Result in a Recognized Loss | 7136 | 530004333 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7124 | 530013900 | No Eligible Purchases / Acquistions During the Class Period | 7137 | 530004332 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7125 | 530013899 | Proof of Claim Form Did Not Result in a Recognized Loss | 7138 | 530004331 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7126 | 530013894 | Proof of Claim Form Did Not Result in a Recognized Loss | 7139 | 530004330 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7127 | 530013893 | Proof of Claim Form Did Not Result in a Recognized Loss | 7140 | 530004329 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7128 | 530013887 | No Eligible Purchases / Acquistions During the Class Period | 7141 | 530004328 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7129 | 530013886 | Proof of Claim Form Did Not Result in a Recognized Loss | 7142 | 530004327 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7130 | 530013881 | Proof of Claim Form Did Not Result in a Recognized Loss | 7143 | 530004326 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7131 | 530013880 | Proof of Claim Form Did Not Result in a Recognized Loss | 7144 | 530004325 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7145 | 530013879 | Proof of Claim Form Did Not Result in a Recognized Loss | 7158 | 530004323 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7146 | 530013877 | Proof of Claim Form Did Not Result in a Recognized Loss | 7159 | 530004322 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7147 | 530013876 | Proof of Claim Form Did Not Result in a Recognized Loss | 7160 | 530004321 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7148 | 530013874 | Proof of Claim Form Did Not Result in a Recognized Loss | 7161 | 530004320 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7149 | 530013873 | Proof of Claim Form Did Not Result in a Recognized Loss | 7162 | 530004319 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7150 | 530013872 | Proof of Claim Form Did Not Result in a Recognized Loss | 7163 | 530004317 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7151 | 530013871 | Proof of Claim Form Did Not Result in a Recognized Loss | 7164 | 530004314 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7152 | 530013869 | Proof of Claim Form Did Not Result in a Recognized Loss | 7165 | 530004312 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7153 | 530013868 | Proof of Claim Form Did Not Result in a Recognized Loss | 7166 | 530004308 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7154 | 530013866 | Proof of Claim Form Did Not Result in a Recognized Loss | 7167 | 530004307 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7155 | 530013865 | Proof of Claim Form Did Not Result in a Recognized Loss | 7168 | 530004304 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7156 | 530013864 | Proof of Claim Form Did Not Result in a Recognized Loss | 7169 | 530004302 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7157 | 530013860 | Proof of Claim Form Did Not Result in a Recognized Loss | 7170 | 530004299 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7171 | 530013859 | Proof of Claim Form Did Not Result in a Recognized Loss | 7184 | 530004298 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7172 | 530013858 | Proof of Claim Form Did Not Result in a Recognized Loss | 7185 | 530004295 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7173 | 530013855 | Proof of Claim Form Did Not Result in a Recognized Loss | 7186 | 530004294 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7174 | 530013853 | No Eligible Purchases / Acquistions During the Class Period | 7187 | 530004292 | No Eligible Purchases / Acquistions During the Class Period |
| 7175 | 530013852 | Proof of Claim Form Did Not Result in a Recognized Loss | 7188 | 530004291 | No Eligible Purchases / Acquistions During the Class Period |
| 7176 | 530013851 | Proof of Claim Form Did Not Result in a Recognized Loss | 7189 | 530004290 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7177 | 530013844 | No Eligible Purchases / Acquistions During the Class Period | 7190 | 530004288 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7178 | 530013840 | Proof of Claim Form Did Not Result in a Recognized Loss | 7191 | 530004286 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7179 | 530013835 | Proof of Claim Form Did Not Result in a Recognized Loss | 7192 | 530004285 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7180 | 530013833 | Proof of Claim Form Did Not Result in a Recognized Loss | 7193 | 530004282 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7181 | 530013832 | Proof of Claim Form Did Not Result in a Recognized Loss | 7194 | 530004281 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7182 | 530013831 | Proof of Claim Form Did Not Result in a Recognized Loss | 7195 | 530004280 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7183 | 530013827 | Proof of Claim Form Did Not Result in a Recognized Loss | 7196 | 530004279 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7197 | 530013825 | Proof of Claim Form Did Not Result in a Recognized Loss | 7210 | 530004278 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7198 | 530013824 | Proof of Claim Form Did Not Result in a Recognized Loss | 7211 | 530004275 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7199 | 530013823 | No Eligible Purchases / Acquistions During the Class Period | 7212 | 530004274 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7200 | 530013820 | Proof of Claim Form Did Not Result in a Recognized Loss | 7213 | 530004273 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7201 | 530013816 | Proof of Claim Form Did Not Result in a Recognized Loss | 7214 | 530004270 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7202 | 530013815 | Proof of Claim Form Did Not Result in a Recognized Loss | 7215 | 530004269 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7203 | 530013812 | Proof of Claim Form Did Not Result in a Recognized Loss | 7216 | 530004268 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7204 | 530013811 | Proof of Claim Form Did Not Result in a Recognized Loss | 7217 | 530004266 | No Eligible Purchases / Acquistions During the Class Period |
| 7205 | 530013809 | Proof of Claim Form Did Not Result in a Recognized Loss | 7218 | 530004265 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7206 | 530013808 | Proof of Claim Form Did Not Result in a Recognized Loss | 7219 | 530004264 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7207 | 530013807 | Proof of Claim Form Did Not Result in a Recognized Loss | 7220 | 530004263 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7208 | 530013806 | Proof of Claim Form Did Not Result in a Recognized Loss | 7221 | 530004262 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7209 | 530013805 | Proof of Claim Form Did Not Result in a Recognized Loss | 7222 | 530004261 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7223 | 530013804 | Proof of Claim Form Did Not Result in a Recognized Loss | 7236 | 530004260 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7224 | 530013803 | Proof of Claim Form Did Not Result in a Recognized Loss | 7237 | 530004259 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7225 | 530013802 | No Eligible Purchases / Acquistions During the Class Period | 7238 | 530004258 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7226 | 530013801 | No Eligible Purchases / Acquistions During the Class Period | 7239 | 530004257 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7227 | 530013800 | No Eligible Purchases / Acquistions During the Class Period | 7240 | 530004256 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7228 | 530013799 | No Eligible Purchases / Acquistions During the Class Period | 7241 | 530004255 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7229 | 530013796 | No Eligible Purchases / Acquistions During the Class Period | 7242 | 530004254 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7230 | 530013795 | Proof of Claim Form Did Not Result in a Recognized Loss | 7243 | 530004253 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7231 | 530013794 | Proof of Claim Form Did Not Result in a Recognized Loss | 7244 | 530004252 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7232 | 530013793 | No Eligible Purchases / Acquistions During the Class Period | 7245 | 530004250 | No Eligible Purchases / Acquistions During the Class Period |
| 7233 | 530013792 | No Eligible Purchases / Acquistions During the Class Period | 7246 | 530004249 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7234 | 530013791 | Proof of Claim Form Did Not Result in a Recognized Loss | 7247 | 530004246 | No Eligible Purchases / Acquistions During the Class Period |
| 7235 | 530013789 | Proof of Claim Form Did Not Result in a Recognized Loss | 7248 | 530004245 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7249 | 530013787 | Proof of Claim Form Did Not Result in a Recognized Loss | 7262 | 530004244 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7250 | 530013786 | Proof of Claim Form Did Not Result in a Recognized Loss | 7263 | 530004243 | No Eligible Purchases / Acquistions During the Class Period |
| 7251 | 530013785 | Proof of Claim Form Did Not Result in a Recognized Loss | 7264 | 530004242 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7252 | 530013784 | Proof of Claim Form Did Not Result in a Recognized Loss | 7265 | 530004241 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7253 | 530013783 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 7266 | 530004236 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7254 | 530013782 | Proof of Claim Form Did Not Result in a Recognized Loss | 7267 | 530004235 | No Eligible Purchases / Acquistions During the Class Period |
| 7255 | 530013781 | Proof of Claim Form Did Not Result in a Recognized Loss | 7268 | 530004225 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7256 | 530013780 | Proof of Claim Form Did Not Result in a Recognized Loss | 7269 | 530004224 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7257 | 530013779 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 7270 | 530004217 | No Eligible Purchases / Acquistions During the Class Period |
| 7258 | 530013776 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 7271 | 530004216 | No Eligible Purchases / Acquistions During the Class Period |
| 7259 | 530013774 | Proof of Claim Form Did Not Result in a Recognized Loss | 7272 | 530004215 | No Eligible Purchases / Acquistions During the Class Period |
| 7260 | 530013773 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 7273 | 530004213 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7261 | 530013772 | Proof of Claim Form Did Not Result in a Recognized Loss | 7274 | 530004212 | Proof of Claim Form Did Not Result in a Recognized Loss |

## Doyle v. Reata Pharmaceuticals, Inc.
### Rejected Claims (Corrected)
### Exhibit A-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7275 | 530013766 | Proof of Claim Form Did Not Result in a Recognized Loss | 7288 | 530004209 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7276 | 530013765 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured | 7289 | 530004208 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7277 | 530013762 | Proof of Claim Form Did Not Result in a Recognized Loss | 7290 | 530004203 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7278 | 530013761 | Proof of Claim Form Did Not Result in a Recognized Loss | 7291 | 530004196 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7279 | 530013760 | Proof of Claim Form Did Not Result in a Recognized Loss | 7292 | 530004194 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7280 | 530013757 | Proof of Claim Form Did Not Result in a Recognized Loss | 7293 | 530004193 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7281 | 530013753 | Proof of Claim Form Did Not Result in a Recognized Loss | 7294 | 530004192 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7282 | 530013752 | No Eligible Purchases / Acquistions During the Class Period | 7295 | 530004191 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7283 | 530013751 | Proof of Claim Form Did Not Result in a Recognized Loss | 7296 | 530004190 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7284 | 530013750 | Proof of Claim Form Did Not Result in a Recognized Loss | 7297 | 530004189 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7285 | 530013749 | Proof of Claim Form Did Not Result in a Recognized Loss | 7298 | 530004187 | No Eligible Purchases / Acquistions During the Class Period |
| 7286 | 530013748 | Proof of Claim Form Did Not Result in a Recognized Loss | 7299 | 530004186 | No Eligible Purchases / Acquistions During the Class Period |
| 7287 | 530013747 | Proof of Claim Form Did Not Result in a Recognized Loss | 7300 | 530004185 | No Eligible Purchases / Acquistions During the Class Period |

Page 281 of 483

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7301 | 530013746 | No Eligible Purchases / Acquistions During the Class Period | 7314 | 530004184 | No Eligible Purchases / Acquistions During the Class Period |
| 7302 | 530013745 | Proof of Claim Form Did Not Result in a Recognized Loss | 7315 | 530004183 | No Eligible Purchases / Acquistions During the Class Period |
| 7303 | 530013740 | Proof of Claim Form Did Not Result in a Recognized Loss | 7316 | 530004182 | No Eligible Purchases / Acquistions During the Class Period |
| 7304 | 530013739 | No Eligible Purchases / Acquistions During the Class Period | 7317 | 530004181 | No Eligible Purchases / Acquistions During the Class Period |
| 7305 | 530013738 | No Eligible Purchases / Acquistions During the Class Period | 7318 | 530004177 | No Eligible Purchases / Acquistions During the Class Period |
| 7306 | 530013737 | No Eligible Purchases / Acquistions During the Class Period | 7319 | 530004175 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7307 | 530013736 | Proof of Claim Form Did Not Result in a Recognized Loss | 7320 | 530004174 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7308 | 530013735 | Proof of Claim Form Did Not Result in a Recognized Loss | 7321 | 530004173 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7309 | 530013734 | Proof of Claim Form Did Not Result in a Recognized Loss | 7322 | 530004172 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7310 | 530013733 | Proof of Claim Form Did Not Result in a Recognized Loss | 7323 | 530004171 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7311 | 530013732 | No Eligible Purchases / Acquistions During the Class Period | 7324 | 530004170 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7312 | 530013730 | Proof of Claim Form Did Not Result in a Recognized Loss | 7325 | 530004169 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7313 | 530013729 | Proof of Claim Form Did Not Result in a Recognized Loss | 7326 | 530004168 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7327 | 530013728 | Proof of Claim Form Did Not Result in a Recognized Loss | 7340 | 530004167 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7328 | 530013727 | No Eligible Purchases / Acquistions During the Class Period | 7341 | 530004166 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7329 | 530013726 | Proof of Claim Form Did Not Result in a Recognized Loss | 7342 | 530004165 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7330 | 530013725 | No Eligible Purchases / Acquistions During the Class Period | 7343 | 530004164 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7331 | 530013724 | No Eligible Purchases / Acquistions During the Class Period | 7344 | 530004163 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7332 | 530013722 | Proof of Claim Form Did Not Result in a Recognized Loss | 7345 | 530004162 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7333 | 530013719 | No Eligible Purchases / Acquistions During the Class Period | 7346 | 530004161 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7334 | 530013718 | No Eligible Purchases / Acquistions During the Class Period | 7347 | 530004160 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7335 | 530013717 | Proof of Claim Form Did Not Result in a Recognized Loss | 7348 | 530004159 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7336 | 530013716 | Proof of Claim Form Did Not Result in a Recognized Loss | 7349 | 530004158 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7337 | 530013715 | Proof of Claim Form Did Not Result in a Recognized Loss | 7350 | 530004157 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7338 | 530013714 | No Eligible Purchases / Acquistions During the Class Period | 7351 | 530004156 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7339 | 530013713 | Proof of Claim Form Did Not Result in a Recognized Loss | 7352 | 530004155 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7353 | 530013712 | Proof of Claim Form Did Not Result in a Recognized Loss | 7366 | 530004154 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7354 | 530013711 | Proof of Claim Form Did Not Result in a Recognized Loss | 7367 | 530004153 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7355 | 530013710 | Proof of Claim Form Did Not Result in a Recognized Loss | 7368 | 530004152 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7356 | 530013709 | Proof of Claim Form Did Not Result in a Recognized Loss | 7369 | 530004151 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7357 | 530013708 | Proof of Claim Form Did Not Result in a Recognized Loss | 7370 | 530004150 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7358 | 530013707 | Proof of Claim Form Did Not Result in a Recognized Loss | 7371 | 530004149 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7359 | 530013705 | Proof of Claim Form Did Not Result in a Recognized Loss | 7372 | 530004148 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7360 | 530013703 | Proof of Claim Form Did Not Result in a Recognized Loss | 7373 | 530004147 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7361 | 530013702 | Proof of Claim Form Did Not Result in a Recognized Loss | 7374 | 530004143 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7362 | 530013701 | Proof of Claim Form Did Not Result in a Recognized Loss | 7375 | 530004136 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7363 | 530013700 | Proof of Claim Form Did Not Result in a Recognized Loss | 7376 | 530004129 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7364 | 530013699 | Proof of Claim Form Did Not Result in a Recognized Loss | 7377 | 530004125 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7365 | 530013698 | Proof of Claim Form Did Not Result in a Recognized Loss | 7378 | 530004124 | Proof of Claim Form Did Not Result in a Recognized Loss |

## Doyle v. Reata Pharmaceuticals, Inc.
### Rejected Claims (Corrected)
### Exhibit A-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7379 | 530013697 | Proof of Claim Form Did Not Result in a Recognized Loss | 7392 | 530004123 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7380 | 530013696 | Proof of Claim Form Did Not Result in a Recognized Loss | 7393 | 530004122 | No Eligible Purchases / Acquistions During the Class Period |
| 7381 | 530013695 | Proof of Claim Form Did Not Result in a Recognized Loss | 7394 | 530004115 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7382 | 530013694 | Proof of Claim Form Did Not Result in a Recognized Loss | 7395 | 530004114 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7383 | 530013692 | Proof of Claim Form Did Not Result in a Recognized Loss | 7396 | 530004113 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7384 | 530013691 | Proof of Claim Form Did Not Result in a Recognized Loss | 7397 | 530004112 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7385 | 530013690 | Proof of Claim Form Did Not Result in a Recognized Loss | 7398 | 530004111 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7386 | 530013689 | Proof of Claim Form Did Not Result in a Recognized Loss | 7399 | 530004108 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7387 | 530013688 | No Eligible Purchases / Acquistions During the Class Period | 7400 | 530004107 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7388 | 530013687 | Proof of Claim Form Did Not Result in a Recognized Loss | 7401 | 530004106 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7389 | 530013686 | Proof of Claim Form Did Not Result in a Recognized Loss | 7402 | 530004105 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7390 | 530013685 | Proof of Claim Form Did Not Result in a Recognized Loss | 7403 | 530004100 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7391 | 530013684 | Proof of Claim Form Did Not Result in a Recognized Loss | 7404 | 530004099 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7405 | 530013683 | Proof of Claim Form Did Not Result in a Recognized Loss | 7418 | 530004098 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7406 | 530013682 | Proof of Claim Form Did Not Result in a Recognized Loss | 7419 | 530004097 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7407 | 530013681 | Proof of Claim Form Did Not Result in a Recognized Loss | 7420 | 530004095 | No Eligible Purchases / Acquistions During the Class Period |
| 7408 | 530013680 | Proof of Claim Form Did Not Result in a Recognized Loss | 7421 | 530004094 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7409 | 530013679 | No Eligible Purchases / Acquistions During the Class Period | 7422 | 530004093 | No Eligible Purchases / Acquistions During the Class Period |
| 7410 | 530013677 | No Eligible Purchases / Acquistions During the Class Period | 7423 | 530004092 | No Eligible Purchases / Acquistions During the Class Period |
| 7411 | 530013676 | Proof of Claim Form Did Not Result in a Recognized Loss | 7424 | 530004091 | No Eligible Purchases / Acquistions During the Class Period |
| 7412 | 530013675 | Proof of Claim Form Did Not Result in a Recognized Loss | 7425 | 530004090 | No Eligible Purchases / Acquistions During the Class Period |
| 7413 | 530013674 | Proof of Claim Form Did Not Result in a Recognized Loss | 7426 | 530004089 | No Eligible Purchases / Acquistions During the Class Period |
| 7414 | 530013673 | Proof of Claim Form Did Not Result in a Recognized Loss | 7427 | 530004088 | No Eligible Purchases / Acquistions During the Class Period |
| 7415 | 530013672 | Proof of Claim Form Did Not Result in a Recognized Loss | 7428 | 530004087 | No Eligible Purchases / Acquistions During the Class Period |
| 7416 | 530013671 | Proof of Claim Form Did Not Result in a Recognized Loss | 7429 | 530004086 | No Eligible Purchases / Acquistions During the Class Period |
| 7417 | 530013670 | Proof of Claim Form Did Not Result in a Recognized Loss | 7430 | 530004085 | No Eligible Purchases / Acquistions During the Class Period |

## *Doyle v. Reata Pharmaceuticals, Inc.*
## Rejected Claims (Corrected)
## Exhibit A-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7431 | 530013669 | Proof of Claim Form Did Not Result in a Recognized Loss | 7444 | 530004084 | No Eligible Purchases / Acquistions During the Class Period |
| 7432 | 530013668 | Proof of Claim Form Did Not Result in a Recognized Loss | 7445 | 530004082 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7433 | 530013667 | Proof of Claim Form Did Not Result in a Recognized Loss | 7446 | 530004081 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7434 | 530013666 | Proof of Claim Form Did Not Result in a Recognized Loss | 7447 | 530004080 | No Eligible Purchases / Acquistions During the Class Period |
| 7435 | 530013665 | Proof of Claim Form Did Not Result in a Recognized Loss | 7448 | 530004079 | No Eligible Purchases / Acquistions During the Class Period |
| 7436 | 530013664 | Proof of Claim Form Did Not Result in a Recognized Loss | 7449 | 530004078 | No Eligible Purchases / Acquistions During the Class Period |
| 7437 | 530013663 | Proof of Claim Form Did Not Result in a Recognized Loss | 7450 | 530004077 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7438 | 530013662 | Proof of Claim Form Did Not Result in a Recognized Loss | 7451 | 530004075 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7439 | 530013661 | Proof of Claim Form Did Not Result in a Recognized Loss | 7452 | 530004074 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7440 | 530013660 | Proof of Claim Form Did Not Result in a Recognized Loss | 7453 | 530004073 | No Eligible Purchases / Acquistions During the Class Period |
| 7441 | 530013659 | Proof of Claim Form Did Not Result in a Recognized Loss | 7454 | 530004070 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7442 | 530013658 | Proof of Claim Form Did Not Result in a Recognized Loss | 7455 | 530004068 | No Eligible Purchases / Acquistions During the Class Period |
| 7443 | 530013657 | Proof of Claim Form Did Not Result in a Recognized Loss | 7456 | 530004066 | No Eligible Purchases / Acquistions During the Class Period |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7457 | 530013656 | Proof of Claim Form Did Not Result in a Recognized Loss | 7470 | 530004065 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7458 | 530013655 | Proof of Claim Form Did Not Result in a Recognized Loss | 7471 | 530004064 | No Eligible Purchases / Acquistions During the Class Period |
| 7459 | 530013654 | Proof of Claim Form Did Not Result in a Recognized Loss | 7472 | 530004063 | No Eligible Purchases / Acquistions During the Class Period |
| 7460 | 530013653 | Proof of Claim Form Did Not Result in a Recognized Loss | 7473 | 530004062 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7461 | 530013652 | Proof of Claim Form Did Not Result in a Recognized Loss | 7474 | 530004061 | No Eligible Purchases / Acquistions During the Class Period |
| 7462 | 530013651 | Proof of Claim Form Did Not Result in a Recognized Loss | 7475 | 530004060 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7463 | 530013650 | Proof of Claim Form Did Not Result in a Recognized Loss | 7476 | 530004059 | No Eligible Purchases / Acquistions During the Class Period |
| 7464 | 530013646 | Proof of Claim Form Did Not Result in a Recognized Loss | 7477 | 530004057 | No Eligible Purchases / Acquistions During the Class Period |
| 7465 | 530013644 | Proof of Claim Form Did Not Result in a Recognized Loss | 7478 | 530004056 | No Eligible Purchases / Acquistions During the Class Period |
| 7466 | 530013643 | Proof of Claim Form Did Not Result in a Recognized Loss | 7479 | 530004055 | No Eligible Purchases / Acquistions During the Class Period |
| 7467 | 530013642 | Proof of Claim Form Did Not Result in a Recognized Loss | 7480 | 530004054 | No Eligible Purchases / Acquistions During the Class Period |
| 7468 | 530013641 | Proof of Claim Form Did Not Result in a Recognized Loss | 7481 | 530004053 | No Eligible Purchases / Acquistions During the Class Period |
| 7469 | 530013640 | Proof of Claim Form Did Not Result in a Recognized Loss | 7482 | 530004052 | Proof of Claim Form Did Not Result in a Recognized Loss |

**Page 288 of 483**

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7483 | 530013639 | Proof of Claim Form Did Not Result in a Recognized Loss | 7496 | 530004051 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7484 | 530013638 | Proof of Claim Form Did Not Result in a Recognized Loss | 7497 | 530004049 | No Eligible Purchases / Acquistions During the Class Period |
| 7485 | 530013637 | Proof of Claim Form Did Not Result in a Recognized Loss | 7498 | 530004047 | No Eligible Purchases / Acquistions During the Class Period |
| 7486 | 530013636 | Proof of Claim Form Did Not Result in a Recognized Loss | 7499 | 530004046 | No Eligible Purchases / Acquistions During the Class Period |
| 7487 | 530013635 | Proof of Claim Form Did Not Result in a Recognized Loss | 7500 | 530004045 | No Eligible Purchases / Acquistions During the Class Period |
| 7488 | 530013634 | Proof of Claim Form Did Not Result in a Recognized Loss | 7501 | 530004044 | No Eligible Purchases / Acquistions During the Class Period |
| 7489 | 530013633 | Proof of Claim Form Did Not Result in a Recognized Loss | 7502 | 530004043 | No Eligible Purchases / Acquistions During the Class Period |
| 7490 | 530013632 | Proof of Claim Form Did Not Result in a Recognized Loss | 7503 | 530004042 | No Eligible Purchases / Acquistions During the Class Period |
| 7491 | 530013631 | Proof of Claim Form Did Not Result in a Recognized Loss | 7504 | 530004041 | No Eligible Purchases / Acquistions During the Class Period |
| 7492 | 530013630 | Proof of Claim Form Did Not Result in a Recognized Loss | 7505 | 530004040 | No Eligible Purchases / Acquistions During the Class Period |
| 7493 | 530013629 | Proof of Claim Form Did Not Result in a Recognized Loss | 7506 | 530004039 | No Eligible Purchases / Acquistions During the Class Period |
| 7494 | 530013628 | Proof of Claim Form Did Not Result in a Recognized Loss | 7507 | 530004038 | No Eligible Purchases / Acquistions During the Class Period |
| 7495 | 530013627 | Proof of Claim Form Did Not Result in a Recognized Loss | 7508 | 530004037 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7509 | 530013626 | Proof of Claim Form Did Not Result in a Recognized Loss | 7522 | 530004036 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7510 | 530013625 | Proof of Claim Form Did Not Result in a Recognized Loss | 7523 | 530004035 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7511 | 530013624 | Proof of Claim Form Did Not Result in a Recognized Loss | 7524 | 530004034 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7512 | 530013623 | Proof of Claim Form Did Not Result in a Recognized Loss | 7525 | 530004033 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7513 | 530013622 | Proof of Claim Form Did Not Result in a Recognized Loss | 7526 | 530004032 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7514 | 530013621 | Proof of Claim Form Did Not Result in a Recognized Loss | 7527 | 530004031 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7515 | 530013620 | Proof of Claim Form Did Not Result in a Recognized Loss | 7528 | 530004030 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7516 | 530013619 | Proof of Claim Form Did Not Result in a Recognized Loss | 7529 | 530004029 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7517 | 530013618 | Proof of Claim Form Did Not Result in a Recognized Loss | 7530 | 530004027 | No Eligible Purchases / Acquistions During the Class Period |
| 7518 | 530013617 | Proof of Claim Form Did Not Result in a Recognized Loss | 7531 | 530004024 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7519 | 530013616 | Proof of Claim Form Did Not Result in a Recognized Loss | 7532 | 530004023 | No Eligible Purchases / Acquistions During the Class Period |
| 7520 | 530013615 | Proof of Claim Form Did Not Result in a Recognized Loss | 7533 | 530004020 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7521 | 530013614 | Proof of Claim Form Did Not Result in a Recognized Loss | 7534 | 530004019 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7535 | 530013613 | Proof of Claim Form Did Not Result in a Recognized Loss | 7548 | 530004018 | No Eligible Purchases / Acquistions During the Class Period |
| 7536 | 530013612 | Proof of Claim Form Did Not Result in a Recognized Loss | 7549 | 530004017 | No Eligible Purchases / Acquistions During the Class Period |
| 7537 | 530013611 | Proof of Claim Form Did Not Result in a Recognized Loss | 7550 | 530004016 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7538 | 530013610 | Proof of Claim Form Did Not Result in a Recognized Loss | 7551 | 530004015 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7539 | 530013609 | Proof of Claim Form Did Not Result in a Recognized Loss | 7552 | 530004013 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7540 | 530013608 | Proof of Claim Form Did Not Result in a Recognized Loss | 7553 | 530004011 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7541 | 530013607 | Proof of Claim Form Did Not Result in a Recognized Loss | 7554 | 530004010 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7542 | 530013606 | Proof of Claim Form Did Not Result in a Recognized Loss | 7555 | 530004009 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7543 | 530013605 | Proof of Claim Form Did Not Result in a Recognized Loss | 7556 | 530004007 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7544 | 530013604 | Proof of Claim Form Did Not Result in a Recognized Loss | 7557 | 530004006 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7545 | 530013603 | Proof of Claim Form Did Not Result in a Recognized Loss | 7558 | 530004005 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7546 | 530013602 | Proof of Claim Form Did Not Result in a Recognized Loss | 7559 | 530004004 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7547 | 530013601 | Proof of Claim Form Did Not Result in a Recognized Loss | 7560 | 530004003 | No Eligible Purchases / Acquistions During the Class Period |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7561 | 530013600 | Proof of Claim Form Did Not Result in a Recognized Loss | 7574 | 530004001 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7562 | 530013599 | Proof of Claim Form Did Not Result in a Recognized Loss | 7575 | 530004000 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7563 | 530013598 | Proof of Claim Form Did Not Result in a Recognized Loss | 7576 | 530003999 | No Eligible Purchases / Acquistions During the Class Period |
| 7564 | 530013597 | Proof of Claim Form Did Not Result in a Recognized Loss | 7577 | 530003996 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7565 | 530013596 | Proof of Claim Form Did Not Result in a Recognized Loss | 7578 | 530003990 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7566 | 530013595 | Proof of Claim Form Did Not Result in a Recognized Loss | 7579 | 530003988 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7567 | 530013594 | Proof of Claim Form Did Not Result in a Recognized Loss | 7580 | 530003986 | No Eligible Purchases / Acquistions During the Class Period |
| 7568 | 530013593 | Proof of Claim Form Did Not Result in a Recognized Loss | 7581 | 530003985 | No Eligible Purchases / Acquistions During the Class Period |
| 7569 | 530013592 | Proof of Claim Form Did Not Result in a Recognized Loss | 7582 | 530003984 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7570 | 530013591 | Proof of Claim Form Did Not Result in a Recognized Loss | 7583 | 530003983 | No Eligible Purchases / Acquistions During the Class Period |
| 7571 | 530013590 | Proof of Claim Form Did Not Result in a Recognized Loss | 7584 | 530003982 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7572 | 530013589 | Proof of Claim Form Did Not Result in a Recognized Loss | 7585 | 530003981 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7573 | 530013588 | Proof of Claim Form Did Not Result in a Recognized Loss | 7586 | 530003980 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7587 | 530013587 | Proof of Claim Form Did Not Result in a Recognized Loss | 7600 | 530003978 | No Eligible Purchases / Acquistions During the Class Period |
| 7588 | 530013586 | Proof of Claim Form Did Not Result in a Recognized Loss | 7601 | 530003977 | No Eligible Purchases / Acquistions During the Class Period |
| 7589 | 530013585 | Proof of Claim Form Did Not Result in a Recognized Loss | 7602 | 530003976 | No Eligible Purchases / Acquistions During the Class Period |
| 7590 | 530013584 | Proof of Claim Form Did Not Result in a Recognized Loss | 7603 | 530003974 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7591 | 530013583 | Proof of Claim Form Did Not Result in a Recognized Loss | 7604 | 530003972 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7592 | 530013582 | Proof of Claim Form Did Not Result in a Recognized Loss | 7605 | 530003971 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7593 | 530013581 | Proof of Claim Form Did Not Result in a Recognized Loss | 7606 | 530003970 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7594 | 530013580 | Proof of Claim Form Did Not Result in a Recognized Loss | 7607 | 530003969 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7595 | 530013579 | Proof of Claim Form Did Not Result in a Recognized Loss | 7608 | 530003968 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7596 | 530013578 | Proof of Claim Form Did Not Result in a Recognized Loss | 7609 | 530003967 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7597 | 530013577 | Proof of Claim Form Did Not Result in a Recognized Loss | 7610 | 530003966 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7598 | 530013576 | Proof of Claim Form Did Not Result in a Recognized Loss | 7611 | 530003965 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7599 | 530013575 | Proof of Claim Form Did Not Result in a Recognized Loss | 7612 | 530003964 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7613 | 530013574 | Proof of Claim Form Did Not Result in a Recognized Loss | 7626 | 530003961 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7614 | 530013573 | Proof of Claim Form Did Not Result in a Recognized Loss | 7627 | 530003960 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7615 | 530013572 | Proof of Claim Form Did Not Result in a Recognized Loss | 7628 | 530003957 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7616 | 530013571 | Proof of Claim Form Did Not Result in a Recognized Loss | 7629 | 530003956 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7617 | 530013570 | Proof of Claim Form Did Not Result in a Recognized Loss | 7630 | 530003953 | No Eligible Purchases / Acquistions During the Class Period |
| 7618 | 530013569 | Proof of Claim Form Did Not Result in a Recognized Loss | 7631 | 530003952 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7619 | 530013568 | Proof of Claim Form Did Not Result in a Recognized Loss | 7632 | 530003951 | No Eligible Purchases / Acquistions During the Class Period |
| 7620 | 530013567 | Proof of Claim Form Did Not Result in a Recognized Loss | 7633 | 530003950 | No Eligible Purchases / Acquistions During the Class Period |
| 7621 | 530013566 | Proof of Claim Form Did Not Result in a Recognized Loss | 7634 | 530003949 | No Eligible Purchases / Acquistions During the Class Period |
| 7622 | 530013565 | Proof of Claim Form Did Not Result in a Recognized Loss | 7635 | 530003947 | No Eligible Purchases / Acquistions During the Class Period |
| 7623 | 530013564 | Proof of Claim Form Did Not Result in a Recognized Loss | 7636 | 530003946 | No Eligible Purchases / Acquistions During the Class Period |
| 7624 | 530013563 | Proof of Claim Form Did Not Result in a Recognized Loss | 7637 | 530003945 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7625 | 530013562 | Proof of Claim Form Did Not Result in a Recognized Loss | 7638 | 530003944 | Proof of Claim Form Did Not Result in a Recognized Loss |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7639 | 530013561 | Proof of Claim Form Did Not Result in a Recognized Loss | 7652 | 530003943 | No Eligible Purchases / Acqustions During the Class Period |
| 7640 | 530013560 | Proof of Claim Form Did Not Result in a Recognized Loss | 7653 | 530003942 | No Eligible Purchases / Acqustions During the Class Period |
| 7641 | 530013559 | Proof of Claim Form Did Not Result in a Recognized Loss | 7654 | 530003941 | No Eligible Purchases / Acqustions During the Class Period |
| 7642 | 530013558 | Proof of Claim Form Did Not Result in a Recognized Loss | 7655 | 530003940 | No Eligible Purchases / Acqustions During the Class Period |
| 7643 | 530013557 | Proof of Claim Form Did Not Result in a Recognized Loss | 7656 | 530003939 | No Eligible Purchases / Acqustions During the Class Period |
| 7644 | 530013556 | Proof of Claim Form Did Not Result in a Recognized Loss | 7657 | 530003938 | No Eligible Purchases / Acqustions During the Class Period |
| 7645 | 530013555 | Proof of Claim Form Did Not Result in a Recognized Loss | 7658 | 530003937 | No Eligible Purchases / Acqustions During the Class Period |
| 7646 | 530013554 | Proof of Claim Form Did Not Result in a Recognized Loss | 7659 | 530003936 | No Eligible Purchases / Acqustions During the Class Period |
| 7647 | 530013553 | Proof of Claim Form Did Not Result in a Recognized Loss | 7660 | 530003935 | No Eligible Purchases / Acqustions During the Class Period |
| 7648 | 530013552 | Proof of Claim Form Did Not Result in a Recognized Loss | 7661 | 530003934 | No Eligible Purchases / Acqustions During the Class Period |
| 7649 | 530013551 | Proof of Claim Form Did Not Result in a Recognized Loss | 7662 | 530003933 | No Eligible Purchases / Acqustions During the Class Period |
| 7650 | 530013550 | Proof of Claim Form Did Not Result in a Recognized Loss | 7663 | 530003932 | No Eligible Purchases / Acqustions During the Class Period |
| 7651 | 530013549 | Proof of Claim Form Did Not Result in a Recognized Loss | 7664 | 530003931 | No Eligible Purchases / Acqustions During the Class Period |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7665 | 530013548 | Proof of Claim Form Did Not Result in a Recognized Loss | 7678 | 530003930 | No Eligible Purchases / Acqustions During the Class Period |
| 7666 | 530013547 | Proof of Claim Form Did Not Result in a Recognized Loss | 7679 | 530003929 | No Eligible Purchases / Acqustions During the Class Period |
| 7667 | 530013546 | Proof of Claim Form Did Not Result in a Recognized Loss | 7680 | 530003928 | No Eligible Purchases / Acqustions During the Class Period |
| 7668 | 530013545 | Proof of Claim Form Did Not Result in a Recognized Loss | 7681 | 530003927 | No Eligible Purchases / Acqustions During the Class Period |
| 7669 | 530013544 | Proof of Claim Form Did Not Result in a Recognized Loss | 7682 | 530003926 | No Eligible Purchases / Acqustions During the Class Period |
| 7670 | 530013543 | Proof of Claim Form Did Not Result in a Recognized Loss | 7683 | 530003925 | No Eligible Purchases / Acqustions During the Class Period |
| 7671 | 530013542 | Proof of Claim Form Did Not Result in a Recognized Loss | 7684 | 530003924 | No Eligible Purchases / Acqustions During the Class Period |
| 7672 | 530013541 | Proof of Claim Form Did Not Result in a Recognized Loss | 7685 | 530003923 | No Eligible Purchases / Acqustions During the Class Period |
| 7673 | 530013540 | Proof of Claim Form Did Not Result in a Recognized Loss | 7686 | 530003922 | No Eligible Purchases / Acqustions During the Class Period |
| 7674 | 530013539 | Proof of Claim Form Did Not Result in a Recognized Loss | 7687 | 530003921 | No Eligible Purchases / Acqustions During the Class Period |
| 7675 | 530013538 | Proof of Claim Form Did Not Result in a Recognized Loss | 7688 | 530003920 | No Eligible Purchases / Acqustions During the Class Period |
| 7676 | 530013537 | Proof of Claim Form Did Not Result in a Recognized Loss | 7689 | 530003919 | No Eligible Purchases / Acqustions During the Class Period |
| 7677 | 530013536 | Proof of Claim Form Did Not Result in a Recognized Loss | 7690 | 530003918 | No Eligible Purchases / Acqustions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7691 | 530013535 | Proof of Claim Form Did Not Result in a Recognized Loss | 7704 | 530003917 | No Eligible Purchases / Acqustions During the Class Period |
| 7692 | 530013534 | Proof of Claim Form Did Not Result in a Recognized Loss | 7705 | 530003916 | No Eligible Purchases / Acqustions During the Class Period |
| 7693 | 530013533 | Proof of Claim Form Did Not Result in a Recognized Loss | 7706 | 530003915 | No Eligible Purchases / Acqustions During the Class Period |
| 7694 | 530013532 | Proof of Claim Form Did Not Result in a Recognized Loss | 7707 | 530003914 | No Eligible Purchases / Acqustions During the Class Period |
| 7695 | 530013531 | Proof of Claim Form Did Not Result in a Recognized Loss | 7708 | 530003913 | No Eligible Purchases / Acqustions During the Class Period |
| 7696 | 530013530 | Proof of Claim Form Did Not Result in a Recognized Loss | 7709 | 530003909 | No Eligible Purchases / Acqustions During the Class Period |
| 7697 | 530013529 | Proof of Claim Form Did Not Result in a Recognized Loss | 7710 | 530003906 | No Eligible Purchases / Acqustions During the Class Period |
| 7698 | 530013528 | Proof of Claim Form Did Not Result in a Recognized Loss | 7711 | 530003905 | No Eligible Purchases / Acqustions During the Class Period |
| 7699 | 530013527 | Proof of Claim Form Did Not Result in a Recognized Loss | 7712 | 530003903 | No Eligible Purchases / Acqustions During the Class Period |
| 7700 | 530013526 | Proof of Claim Form Did Not Result in a Recognized Loss | 7713 | 530003902 | No Eligible Purchases / Acqustions During the Class Period |
| 7701 | 530013525 | Proof of Claim Form Did Not Result in a Recognized Loss | 7714 | 530003901 | No Eligible Purchases / Acqustions During the Class Period |
| 7702 | 530013524 | Proof of Claim Form Did Not Result in a Recognized Loss | 7715 | 530003900 | No Eligible Purchases / Acqustions During the Class Period |
| 7703 | 530013523 | Proof of Claim Form Did Not Result in a Recognized Loss | 7716 | 530003899 | No Eligible Purchases / Acqustions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7717 | 530013522 | Proof of Claim Form Did Not Result in a Recognized Loss | 7730 | 530003898 | No Eligible Purchases / Acquistions During the Class Period |
| 7718 | 530013521 | Proof of Claim Form Did Not Result in a Recognized Loss | 7731 | 530003897 | No Eligible Purchases / Acquistions During the Class Period |
| 7719 | 530013520 | Proof of Claim Form Did Not Result in a Recognized Loss | 7732 | 530003894 | No Eligible Purchases / Acquistions During the Class Period |
| 7720 | 530013519 | Proof of Claim Form Did Not Result in a Recognized Loss | 7733 | 530003893 | No Eligible Purchases / Acquistions During the Class Period |
| 7721 | 530013518 | Proof of Claim Form Did Not Result in a Recognized Loss | 7734 | 530003892 | No Eligible Purchases / Acquistions During the Class Period |
| 7722 | 530013517 | Proof of Claim Form Did Not Result in a Recognized Loss | 7735 | 530003891 | No Eligible Purchases / Acquistions During the Class Period |
| 7723 | 530013516 | Proof of Claim Form Did Not Result in a Recognized Loss | 7736 | 530003890 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7724 | 530013515 | Proof of Claim Form Did Not Result in a Recognized Loss | 7737 | 530003888 | No Eligible Purchases / Acquistions During the Class Period |
| 7725 | 530013514 | Proof of Claim Form Did Not Result in a Recognized Loss | 7738 | 530003887 | No Eligible Purchases / Acquistions During the Class Period |
| 7726 | 530013513 | Proof of Claim Form Did Not Result in a Recognized Loss | 7739 | 530003886 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7727 | 530013512 | Proof of Claim Form Did Not Result in a Recognized Loss | 7740 | 530003885 | No Eligible Purchases / Acquistions During the Class Period |
| 7728 | 530013511 | Proof of Claim Form Did Not Result in a Recognized Loss | 7741 | 530003883 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7729 | 530013510 | Proof of Claim Form Did Not Result in a Recognized Loss | 7742 | 530003881 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7743 | 530013509 | Proof of Claim Form Did Not Result in a Recognized Loss | 7756 | 530003880 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7744 | 530013508 | Proof of Claim Form Did Not Result in a Recognized Loss | 7757 | 530003879 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7745 | 530013507 | Proof of Claim Form Did Not Result in a Recognized Loss | 7758 | 530003878 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7746 | 530013506 | Proof of Claim Form Did Not Result in a Recognized Loss | 7759 | 530003877 | No Eligible Purchases / Acquistions During the Class Period |
| 7747 | 530013505 | Proof of Claim Form Did Not Result in a Recognized Loss | 7760 | 530003876 | No Eligible Purchases / Acquistions During the Class Period |
| 7748 | 530013504 | Proof of Claim Form Did Not Result in a Recognized Loss | 7761 | 530003872 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7749 | 530013503 | Proof of Claim Form Did Not Result in a Recognized Loss | 7762 | 530003870 | No Eligible Purchases / Acquistions During the Class Period |
| 7750 | 530013502 | Proof of Claim Form Did Not Result in a Recognized Loss | 7763 | 530003869 | No Eligible Purchases / Acquistions During the Class Period |
| 7751 | 530013501 | Proof of Claim Form Did Not Result in a Recognized Loss | 7764 | 530003868 | No Eligible Purchases / Acquistions During the Class Period |
| 7752 | 530013500 | Proof of Claim Form Did Not Result in a Recognized Loss | 7765 | 530003865 | No Eligible Purchases / Acquistions During the Class Period |
| 7753 | 530013499 | Proof of Claim Form Did Not Result in a Recognized Loss | 7766 | 530003864 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7754 | 530013498 | Proof of Claim Form Did Not Result in a Recognized Loss | 7767 | 530003859 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7755 | 530013497 | Proof of Claim Form Did Not Result in a Recognized Loss | 7768 | 530003856 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7769 | 530013496 | Proof of Claim Form Did Not Result in a Recognized Loss | 7782 | 530003855 | No Eligible Purchases / Acquistions During the Class Period |
| 7770 | 530013495 | Proof of Claim Form Did Not Result in a Recognized Loss | 7783 | 530003854 | No Eligible Purchases / Acquistions During the Class Period |
| 7771 | 530013494 | Proof of Claim Form Did Not Result in a Recognized Loss | 7784 | 530003853 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7772 | 530013493 | Proof of Claim Form Did Not Result in a Recognized Loss | 7785 | 530003852 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7773 | 530013492 | Proof of Claim Form Did Not Result in a Recognized Loss | 7786 | 530003850 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7774 | 530013491 | Proof of Claim Form Did Not Result in a Recognized Loss | 7787 | 530003849 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7775 | 530013490 | Proof of Claim Form Did Not Result in a Recognized Loss | 7788 | 530003847 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7776 | 530013489 | Proof of Claim Form Did Not Result in a Recognized Loss | 7789 | 530003846 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7777 | 530013488 | Proof of Claim Form Did Not Result in a Recognized Loss | 7790 | 530003844 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7778 | 530013487 | Proof of Claim Form Did Not Result in a Recognized Loss | 7791 | 530003842 | No Eligible Purchases / Acquistions During the Class Period |
| 7779 | 530013486 | Proof of Claim Form Did Not Result in a Recognized Loss | 7792 | 530003841 | No Eligible Purchases / Acquistions During the Class Period |
| 7780 | 530013485 | Proof of Claim Form Did Not Result in a Recognized Loss | 7793 | 530003840 | No Eligible Purchases / Acquistions During the Class Period |
| 7781 | 530013484 | Proof of Claim Form Did Not Result in a Recognized Loss | 7794 | 530003839 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7795 | 530013483 | Proof of Claim Form Did Not Result in a Recognized Loss | 7808 | 530003838 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7796 | 530013482 | Proof of Claim Form Did Not Result in a Recognized Loss | 7809 | 530003837 | No Eligible Purchases / Acquistions During the Class Period |
| 7797 | 530013481 | Proof of Claim Form Did Not Result in a Recognized Loss | 7810 | 530003836 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7798 | 530013480 | Proof of Claim Form Did Not Result in a Recognized Loss | 7811 | 530003835 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7799 | 530013479 | Proof of Claim Form Did Not Result in a Recognized Loss | 7812 | 530003833 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7800 | 530013478 | Proof of Claim Form Did Not Result in a Recognized Loss | 7813 | 530003831 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7801 | 530013477 | Proof of Claim Form Did Not Result in a Recognized Loss | 7814 | 530003830 | No Eligible Purchases / Acquistions During the Class Period |
| 7802 | 530013476 | Proof of Claim Form Did Not Result in a Recognized Loss | 7815 | 530003829 | No Eligible Purchases / Acquistions During the Class Period |
| 7803 | 530013475 | Proof of Claim Form Did Not Result in a Recognized Loss | 7816 | 530003828 | No Eligible Purchases / Acquistions During the Class Period |
| 7804 | 530013474 | Proof of Claim Form Did Not Result in a Recognized Loss | 7817 | 530003827 | No Eligible Purchases / Acquistions During the Class Period |
| 7805 | 530013473 | Proof of Claim Form Did Not Result in a Recognized Loss | 7818 | 530003826 | No Eligible Purchases / Acquistions During the Class Period |
| 7806 | 530013472 | Proof of Claim Form Did Not Result in a Recognized Loss | 7819 | 530003825 | No Eligible Purchases / Acquistions During the Class Period |
| 7807 | 530013471 | Proof of Claim Form Did Not Result in a Recognized Loss | 7820 | 530003824 | No Eligible Purchases / Acquistions During the Class Period |

**Page 301 of 483**

## Doyle v. Reata Pharmaceuticals, Inc.
### Rejected Claims (Corrected)
### Exhibit A-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7821 | 530013470 | Proof of Claim Form Did Not Result in a Recognized Loss | 7834 | 530003823 | No Eligible Purchases / Acquistions During the Class Period |
| 7822 | 530013469 | Proof of Claim Form Did Not Result in a Recognized Loss | 7835 | 530003822 | No Eligible Purchases / Acquistions During the Class Period |
| 7823 | 530013468 | Proof of Claim Form Did Not Result in a Recognized Loss | 7836 | 530003821 | No Eligible Purchases / Acquistions During the Class Period |
| 7824 | 530013467 | Proof of Claim Form Did Not Result in a Recognized Loss | 7837 | 530003820 | No Eligible Purchases / Acquistions During the Class Period |
| 7825 | 530013466 | Proof of Claim Form Did Not Result in a Recognized Loss | 7838 | 530003819 | No Eligible Purchases / Acquistions During the Class Period |
| 7826 | 530013465 | Proof of Claim Form Did Not Result in a Recognized Loss | 7839 | 530003818 | No Eligible Purchases / Acquistions During the Class Period |
| 7827 | 530013464 | Proof of Claim Form Did Not Result in a Recognized Loss | 7840 | 530003817 | No Eligible Purchases / Acquistions During the Class Period |
| 7828 | 530013463 | Proof of Claim Form Did Not Result in a Recognized Loss | 7841 | 530003816 | No Eligible Purchases / Acquistions During the Class Period |
| 7829 | 530013462 | Proof of Claim Form Did Not Result in a Recognized Loss | 7842 | 530003815 | No Eligible Purchases / Acquistions During the Class Period |
| 7830 | 530013461 | Proof of Claim Form Did Not Result in a Recognized Loss | 7843 | 530003814 | No Eligible Purchases / Acquistions During the Class Period |
| 7831 | 530013460 | Proof of Claim Form Did Not Result in a Recognized Loss | 7844 | 530003813 | No Eligible Purchases / Acquistions During the Class Period |
| 7832 | 530013459 | Proof of Claim Form Did Not Result in a Recognized Loss | 7845 | 530003812 | No Eligible Purchases / Acquistions During the Class Period |
| 7833 | 530013458 | Proof of Claim Form Did Not Result in a Recognized Loss | 7846 | 530003811 | No Eligible Purchases / Acquistions During the Class Period |

Page 302 of 483

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7847 | 530013457 | Proof of Claim Form Did Not Result in a Recognized Loss | 7860 | 530003810 | No Eligible Purchases / Acquistions During the Class Period |
| 7848 | 530013456 | Proof of Claim Form Did Not Result in a Recognized Loss | 7861 | 530003809 | No Eligible Purchases / Acquistions During the Class Period |
| 7849 | 530013455 | Proof of Claim Form Did Not Result in a Recognized Loss | 7862 | 530003808 | No Eligible Purchases / Acquistions During the Class Period |
| 7850 | 530013454 | Proof of Claim Form Did Not Result in a Recognized Loss | 7863 | 530003807 | No Eligible Purchases / Acquistions During the Class Period |
| 7851 | 530013453 | Proof of Claim Form Did Not Result in a Recognized Loss | 7864 | 530003806 | No Eligible Purchases / Acquistions During the Class Period |
| 7852 | 530013452 | Proof of Claim Form Did Not Result in a Recognized Loss | 7865 | 530003805 | No Eligible Purchases / Acquistions During the Class Period |
| 7853 | 530013451 | Proof of Claim Form Did Not Result in a Recognized Loss | 7866 | 530003803 | No Eligible Purchases / Acquistions During the Class Period |
| 7854 | 530013450 | Proof of Claim Form Did Not Result in a Recognized Loss | 7867 | 530003802 | No Eligible Purchases / Acquistions During the Class Period |
| 7855 | 530013449 | Proof of Claim Form Did Not Result in a Recognized Loss | 7868 | 530003801 | No Eligible Purchases / Acquistions During the Class Period |
| 7856 | 530013448 | Proof of Claim Form Did Not Result in a Recognized Loss | 7869 | 530003800 | No Eligible Purchases / Acquistions During the Class Period |
| 7857 | 530013447 | Proof of Claim Form Did Not Result in a Recognized Loss | 7870 | 530003799 | No Eligible Purchases / Acquistions During the Class Period |
| 7858 | 530013446 | Proof of Claim Form Did Not Result in a Recognized Loss | 7871 | 530003797 | No Eligible Purchases / Acquistions During the Class Period |
| 7859 | 530013445 | Proof of Claim Form Did Not Result in a Recognized Loss | 7872 | 530003796 | No Eligible Purchases / Acquistions During the Class Period |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7873 | 530013444 | Proof of Claim Form Did Not Result in a Recognized Loss | 7886 | 530003795 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 7874 | 530013443 | Proof of Claim Form Did Not Result in a Recognized Loss | 7887 | 530003794 | No Eligible Purchases / Acquistions During the Class Period |
| 7875 | 530013442 | Proof of Claim Form Did Not Result in a Recognized Loss | 7888 | 530003793 | No Eligible Purchases / Acquistions During the Class Period |
| 7876 | 530013441 | Proof of Claim Form Did Not Result in a Recognized Loss | 7889 | 530003792 | No Eligible Purchases / Acquistions During the Class Period |
| 7877 | 530013440 | Proof of Claim Form Did Not Result in a Recognized Loss | 7890 | 530003791 | No Eligible Purchases / Acquistions During the Class Period |
| 7878 | 530013439 | Proof of Claim Form Did Not Result in a Recognized Loss | 7891 | 530003790 | No Eligible Purchases / Acquistions During the Class Period |
| 7879 | 530013438 | Proof of Claim Form Did Not Result in a Recognized Loss | 7892 | 530003789 | No Eligible Purchases / Acquistions During the Class Period |
| 7880 | 530013437 | Proof of Claim Form Did Not Result in a Recognized Loss | 7893 | 530003788 | No Eligible Purchases / Acquistions During the Class Period |
| 7881 | 530013436 | Proof of Claim Form Did Not Result in a Recognized Loss | 7894 | 530003787 | No Eligible Purchases / Acquistions During the Class Period |
| 7882 | 530013435 | Proof of Claim Form Did Not Result in a Recognized Loss | 7895 | 530003786 | No Eligible Purchases / Acquistions During the Class Period |
| 7883 | 530013434 | Proof of Claim Form Did Not Result in a Recognized Loss | 7896 | 530003785 | No Eligible Purchases / Acquistions During the Class Period |
| 7884 | 530013433 | Proof of Claim Form Did Not Result in a Recognized Loss | 7897 | 530003784 | No Eligible Purchases / Acquistions During the Class Period |
| 7885 | 530013432 | Proof of Claim Form Did Not Result in a Recognized Loss | 7898 | 530003783 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7899 | 530013431 | Proof of Claim Form Did Not Result in a Recognized Loss | 7912 | 530003782 | No Eligible Purchases / Acquistions During the Class Period |
| 7900 | 530013430 | Proof of Claim Form Did Not Result in a Recognized Loss | 7913 | 530003781 | No Eligible Purchases / Acquistions During the Class Period |
| 7901 | 530013429 | Proof of Claim Form Did Not Result in a Recognized Loss | 7914 | 530003780 | No Eligible Purchases / Acquistions During the Class Period |
| 7902 | 530013428 | Proof of Claim Form Did Not Result in a Recognized Loss | 7915 | 530003779 | No Eligible Purchases / Acquistions During the Class Period |
| 7903 | 530013427 | Proof of Claim Form Did Not Result in a Recognized Loss | 7916 | 530003778 | No Eligible Purchases / Acquistions During the Class Period |
| 7904 | 530013426 | Proof of Claim Form Did Not Result in a Recognized Loss | 7917 | 530003777 | No Eligible Purchases / Acquistions During the Class Period |
| 7905 | 530013425 | Proof of Claim Form Did Not Result in a Recognized Loss | 7918 | 530003776 | No Eligible Purchases / Acquistions During the Class Period |
| 7906 | 530013424 | Proof of Claim Form Did Not Result in a Recognized Loss | 7919 | 530003775 | No Eligible Purchases / Acquistions During the Class Period |
| 7907 | 530013423 | Proof of Claim Form Did Not Result in a Recognized Loss | 7920 | 530003774 | No Eligible Purchases / Acquistions During the Class Period |
| 7908 | 530013422 | Proof of Claim Form Did Not Result in a Recognized Loss | 7921 | 530003773 | No Eligible Purchases / Acquistions During the Class Period |
| 7909 | 530013421 | Proof of Claim Form Did Not Result in a Recognized Loss | 7922 | 530003772 | No Eligible Purchases / Acquistions During the Class Period |
| 7910 | 530013420 | Proof of Claim Form Did Not Result in a Recognized Loss | 7923 | 530003771 | No Eligible Purchases / Acquistions During the Class Period |
| 7911 | 530013419 | Proof of Claim Form Did Not Result in a Recognized Loss | 7924 | 530003770 | No Eligible Purchases / Acquistions During the Class Period |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7925 | 530013418 | Proof of Claim Form Did Not Result in a Recognized Loss | 7938 | 530003769 | No Eligible Purchases / Acqustions During the Class Period |
| 7926 | 530013417 | Proof of Claim Form Did Not Result in a Recognized Loss | 7939 | 530003768 | No Eligible Purchases / Acqustions During the Class Period |
| 7927 | 530013416 | Proof of Claim Form Did Not Result in a Recognized Loss | 7940 | 530003767 | No Eligible Purchases / Acqustions During the Class Period |
| 7928 | 530013415 | Proof of Claim Form Did Not Result in a Recognized Loss | 7941 | 530003766 | No Eligible Purchases / Acqustions During the Class Period |
| 7929 | 530013414 | Proof of Claim Form Did Not Result in a Recognized Loss | 7942 | 530003765 | No Eligible Purchases / Acqustions During the Class Period |
| 7930 | 530013413 | Proof of Claim Form Did Not Result in a Recognized Loss | 7943 | 530003764 | No Eligible Purchases / Acqustions During the Class Period |
| 7931 | 530013412 | Proof of Claim Form Did Not Result in a Recognized Loss | 7944 | 530003763 | No Eligible Purchases / Acqustions During the Class Period |
| 7932 | 530013411 | Proof of Claim Form Did Not Result in a Recognized Loss | 7945 | 530003762 | No Eligible Purchases / Acqustions During the Class Period |
| 7933 | 530013410 | Proof of Claim Form Did Not Result in a Recognized Loss | 7946 | 530003761 | No Eligible Purchases / Acqustions During the Class Period |
| 7934 | 530013409 | Proof of Claim Form Did Not Result in a Recognized Loss | 7947 | 530003760 | No Eligible Purchases / Acqustions During the Class Period |
| 7935 | 530013408 | Proof of Claim Form Did Not Result in a Recognized Loss | 7948 | 530003759 | No Eligible Purchases / Acqustions During the Class Period |
| 7936 | 530013407 | Proof of Claim Form Did Not Result in a Recognized Loss | 7949 | 530003758 | No Eligible Purchases / Acqustions During the Class Period |
| 7937 | 530013406 | Proof of Claim Form Did Not Result in a Recognized Loss | 7950 | 530003757 | No Eligible Purchases / Acqustions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7951 | 530013405 | Proof of Claim Form Did Not Result in a Recognized Loss | 7964 | 530003756 | No Eligible Purchases / Acquistions During the Class Period |
| 7952 | 530013404 | Proof of Claim Form Did Not Result in a Recognized Loss | 7965 | 530003755 | No Eligible Purchases / Acquistions During the Class Period |
| 7953 | 530013403 | Proof of Claim Form Did Not Result in a Recognized Loss | 7966 | 530003754 | No Eligible Purchases / Acquistions During the Class Period |
| 7954 | 530013402 | Proof of Claim Form Did Not Result in a Recognized Loss | 7967 | 530003753 | No Eligible Purchases / Acquistions During the Class Period |
| 7955 | 530013401 | Proof of Claim Form Did Not Result in a Recognized Loss | 7968 | 530003752 | No Eligible Purchases / Acquistions During the Class Period |
| 7956 | 530013400 | Proof of Claim Form Did Not Result in a Recognized Loss | 7969 | 530003751 | No Eligible Purchases / Acquistions During the Class Period |
| 7957 | 530013399 | Proof of Claim Form Did Not Result in a Recognized Loss | 7970 | 530003750 | No Eligible Purchases / Acquistions During the Class Period |
| 7958 | 530013398 | Proof of Claim Form Did Not Result in a Recognized Loss | 7971 | 530003749 | No Eligible Purchases / Acquistions During the Class Period |
| 7959 | 530013397 | Proof of Claim Form Did Not Result in a Recognized Loss | 7972 | 530003748 | No Eligible Purchases / Acquistions During the Class Period |
| 7960 | 530013396 | Proof of Claim Form Did Not Result in a Recognized Loss | 7973 | 530003747 | No Eligible Purchases / Acquistions During the Class Period |
| 7961 | 530013395 | Proof of Claim Form Did Not Result in a Recognized Loss | 7974 | 530003746 | No Eligible Purchases / Acquistions During the Class Period |
| 7962 | 530013394 | Proof of Claim Form Did Not Result in a Recognized Loss | 7975 | 530003745 | No Eligible Purchases / Acquistions During the Class Period |
| 7963 | 530013393 | Proof of Claim Form Did Not Result in a Recognized Loss | 7976 | 530003744 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 7977 | 530013392 | Proof of Claim Form Did Not Result in a Recognized Loss | 7990 | 530003743 | No Eligible Purchases / Acquistions During the Class Period |
| 7978 | 530013391 | Proof of Claim Form Did Not Result in a Recognized Loss | 7991 | 530003742 | No Eligible Purchases / Acquistions During the Class Period |
| 7979 | 530013390 | Proof of Claim Form Did Not Result in a Recognized Loss | 7992 | 530003741 | No Eligible Purchases / Acquistions During the Class Period |
| 7980 | 530013389 | Proof of Claim Form Did Not Result in a Recognized Loss | 7993 | 530003740 | No Eligible Purchases / Acquistions During the Class Period |
| 7981 | 530013388 | Proof of Claim Form Did Not Result in a Recognized Loss | 7994 | 530003739 | No Eligible Purchases / Acquistions During the Class Period |
| 7982 | 530013387 | Proof of Claim Form Did Not Result in a Recognized Loss | 7995 | 530003738 | No Eligible Purchases / Acquistions During the Class Period |
| 7983 | 530013386 | Proof of Claim Form Did Not Result in a Recognized Loss | 7996 | 530003737 | No Eligible Purchases / Acquistions During the Class Period |
| 7984 | 530013385 | Proof of Claim Form Did Not Result in a Recognized Loss | 7997 | 530003736 | No Eligible Purchases / Acquistions During the Class Period |
| 7985 | 530013384 | Proof of Claim Form Did Not Result in a Recognized Loss | 7998 | 530003735 | No Eligible Purchases / Acquistions During the Class Period |
| 7986 | 530013383 | Proof of Claim Form Did Not Result in a Recognized Loss | 7999 | 530003734 | No Eligible Purchases / Acquistions During the Class Period |
| 7987 | 530013382 | Proof of Claim Form Did Not Result in a Recognized Loss | 8000 | 530003732 | No Eligible Purchases / Acquistions During the Class Period |
| 7988 | 530013381 | Proof of Claim Form Did Not Result in a Recognized Loss | 8001 | 530003731 | No Eligible Purchases / Acquistions During the Class Period |
| 7989 | 530013380 | Proof of Claim Form Did Not Result in a Recognized Loss | 8002 | 530003730 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8003 | 530013379 | Proof of Claim Form Did Not Result in a Recognized Loss | 8016 | 530003729 | No Eligible Purchases / Acquistions During the Class Period |
| 8004 | 530013378 | Proof of Claim Form Did Not Result in a Recognized Loss | 8017 | 530003728 | No Eligible Purchases / Acquistions During the Class Period |
| 8005 | 530013377 | Proof of Claim Form Did Not Result in a Recognized Loss | 8018 | 530003727 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8006 | 530013376 | Proof of Claim Form Did Not Result in a Recognized Loss | 8019 | 530003726 | No Eligible Purchases / Acquistions During the Class Period |
| 8007 | 530013375 | Proof of Claim Form Did Not Result in a Recognized Loss | 8020 | 530003725 | No Eligible Purchases / Acquistions During the Class Period |
| 8008 | 530013374 | Proof of Claim Form Did Not Result in a Recognized Loss | 8021 | 530003721 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8009 | 530013373 | Proof of Claim Form Did Not Result in a Recognized Loss | 8022 | 530003720 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8010 | 530013372 | Proof of Claim Form Did Not Result in a Recognized Loss | 8023 | 530003719 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8011 | 530013371 | Proof of Claim Form Did Not Result in a Recognized Loss | 8024 | 530003716 | No Eligible Purchases / Acquistions During the Class Period |
| 8012 | 530013370 | Proof of Claim Form Did Not Result in a Recognized Loss | 8025 | 530003715 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8013 | 530013369 | Proof of Claim Form Did Not Result in a Recognized Loss | 8026 | 530003714 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8014 | 530013368 | Proof of Claim Form Did Not Result in a Recognized Loss | 8027 | 530003713 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8015 | 530013367 | Proof of Claim Form Did Not Result in a Recognized Loss | 8028 | 530003712 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8029 | 530013366 | Proof of Claim Form Did Not Result in a Recognized Loss | 8042 | 530003711 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8030 | 530013365 | Proof of Claim Form Did Not Result in a Recognized Loss | 8043 | 530003709 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8031 | 530013364 | Proof of Claim Form Did Not Result in a Recognized Loss | 8044 | 530003708 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8032 | 530013363 | Proof of Claim Form Did Not Result in a Recognized Loss | 8045 | 530003705 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8033 | 530013362 | Proof of Claim Form Did Not Result in a Recognized Loss | 8046 | 530003703 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8034 | 530013361 | Proof of Claim Form Did Not Result in a Recognized Loss | 8047 | 530003695 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8035 | 530013360 | Proof of Claim Form Did Not Result in a Recognized Loss | 8048 | 530003693 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8036 | 530013359 | Proof of Claim Form Did Not Result in a Recognized Loss | 8049 | 530003688 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8037 | 530013358 | Proof of Claim Form Did Not Result in a Recognized Loss | 8050 | 530003687 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8038 | 530013357 | Proof of Claim Form Did Not Result in a Recognized Loss | 8051 | 530003682 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8039 | 530013356 | Proof of Claim Form Did Not Result in a Recognized Loss | 8052 | 530003681 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8040 | 530013355 | Proof of Claim Form Did Not Result in a Recognized Loss | 8053 | 530003680 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8041 | 530013354 | Proof of Claim Form Did Not Result in a Recognized Loss | 8054 | 530003678 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8055 | 530013353 | Proof of Claim Form Did Not Result in a Recognized Loss | 8068 | 530003674 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8056 | 530013352 | Proof of Claim Form Did Not Result in a Recognized Loss | 8069 | 530003673 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8057 | 530013351 | Proof of Claim Form Did Not Result in a Recognized Loss | 8070 | 530003672 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8058 | 530013350 | Proof of Claim Form Did Not Result in a Recognized Loss | 8071 | 530003671 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8059 | 530013349 | Proof of Claim Form Did Not Result in a Recognized Loss | 8072 | 530003670 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8060 | 530013348 | Proof of Claim Form Did Not Result in a Recognized Loss | 8073 | 530003669 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8061 | 530013347 | Proof of Claim Form Did Not Result in a Recognized Loss | 8074 | 530003665 | No Eligible Purchases / Acquistions During the Class Period |
| 8062 | 530013346 | Proof of Claim Form Did Not Result in a Recognized Loss | 8075 | 530003664 | No Eligible Purchases / Acquistions During the Class Period |
| 8063 | 530013345 | Proof of Claim Form Did Not Result in a Recognized Loss | 8076 | 530003655 | No Eligible Purchases / Acquistions During the Class Period |
| 8064 | 530013344 | Proof of Claim Form Did Not Result in a Recognized Loss | 8077 | 530003650 | No Eligible Purchases / Acquistions During the Class Period |
| 8065 | 530013343 | Proof of Claim Form Did Not Result in a Recognized Loss | 8078 | 530003648 | No Eligible Purchases / Acquistions During the Class Period |
| 8066 | 530013342 | Proof of Claim Form Did Not Result in a Recognized Loss | 8079 | 530003647 | No Eligible Purchases / Acquistions During the Class Period |
| 8067 | 530013341 | Proof of Claim Form Did Not Result in a Recognized Loss | 8080 | 530003646 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8081 | 530013340 | Proof of Claim Form Did Not Result in a Recognized Loss | 8094 | 530003645 | No Eligible Purchases / Acquistions During the Class Period |
| 8082 | 530013339 | Proof of Claim Form Did Not Result in a Recognized Loss | 8095 | 530003643 | No Eligible Purchases / Acquistions During the Class Period |
| 8083 | 530013338 | Proof of Claim Form Did Not Result in a Recognized Loss | 8096 | 530003642 | No Eligible Purchases / Acquistions During the Class Period |
| 8084 | 530013337 | Proof of Claim Form Did Not Result in a Recognized Loss | 8097 | 530003639 | No Eligible Purchases / Acquistions During the Class Period |
| 8085 | 530013336 | Proof of Claim Form Did Not Result in a Recognized Loss | 8098 | 530003632 | No Eligible Purchases / Acquistions During the Class Period |
| 8086 | 530013335 | No Eligible Purchases / Acquistions During the Class Period | 8099 | 530003629 | No Eligible Purchases / Acquistions During the Class Period |
| 8087 | 530013333 | No Eligible Purchases / Acquistions During the Class Period | 8100 | 530003628 | No Eligible Purchases / Acquistions During the Class Period |
| 8088 | 530013332 | No Eligible Purchases / Acquistions During the Class Period | 8101 | 530003627 | No Eligible Purchases / Acquistions During the Class Period |
| 8089 | 530013331 | No Eligible Purchases / Acquistions During the Class Period | 8102 | 530003626 | No Eligible Purchases / Acquistions During the Class Period |
| 8090 | 530013329 | No Eligible Purchases / Acquistions During the Class Period | 8103 | 530003625 | No Eligible Purchases / Acquistions During the Class Period |
| 8091 | 530013328 | Proof of Claim Form Did Not Result in a Recognized Loss | 8104 | 530003624 | No Eligible Purchases / Acquistions During the Class Period |
| 8092 | 530013327 | Proof of Claim Form Did Not Result in a Recognized Loss | 8105 | 530003623 | No Eligible Purchases / Acquistions During the Class Period |
| 8093 | 530013326 | Proof of Claim Form Did Not Result in a Recognized Loss | 8106 | 530003622 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8107 | 530013325 | Proof of Claim Form Did Not Result in a Recognized Loss | 8120 | 530003621 | No Eligible Purchases / Acquistions During the Class Period |
| 8108 | 530013323 | No Eligible Purchases / Acquistions During the Class Period | 8121 | 530003620 | No Eligible Purchases / Acquistions During the Class Period |
| 8109 | 530013321 | Proof of Claim Form Did Not Result in a Recognized Loss | 8122 | 530003619 | No Eligible Purchases / Acquistions During the Class Period |
| 8110 | 530013320 | Proof of Claim Form Did Not Result in a Recognized Loss | 8123 | 530003618 | No Eligible Purchases / Acquistions During the Class Period |
| 8111 | 530013319 | Proof of Claim Form Did Not Result in a Recognized Loss | 8124 | 530003617 | No Eligible Purchases / Acquistions During the Class Period |
| 8112 | 530013317 | Proof of Claim Form Did Not Result in a Recognized Loss | 8125 | 530003616 | No Eligible Purchases / Acquistions During the Class Period |
| 8113 | 530013314 | Proof of Claim Form Did Not Result in a Recognized Loss | 8126 | 530003615 | No Eligible Purchases / Acquistions During the Class Period |
| 8114 | 530013313 | Proof of Claim Form Did Not Result in a Recognized Loss | 8127 | 530003613 | No Eligible Purchases / Acquistions During the Class Period |
| 8115 | 530013312 | Proof of Claim Form Did Not Result in a Recognized Loss | 8128 | 530003611 | No Eligible Purchases / Acquistions During the Class Period |
| 8116 | 530013310 | Proof of Claim Form Did Not Result in a Recognized Loss | 8129 | 530003610 | No Eligible Purchases / Acquistions During the Class Period |
| 8117 | 530013309 | Proof of Claim Form Did Not Result in a Recognized Loss | 8130 | 530003608 | No Eligible Purchases / Acquistions During the Class Period |
| 8118 | 530013308 | Proof of Claim Form Did Not Result in a Recognized Loss | 8131 | 530003604 | No Eligible Purchases / Acquistions During the Class Period |
| 8119 | 530013306 | Proof of Claim Form Did Not Result in a Recognized Loss | 8132 | 530003602 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8133 | 530013305 | Proof of Claim Form Did Not Result in a Recognized Loss | 8146 | 530003598 | No Eligible Purchases / Acquistions During the Class Period |
| 8134 | 530013304 | Proof of Claim Form Did Not Result in a Recognized Loss | 8147 | 530003597 | No Eligible Purchases / Acquistions During the Class Period |
| 8135 | 530013303 | Proof of Claim Form Did Not Result in a Recognized Loss | 8148 | 530003596 | No Eligible Purchases / Acquistions During the Class Period |
| 8136 | 530013302 | Proof of Claim Form Did Not Result in a Recognized Loss | 8149 | 530003592 | No Eligible Purchases / Acquistions During the Class Period |
| 8137 | 530013301 | Proof of Claim Form Did Not Result in a Recognized Loss | 8150 | 530003590 | No Eligible Purchases / Acquistions During the Class Period |
| 8138 | 530013300 | No Eligible Purchases / Acquistions During the Class Period | 8151 | 530003586 | No Eligible Purchases / Acquistions During the Class Period |
| 8139 | 530013298 | Proof of Claim Form Did Not Result in a Recognized Loss | 8152 | 530003584 | No Eligible Purchases / Acquistions During the Class Period |
| 8140 | 530013296 | Proof of Claim Form Did Not Result in a Recognized Loss | 8153 | 530003583 | No Eligible Purchases / Acquistions During the Class Period |
| 8141 | 530013295 | Proof of Claim Form Did Not Result in a Recognized Loss | 8154 | 530003582 | No Eligible Purchases / Acquistions During the Class Period |
| 8142 | 530013291 | Proof of Claim Form Did Not Result in a Recognized Loss | 8155 | 530003581 | No Eligible Purchases / Acquistions During the Class Period |
| 8143 | 530013290 | No Eligible Purchases / Acquistions During the Class Period | 8156 | 530003580 | No Eligible Purchases / Acquistions During the Class Period |
| 8144 | 530013289 | Proof of Claim Form Did Not Result in a Recognized Loss | 8157 | 530003579 | No Eligible Purchases / Acquistions During the Class Period |
| 8145 | 530013288 | Proof of Claim Form Did Not Result in a Recognized Loss | 8158 | 530003578 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8159 | 530013287 | No Eligible Purchases / Acquistions During the Class Period | 8172 | 530003577 | No Eligible Purchases / Acquistions During the Class Period |
| 8160 | 530013286 | Proof of Claim Form Did Not Result in a Recognized Loss | 8173 | 530003576 | No Eligible Purchases / Acquistions During the Class Period |
| 8161 | 530013285 | Proof of Claim Form Did Not Result in a Recognized Loss | 8174 | 530003575 | No Eligible Purchases / Acquistions During the Class Period |
| 8162 | 530013284 | Proof of Claim Form Did Not Result in a Recognized Loss | 8175 | 530003574 | No Eligible Purchases / Acquistions During the Class Period |
| 8163 | 530013283 | Proof of Claim Form Did Not Result in a Recognized Loss | 8176 | 530003573 | No Eligible Purchases / Acquistions During the Class Period |
| 8164 | 530013282 | Proof of Claim Form Did Not Result in a Recognized Loss | 8177 | 530003572 | No Eligible Purchases / Acquistions During the Class Period |
| 8165 | 530013279 | Proof of Claim Form Did Not Result in a Recognized Loss | 8178 | 530003571 | No Eligible Purchases / Acquistions During the Class Period |
| 8166 | 530013278 | No Eligible Purchases / Acquistions During the Class Period | 8179 | 530003569 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8167 | 530013276 | No Eligible Purchases / Acquistions During the Class Period | 8180 | 530003567 | No Eligible Purchases / Acquistions During the Class Period |
| 8168 | 530013275 | No Eligible Purchases / Acquistions During the Class Period | 8181 | 530003566 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8169 | 530013274 | Proof of Claim Form Did Not Result in a Recognized Loss | 8182 | 530003564 | No Eligible Purchases / Acquistions During the Class Period |
| 8170 | 530013272 | No Eligible Purchases / Acquistions During the Class Period | 8183 | 530003563 | No Eligible Purchases / Acquistions During the Class Period |
| 8171 | 530013271 | Proof of Claim Form Did Not Result in a Recognized Loss | 8184 | 530003562 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8185 | 530013270 | Proof of Claim Form Did Not Result in a Recognized Loss | 8198 | 530003560 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8186 | 530013269 | No Eligible Purchases / Acquistions During the Class Period | 8199 | 530003559 | No Eligible Purchases / Acquistions During the Class Period |
| 8187 | 530013268 | Proof of Claim Form Did Not Result in a Recognized Loss | 8200 | 530003558 | No Eligible Purchases / Acquistions During the Class Period |
| 8188 | 530013267 | No Eligible Purchases / Acquistions During the Class Period | 8201 | 530003557 | No Eligible Purchases / Acquistions During the Class Period |
| 8189 | 530013266 | Proof of Claim Form Did Not Result in a Recognized Loss | 8202 | 530003556 | No Eligible Purchases / Acquistions During the Class Period |
| 8190 | 530013265 | Proof of Claim Form Did Not Result in a Recognized Loss | 8203 | 530003555 | No Eligible Purchases / Acquistions During the Class Period |
| 8191 | 530013264 | Proof of Claim Form Did Not Result in a Recognized Loss | 8204 | 530003554 | No Eligible Purchases / Acquistions During the Class Period |
| 8192 | 530013257 | Proof of Claim Form Did Not Result in a Recognized Loss | 8205 | 530003553 | No Eligible Purchases / Acquistions During the Class Period |
| 8193 | 530013254 | Proof of Claim Form Did Not Result in a Recognized Loss | 8206 | 530003552 | No Eligible Purchases / Acquistions During the Class Period |
| 8194 | 530013252 | Proof of Claim Form Did Not Result in a Recognized Loss | 8207 | 530003551 | No Eligible Purchases / Acquistions During the Class Period |
| 8195 | 530013251 | Proof of Claim Form Did Not Result in a Recognized Loss | 8208 | 530003550 | No Eligible Purchases / Acquistions During the Class Period |
| 8196 | 530013250 | Proof of Claim Form Did Not Result in a Recognized Loss | 8209 | 530003549 | No Eligible Purchases / Acquistions During the Class Period |
| 8197 | 530013249 | No Eligible Purchases / Acquistions During the Class Period | 8210 | 530003546 | No Eligible Purchases / Acquistions During the Class Period |

*Doyle v. Reata Pharmaceuticals, Inc.*
Rejected Claims (Corrected)
Exhibit A-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8211 | 530013248 | Proof of Claim Form Did Not Result in a Recognized Loss | 8224 | 530003545 | No Eligible Purchases / Acquistions During the Class Period |
| 8212 | 530013247 | Proof of Claim Form Did Not Result in a Recognized Loss | 8225 | 530003539 | No Eligible Purchases / Acquistions During the Class Period |
| 8213 | 530013246 | Proof of Claim Form Did Not Result in a Recognized Loss | 8226 | 530003538 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8214 | 530013245 | Proof of Claim Form Did Not Result in a Recognized Loss | 8227 | 530003537 | No Eligible Purchases / Acquistions During the Class Period |
| 8215 | 530013244 | Proof of Claim Form Did Not Result in a Recognized Loss | 8228 | 530003534 | No Eligible Purchases / Acquistions During the Class Period |
| 8216 | 530013243 | Proof of Claim Form Did Not Result in a Recognized Loss | 8229 | 530003533 | No Eligible Purchases / Acquistions During the Class Period |
| 8217 | 530013242 | Proof of Claim Form Did Not Result in a Recognized Loss | 8230 | 530003531 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8218 | 530013241 | Proof of Claim Form Did Not Result in a Recognized Loss | 8231 | 530003530 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8219 | 530013240 | Proof of Claim Form Did Not Result in a Recognized Loss | 8232 | 530003529 | No Eligible Purchases / Acquistions During the Class Period |
| 8220 | 530013239 | Proof of Claim Form Did Not Result in a Recognized Loss | 8233 | 530003525 | No Eligible Purchases / Acquistions During the Class Period |
| 8221 | 530013238 | Proof of Claim Form Did Not Result in a Recognized Loss | 8234 | 530003524 | No Eligible Purchases / Acquistions During the Class Period |
| 8222 | 530013237 | Proof of Claim Form Did Not Result in a Recognized Loss | 8235 | 530003522 | No Eligible Purchases / Acquistions During the Class Period |
| 8223 | 530013233 | Proof of Claim Form Did Not Result in a Recognized Loss | 8236 | 530003517 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8237 | 530013232 | Proof of Claim Form Did Not Result in a Recognized Loss | 8250 | 530003514 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8238 | 530013231 | Proof of Claim Form Did Not Result in a Recognized Loss | 8251 | 530003511 | No Eligible Purchases / Acquistions During the Class Period |
| 8239 | 530013230 | No Eligible Purchases / Acquistions During the Class Period | 8252 | 530003510 | No Eligible Purchases / Acquistions During the Class Period |
| 8240 | 530013229 | Proof of Claim Form Did Not Result in a Recognized Loss | 8253 | 530003509 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8241 | 530013227 | Proof of Claim Form Did Not Result in a Recognized Loss | 8254 | 530003508 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8242 | 530013225 | No Eligible Purchases / Acquistions During the Class Period | 8255 | 530003505 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8243 | 530013224 | Proof of Claim Form Did Not Result in a Recognized Loss | 8256 | 530003504 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8244 | 530013223 | Proof of Claim Form Did Not Result in a Recognized Loss | 8257 | 530003501 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8245 | 530013222 | Proof of Claim Form Did Not Result in a Recognized Loss | 8258 | 530003500 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8246 | 530013221 | Proof of Claim Form Did Not Result in a Recognized Loss | 8259 | 530003499 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8247 | 530013220 | Proof of Claim Form Did Not Result in a Recognized Loss | 8260 | 530003498 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8248 | 530013219 | No Eligible Purchases / Acquistions During the Class Period | 8261 | 530003497 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8249 | 530013218 | Proof of Claim Form Did Not Result in a Recognized Loss | 8262 | 530003496 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8263 | 530013217 | Proof of Claim Form Did Not Result in a Recognized Loss | 8276 | 530003495 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8264 | 530013216 | Proof of Claim Form Did Not Result in a Recognized Loss | 8277 | 530003494 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8265 | 530013215 | Proof of Claim Form Did Not Result in a Recognized Loss | 8278 | 530003493 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8266 | 530013214 | Proof of Claim Form Did Not Result in a Recognized Loss | 8279 | 530003492 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8267 | 530013213 | Proof of Claim Form Did Not Result in a Recognized Loss | 8280 | 530003491 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8268 | 530013212 | No Eligible Purchases / Acquistions During the Class Period | 8281 | 530003490 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8269 | 530013211 | Proof of Claim Form Did Not Result in a Recognized Loss | 8282 | 530003489 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8270 | 530013210 | Proof of Claim Form Did Not Result in a Recognized Loss | 8283 | 530003488 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8271 | 530013209 | Proof of Claim Form Did Not Result in a Recognized Loss | 8284 | 530003487 | No Eligible Purchases / Acquistions During the Class Period |
| 8272 | 530013206 | No Eligible Purchases / Acquistions During the Class Period | 8285 | 530003486 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8273 | 530013205 | No Eligible Purchases / Acquistions During the Class Period | 8286 | 530003485 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8274 | 530013203 | No Eligible Purchases / Acquistions During the Class Period | 8287 | 530003484 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8275 | 530013202 | Proof of Claim Form Did Not Result in a Recognized Loss | 8288 | 530003483 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8289 | 530013199 | No Eligible Purchases / Acquistions During the Class Period | 8302 | 530003480 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8290 | 530013198 | Proof of Claim Form Did Not Result in a Recognized Loss | 8303 | 530003479 | No Eligible Purchases / Acquistions During the Class Period |
| 8291 | 530013197 | Proof of Claim Form Did Not Result in a Recognized Loss | 8304 | 530003478 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8292 | 530013192 | No Eligible Purchases / Acquistions During the Class Period | 8305 | 530003477 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8293 | 530013191 | Proof of Claim Form Did Not Result in a Recognized Loss | 8306 | 530003475 | No Eligible Purchases / Acquistions During the Class Period |
| 8294 | 530013190 | Proof of Claim Form Did Not Result in a Recognized Loss | 8307 | 530003474 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8295 | 530013189 | Proof of Claim Form Did Not Result in a Recognized Loss | 8308 | 530003473 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8296 | 530013185 | Proof of Claim Form Did Not Result in a Recognized Loss | 8309 | 530003470 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8297 | 530013184 | Proof of Claim Form Did Not Result in a Recognized Loss | 8310 | 530003468 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8298 | 530013182 | Proof of Claim Form Did Not Result in a Recognized Loss | 8311 | 530003462 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8299 | 530013181 | Proof of Claim Form Did Not Result in a Recognized Loss | 8312 | 530003459 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8300 | 530013179 | No Eligible Purchases / Acquistions During the Class Period | 8313 | 530003456 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8301 | 530013178 | Proof of Claim Form Did Not Result in a Recognized Loss | 8314 | 530003453 | No Eligible Purchases / Acquistions During the Class Period |

**Page 320 of 483**

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8315 | 530013176 | Proof of Claim Form Did Not Result in a Recognized Loss | 8328 | 530003449 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8316 | 530013175 | Proof of Claim Form Did Not Result in a Recognized Loss | 8329 | 530003445 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8317 | 530013173 | Proof of Claim Form Did Not Result in a Recognized Loss | 8330 | 530003440 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8318 | 530013172 | Proof of Claim Form Did Not Result in a Recognized Loss | 8331 | 530003439 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8319 | 530013170 | No Eligible Purchases / Acquistions During the Class Period | 8332 | 530003436 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8320 | 530013169 | Proof of Claim Form Did Not Result in a Recognized Loss | 8333 | 530003433 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8321 | 530013163 | Proof of Claim Form Did Not Result in a Recognized Loss | 8334 | 530003431 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8322 | 530013162 | Proof of Claim Form Did Not Result in a Recognized Loss | 8335 | 530003430 | No Eligible Purchases / Acquistions During the Class Period |
| 8323 | 530013161 | Proof of Claim Form Did Not Result in a Recognized Loss | 8336 | 530003429 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8324 | 530013160 | Proof of Claim Form Did Not Result in a Recognized Loss | 8337 | 530003428 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8325 | 530013159 | Proof of Claim Form Did Not Result in a Recognized Loss | 8338 | 530003427 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8326 | 530013157 | Proof of Claim Form Did Not Result in a Recognized Loss | 8339 | 530003425 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8327 | 530013156 | Proof of Claim Form Did Not Result in a Recognized Loss | 8340 | 530003423 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8341 | 530013155 | Proof of Claim Form Did Not Result in a Recognized Loss | 8354 | 530003422 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8342 | 530013154 | Proof of Claim Form Did Not Result in a Recognized Loss | 8355 | 530003421 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8343 | 530013153 | Proof of Claim Form Did Not Result in a Recognized Loss | 8356 | 530003419 | No Eligible Purchases / Acquistions During the Class Period |
| 8344 | 530013152 | Proof of Claim Form Did Not Result in a Recognized Loss | 8357 | 530003417 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8345 | 530013151 | Proof of Claim Form Did Not Result in a Recognized Loss | 8358 | 530003413 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8346 | 530013150 | Proof of Claim Form Did Not Result in a Recognized Loss | 8359 | 530003412 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8347 | 530013149 | Proof of Claim Form Did Not Result in a Recognized Loss | 8360 | 530003411 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8348 | 530013148 | Proof of Claim Form Did Not Result in a Recognized Loss | 8361 | 530003409 | No Eligible Purchases / Acquistions During the Class Period |
| 8349 | 530013147 | Proof of Claim Form Did Not Result in a Recognized Loss | 8362 | 530003408 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8350 | 530013146 | Proof of Claim Form Did Not Result in a Recognized Loss | 8363 | 530003407 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8351 | 530013145 | No Eligible Purchases / Acquistions During the Class Period | 8364 | 530003401 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8352 | 530013142 | Proof of Claim Form Did Not Result in a Recognized Loss | 8365 | 530003399 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8353 | 530013141 | Proof of Claim Form Did Not Result in a Recognized Loss | 8366 | 530003398 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8367 | 530013140 | Proof of Claim Form Did Not Result in a Recognized Loss | 8380 | 530003397 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8368 | 530013139 | No Eligible Purchases / Acquistions During the Class Period | 8381 | 530003396 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8369 | 530013138 | No Eligible Purchases / Acquistions During the Class Period | 8382 | 530003395 | No Eligible Purchases / Acquistions During the Class Period |
| 8370 | 530013137 | Proof of Claim Form Did Not Result in a Recognized Loss | 8383 | 530003393 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8371 | 530013135 | Proof of Claim Form Did Not Result in a Recognized Loss | 8384 | 530003391 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8372 | 530013134 | No Eligible Purchases / Acquistions During the Class Period | 8385 | 530003390 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8373 | 530013133 | Proof of Claim Form Did Not Result in a Recognized Loss | 8386 | 530003375 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8374 | 530013132 | Proof of Claim Form Did Not Result in a Recognized Loss | 8387 | 530003372 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8375 | 530013131 | Proof of Claim Form Did Not Result in a Recognized Loss | 8388 | 530003366 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8376 | 530013130 | Proof of Claim Form Did Not Result in a Recognized Loss | 8389 | 530003362 | No Eligible Purchases / Acquistions During the Class Period |
| 8377 | 530013129 | Proof of Claim Form Did Not Result in a Recognized Loss | 8390 | 530003341 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8378 | 530013128 | Proof of Claim Form Did Not Result in a Recognized Loss | 8391 | 530003331 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8379 | 530013127 | Proof of Claim Form Did Not Result in a Recognized Loss | 8392 | 530003329 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8393 | 530013126 | Proof of Claim Form Did Not Result in a Recognized Loss | 8406 | 530003319 | No Eligible Purchases / Acquistions During the Class Period |
| 8394 | 530013125 | Proof of Claim Form Did Not Result in a Recognized Loss | 8407 | 530003315 | No Eligible Purchases / Acquistions During the Class Period |
| 8395 | 530013124 | No Eligible Purchases / Acquistions During the Class Period | 8408 | 530003310 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8396 | 530013123 | Proof of Claim Form Did Not Result in a Recognized Loss | 8409 | 530003306 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8397 | 530013122 | Proof of Claim Form Did Not Result in a Recognized Loss | 8410 | 530003305 | No Eligible Purchases / Acquistions During the Class Period |
| 8398 | 530013121 | Proof of Claim Form Did Not Result in a Recognized Loss | 8411 | 530003303 | No Eligible Purchases / Acquistions During the Class Period |
| 8399 | 530013120 | No Eligible Purchases / Acquistions During the Class Period | 8412 | 530003300 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8400 | 530013119 | Proof of Claim Form Did Not Result in a Recognized Loss | 8413 | 530003299 | No Eligible Purchases / Acquistions During the Class Period |
| 8401 | 530013118 | Proof of Claim Form Did Not Result in a Recognized Loss | 8414 | 530003297 | No Eligible Purchases / Acquistions During the Class Period |
| 8402 | 530013117 | Proof of Claim Form Did Not Result in a Recognized Loss | 8415 | 530003296 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8403 | 530013116 | Proof of Claim Form Did Not Result in a Recognized Loss | 8416 | 530003295 | No Eligible Purchases / Acquistions During the Class Period |
| 8404 | 530013115 | No Eligible Purchases / Acquistions During the Class Period | 8417 | 530003294 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8405 | 530013112 | Proof of Claim Form Did Not Result in a Recognized Loss | 8418 | 530003290 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8419 | 530013109 | Proof of Claim Form Did Not Result in a Recognized Loss | 8432 | 530003288 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8420 | 530013106 | Proof of Claim Form Did Not Result in a Recognized Loss | 8433 | 530003287 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8421 | 530013104 | Proof of Claim Form Did Not Result in a Recognized Loss | 8434 | 530003282 | No Eligible Purchases / Acquistions During the Class Period |
| 8422 | 530013103 | Proof of Claim Form Did Not Result in a Recognized Loss | 8435 | 530003279 | No Eligible Purchases / Acquistions During the Class Period |
| 8423 | 530013097 | Proof of Claim Form Did Not Result in a Recognized Loss | 8436 | 530003275 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8424 | 530013082 | Proof of Claim Form Did Not Result in a Recognized Loss | 8437 | 530003273 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8425 | 530013081 | No Eligible Purchases / Acquistions During the Class Period | 8438 | 530003272 | No Eligible Purchases / Acquistions During the Class Period |
| 8426 | 530013080 | Proof of Claim Form Did Not Result in a Recognized Loss | 8439 | 530003266 | No Eligible Purchases / Acquistions During the Class Period |
| 8427 | 530013079 | Proof of Claim Form Did Not Result in a Recognized Loss | 8440 | 530003264 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8428 | 530013078 | Proof of Claim Form Did Not Result in a Recognized Loss | 8441 | 530003263 | No Eligible Purchases / Acquistions During the Class Period |
| 8429 | 530013077 | No Eligible Purchases / Acquistions During the Class Period | 8442 | 530003250 | No Eligible Purchases / Acquistions During the Class Period |
| 8430 | 530013076 | Proof of Claim Form Did Not Result in a Recognized Loss | 8443 | 530003247 | No Eligible Purchases / Acquistions During the Class Period |
| 8431 | 530013075 | Proof of Claim Form Did Not Result in a Recognized Loss | 8444 | 530003246 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8445 | 530013074 | Proof of Claim Form Did Not Result in a Recognized Loss | 8458 | 530003245 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8446 | 530013073 | Proof of Claim Form Did Not Result in a Recognized Loss | 8459 | 530003240 | No Eligible Purchases / Acquistions During the Class Period |
| 8447 | 530013072 | Proof of Claim Form Did Not Result in a Recognized Loss | 8460 | 530003239 | No Eligible Purchases / Acquistions During the Class Period |
| 8448 | 530013071 | Proof of Claim Form Did Not Result in a Recognized Loss | 8461 | 530003238 | No Eligible Purchases / Acquistions During the Class Period |
| 8449 | 530013069 | Proof of Claim Form Did Not Result in a Recognized Loss | 8462 | 530003237 | No Eligible Purchases / Acquistions During the Class Period |
| 8450 | 530013068 | Proof of Claim Form Did Not Result in a Recognized Loss | 8463 | 530003230 | No Eligible Purchases / Acquistions During the Class Period |
| 8451 | 530013067 | Proof of Claim Form Did Not Result in a Recognized Loss | 8464 | 530003227 | No Eligible Purchases / Acquistions During the Class Period |
| 8452 | 530013066 | Proof of Claim Form Did Not Result in a Recognized Loss | 8465 | 530003220 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8453 | 530013065 | Proof of Claim Form Did Not Result in a Recognized Loss | 8466 | 530003219 | No Eligible Purchases / Acquistions During the Class Period |
| 8454 | 530013062 | Proof of Claim Form Did Not Result in a Recognized Loss | 8467 | 530003212 | No Eligible Purchases / Acquistions During the Class Period |
| 8455 | 530013060 | Proof of Claim Form Did Not Result in a Recognized Loss | 8468 | 530003210 | No Eligible Purchases / Acquistions During the Class Period |
| 8456 | 530013059 | No Eligible Purchases / Acquistions During the Class Period | 8469 | 530003207 | No Eligible Purchases / Acquistions During the Class Period |
| 8457 | 530013058 | Proof of Claim Form Did Not Result in a Recognized Loss | 8470 | 530003206 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8471 | 530013057 | Proof of Claim Form Did Not Result in a Recognized Loss | 8484 | 530003205 | No Eligible Purchases / Acquistions During the Class Period |
| 8472 | 530013056 | Proof of Claim Form Did Not Result in a Recognized Loss | 8485 | 530003201 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8473 | 530013055 | Proof of Claim Form Did Not Result in a Recognized Loss | 8486 | 530003200 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8474 | 530013054 | Proof of Claim Form Did Not Result in a Recognized Loss | 8487 | 530003195 | No Eligible Purchases / Acquistions During the Class Period |
| 8475 | 530013053 | Proof of Claim Form Did Not Result in a Recognized Loss | 8488 | 530003191 | No Eligible Purchases / Acquistions During the Class Period |
| 8476 | 530013051 | Proof of Claim Form Did Not Result in a Recognized Loss | 8489 | 530003186 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8477 | 530013050 | Proof of Claim Form Did Not Result in a Recognized Loss | 8490 | 530003184 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8478 | 530013049 | Proof of Claim Form Did Not Result in a Recognized Loss | 8491 | 530003182 | No Eligible Purchases / Acquistions During the Class Period |
| 8479 | 530013048 | Proof of Claim Form Did Not Result in a Recognized Loss | 8492 | 530003181 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8480 | 530013047 | Proof of Claim Form Did Not Result in a Recognized Loss | 8493 | 530003172 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8481 | 530013045 | Proof of Claim Form Did Not Result in a Recognized Loss | 8494 | 530003163 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8482 | 530013043 | Proof of Claim Form Did Not Result in a Recognized Loss | 8495 | 530003147 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8483 | 530013042 | Proof of Claim Form Did Not Result in a Recognized Loss | 8496 | 530003135 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8497 | 530013039 | Proof of Claim Form Did Not Result in a Recognized Loss | 8510 | 530003134 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8498 | 530013038 | Proof of Claim Form Did Not Result in a Recognized Loss | 8511 | 530003132 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8499 | 530013037 | Proof of Claim Form Did Not Result in a Recognized Loss | 8512 | 530003121 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8500 | 530013036 | Proof of Claim Form Did Not Result in a Recognized Loss | 8513 | 530003113 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8501 | 530013035 | Proof of Claim Form Did Not Result in a Recognized Loss | 8514 | 530003112 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8502 | 530013034 | Proof of Claim Form Did Not Result in a Recognized Loss | 8515 | 530003111 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8503 | 530013033 | Proof of Claim Form Did Not Result in a Recognized Loss | 8516 | 530003110 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8504 | 530013031 | Proof of Claim Form Did Not Result in a Recognized Loss | 8517 | 530003109 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8505 | 530013030 | Proof of Claim Form Did Not Result in a Recognized Loss | 8518 | 530003108 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8506 | 530013028 | Proof of Claim Form Did Not Result in a Recognized Loss | 8519 | 530003106 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8507 | 530013027 | Proof of Claim Form Did Not Result in a Recognized Loss | 8520 | 530003105 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8508 | 530013026 | Proof of Claim Form Did Not Result in a Recognized Loss | 8521 | 530003103 | No Eligible Purchases / Acquistions During the Class Period |
| 8509 | 530013025 | Proof of Claim Form Did Not Result in a Recognized Loss | 8522 | 530003102 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8523 | 530013024 | Proof of Claim Form Did Not Result in a Recognized Loss | 8536 | 530003101 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8524 | 530013023 | Proof of Claim Form Did Not Result in a Recognized Loss | 8537 | 530003100 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8525 | 530013022 | Proof of Claim Form Did Not Result in a Recognized Loss | 8538 | 530003099 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8526 | 530013021 | Proof of Claim Form Did Not Result in a Recognized Loss | 8539 | 530003096 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8527 | 530013019 | Proof of Claim Form Did Not Result in a Recognized Loss | 8540 | 530003093 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8528 | 530013018 | No Eligible Purchases / Acquistions During the Class Period | 8541 | 530003091 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8529 | 530013017 | Proof of Claim Form Did Not Result in a Recognized Loss | 8542 | 530003088 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8530 | 530013016 | Proof of Claim Form Did Not Result in a Recognized Loss | 8543 | 530003087 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8531 | 530013015 | Proof of Claim Form Did Not Result in a Recognized Loss | 8544 | 530003079 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8532 | 530013014 | Proof of Claim Form Did Not Result in a Recognized Loss | 8545 | 530003078 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8533 | 530013013 | Proof of Claim Form Did Not Result in a Recognized Loss | 8546 | 530003076 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8534 | 530013012 | Proof of Claim Form Did Not Result in a Recognized Loss | 8547 | 530003075 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8535 | 530013011 | Proof of Claim Form Did Not Result in a Recognized Loss | 8548 | 530003067 | Proof of Claim Form Did Not Result in a Recognized Loss |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8549 | 530013010 | Proof of Claim Form Did Not Result in a Recognized Loss | 8562 | 530003065 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8550 | 530013009 | Proof of Claim Form Did Not Result in a Recognized Loss | 8563 | 530003064 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8551 | 530013008 | Proof of Claim Form Did Not Result in a Recognized Loss | 8564 | 530003062 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8552 | 530013007 | Proof of Claim Form Did Not Result in a Recognized Loss | 8565 | 530003059 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8553 | 530013006 | Proof of Claim Form Did Not Result in a Recognized Loss | 8566 | 530003052 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8554 | 530013005 | Proof of Claim Form Did Not Result in a Recognized Loss | 8567 | 530003051 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8555 | 530013004 | Proof of Claim Form Did Not Result in a Recognized Loss | 8568 | 530003050 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8556 | 530013002 | Proof of Claim Form Did Not Result in a Recognized Loss | 8569 | 530003048 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8557 | 530013001 | No Eligible Purchases / Acquistions During the Class Period | 8570 | 530003046 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8558 | 530013000 | Proof of Claim Form Did Not Result in a Recognized Loss | 8571 | 530003045 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8559 | 530012998 | No Eligible Purchases / Acquistions During the Class Period | 8572 | 530003035 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8560 | 530012997 | Proof of Claim Form Did Not Result in a Recognized Loss | 8573 | 530003034 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8561 | 530012996 | Proof of Claim Form Did Not Result in a Recognized Loss | 8574 | 530003033 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8575 | 530012994 | Proof of Claim Form Did Not Result in a Recognized Loss | 8588 | 530003030 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8576 | 530012993 | Proof of Claim Form Did Not Result in a Recognized Loss | 8589 | 530003024 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8577 | 530012992 | Proof of Claim Form Did Not Result in a Recognized Loss | 8590 | 530003023 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8578 | 530012991 | Proof of Claim Form Did Not Result in a Recognized Loss | 8591 | 530003021 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8579 | 530012990 | Proof of Claim Form Did Not Result in a Recognized Loss | 8592 | 530003018 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8580 | 530012989 | Proof of Claim Form Did Not Result in a Recognized Loss | 8593 | 530003017 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8581 | 530012988 | No Eligible Purchases / Acquistions During the Class Period | 8594 | 530003014 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8582 | 530012987 | Proof of Claim Form Did Not Result in a Recognized Loss | 8595 | 530003012 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8583 | 530012986 | Proof of Claim Form Did Not Result in a Recognized Loss | 8596 | 530003005 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8584 | 530012985 | Proof of Claim Form Did Not Result in a Recognized Loss | 8597 | 530003000 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8585 | 530012984 | Proof of Claim Form Did Not Result in a Recognized Loss | 8598 | 530002994 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8586 | 530012983 | Proof of Claim Form Did Not Result in a Recognized Loss | 8599 | 530002993 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8587 | 530012980 | Proof of Claim Form Did Not Result in a Recognized Loss | 8600 | 530002988 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8601 | 530012979 | Proof of Claim Form Did Not Result in a Recognized Loss | 8614 | 530002986 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8602 | 530012978 | Proof of Claim Form Did Not Result in a Recognized Loss | 8615 | 530002985 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8603 | 530012977 | Proof of Claim Form Did Not Result in a Recognized Loss | 8616 | 530002984 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8604 | 530012976 | Proof of Claim Form Did Not Result in a Recognized Loss | 8617 | 530002983 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8605 | 530012975 | Proof of Claim Form Did Not Result in a Recognized Loss | 8618 | 530002982 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8606 | 530012974 | Proof of Claim Form Did Not Result in a Recognized Loss | 8619 | 530002981 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8607 | 530012972 | Proof of Claim Form Did Not Result in a Recognized Loss | 8620 | 530002977 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8608 | 530012971 | Proof of Claim Form Did Not Result in a Recognized Loss | 8621 | 530002974 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8609 | 530012970 | Proof of Claim Form Did Not Result in a Recognized Loss | 8622 | 530002973 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8610 | 530012969 | Proof of Claim Form Did Not Result in a Recognized Loss | 8623 | 530002972 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8611 | 530012968 | Proof of Claim Form Did Not Result in a Recognized Loss | 8624 | 530002971 | No Eligible Purchases / Acquistions During the Class Period |
| 8612 | 530012967 | Proof of Claim Form Did Not Result in a Recognized Loss | 8625 | 530002970 | No Eligible Purchases / Acquistions During the Class Period |
| 8613 | 530012966 | Proof of Claim Form Did Not Result in a Recognized Loss | 8626 | 530002969 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8627 | 530012965 | Proof of Claim Form Did Not Result in a Recognized Loss | 8640 | 530002968 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8628 | 530012963 | Proof of Claim Form Did Not Result in a Recognized Loss | 8641 | 530002967 | No Eligible Purchases / Acquistions During the Class Period |
| 8629 | 530012962 | No Eligible Purchases / Acquistions During the Class Period | 8642 | 530002966 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8630 | 530012961 | Proof of Claim Form Did Not Result in a Recognized Loss | 8643 | 530002965 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8631 | 530012960 | Proof of Claim Form Did Not Result in a Recognized Loss | 8644 | 530002964 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8632 | 530012959 | Proof of Claim Form Did Not Result in a Recognized Loss | 8645 | 530002963 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8633 | 530012957 | Proof of Claim Form Did Not Result in a Recognized Loss | 8646 | 530002962 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8634 | 530012953 | Proof of Claim Form Did Not Result in a Recognized Loss | 8647 | 530002961 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8635 | 530012952 | No Eligible Purchases / Acquistions During the Class Period | 8648 | 530002960 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8636 | 530012950 | Proof of Claim Form Did Not Result in a Recognized Loss | 8649 | 530002959 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8637 | 530012949 | Proof of Claim Form Did Not Result in a Recognized Loss | 8650 | 530002958 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8638 | 530012948 | Proof of Claim Form Did Not Result in a Recognized Loss | 8651 | 530002954 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8639 | 530012947 | Proof of Claim Form Did Not Result in a Recognized Loss | 8652 | 530002953 | No Eligible Purchases / Acquistions During the Class Period |

**Page 333 of 483**

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8653 | 530012946 | Proof of Claim Form Did Not Result in a Recognized Loss | 8666 | 530002952 | No Eligible Purchases / Acqustions During the Class Period |
| 8654 | 530012945 | Proof of Claim Form Did Not Result in a Recognized Loss | 8667 | 530002951 | No Eligible Purchases / Acqustions During the Class Period |
| 8655 | 530012944 | Proof of Claim Form Did Not Result in a Recognized Loss | 8668 | 530002950 | No Eligible Purchases / Acqustions During the Class Period |
| 8656 | 530012943 | Proof of Claim Form Did Not Result in a Recognized Loss | 8669 | 530002949 | No Eligible Purchases / Acqustions During the Class Period |
| 8657 | 530012942 | Proof of Claim Form Did Not Result in a Recognized Loss | 8670 | 530002947 | No Eligible Purchases / Acqustions During the Class Period |
| 8658 | 530012941 | Proof of Claim Form Did Not Result in a Recognized Loss | 8671 | 530002945 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8659 | 530012940 | Proof of Claim Form Did Not Result in a Recognized Loss | 8672 | 530002942 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8660 | 530012939 | Proof of Claim Form Did Not Result in a Recognized Loss | 8673 | 530002939 | No Eligible Purchases / Acqustions During the Class Period |
| 8661 | 530012938 | Proof of Claim Form Did Not Result in a Recognized Loss | 8674 | 530002938 | No Eligible Purchases / Acqustions During the Class Period |
| 8662 | 530012937 | Proof of Claim Form Did Not Result in a Recognized Loss | 8675 | 530002937 | No Eligible Purchases / Acqustions During the Class Period |
| 8663 | 530012936 | Proof of Claim Form Did Not Result in a Recognized Loss | 8676 | 530002936 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8664 | 530012935 | Proof of Claim Form Did Not Result in a Recognized Loss | 8677 | 530002935 | No Eligible Purchases / Acqustions During the Class Period |
| 8665 | 530012934 | Proof of Claim Form Did Not Result in a Recognized Loss | 8678 | 530002934 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
Rejected Claims (Corrected)
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8679 | 530012933 | Proof of Claim Form Did Not Result in a Recognized Loss | 8692 | 530002933 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8680 | 530012931 | No Eligible Purchases / Acquistions During the Class Period | 8693 | 530002932 | No Eligible Purchases / Acquistions During the Class Period |
| 8681 | 530012926 | No Eligible Purchases / Acquistions During the Class Period | 8694 | 530002931 | No Eligible Purchases / Acquistions During the Class Period |
| 8682 | 530012925 | Proof of Claim Form Did Not Result in a Recognized Loss | 8695 | 530002930 | No Eligible Purchases / Acquistions During the Class Period |
| 8683 | 530012924 | No Eligible Purchases / Acquistions During the Class Period | 8696 | 530002927 | No Eligible Purchases / Acquistions During the Class Period |
| 8684 | 530012923 | Proof of Claim Form Did Not Result in a Recognized Loss | 8697 | 530002923 | No Eligible Purchases / Acquistions During the Class Period |
| 8685 | 530012921 | Proof of Claim Form Did Not Result in a Recognized Loss | 8698 | 530002922 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8686 | 530012920 | Proof of Claim Form Did Not Result in a Recognized Loss | 8699 | 530002919 | No Eligible Purchases / Acquistions During the Class Period |
| 8687 | 530012919 | Proof of Claim Form Did Not Result in a Recognized Loss | 8700 | 530002918 | No Eligible Purchases / Acquistions During the Class Period |
| 8688 | 530012917 | Proof of Claim Form Did Not Result in a Recognized Loss | 8701 | 530002916 | No Eligible Purchases / Acquistions During the Class Period |
| 8689 | 530012913 | Proof of Claim Form Did Not Result in a Recognized Loss | 8702 | 530002915 | No Eligible Purchases / Acquistions During the Class Period |
| 8690 | 530012912 | Proof of Claim Form Did Not Result in a Recognized Loss | 8703 | 530002913 | No Eligible Purchases / Acquistions During the Class Period |
| 8691 | 530012911 | Proof of Claim Form Did Not Result in a Recognized Loss | 8704 | 530002912 | Proof of Claim Form Did Not Result in a Recognized Loss |

Page 335 of 483

### *Doyle v. Reata Pharmaceuticals, Inc.*
### Rejected Claims (Corrected)
### Exhibit A-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8705 | 530012910 | Proof of Claim Form Did Not Result in a Recognized Loss | 8718 | 530002911 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8706 | 530012909 | Proof of Claim Form Did Not Result in a Recognized Loss | 8719 | 530002910 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8707 | 530012908 | Proof of Claim Form Did Not Result in a Recognized Loss | 8720 | 530002909 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8708 | 530012907 | Proof of Claim Form Did Not Result in a Recognized Loss | 8721 | 530002908 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8709 | 530012906 | Proof of Claim Form Did Not Result in a Recognized Loss | 8722 | 530002905 | No Eligible Purchases / Acquistions During the Class Period |
| 8710 | 530012905 | Proof of Claim Form Did Not Result in a Recognized Loss | 8723 | 530002903 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8711 | 530012904 | Proof of Claim Form Did Not Result in a Recognized Loss | 8724 | 530002902 | No Eligible Purchases / Acquistions During the Class Period |
| 8712 | 530012903 | Proof of Claim Form Did Not Result in a Recognized Loss | 8725 | 530002901 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8713 | 530012902 | No Eligible Purchases / Acquistions During the Class Period | 8726 | 530002900 | No Eligible Purchases / Acquistions During the Class Period |
| 8714 | 530012901 | Proof of Claim Form Did Not Result in a Recognized Loss | 8727 | 530002899 | No Eligible Purchases / Acquistions During the Class Period |
| 8715 | 530012900 | No Eligible Purchases / Acquistions During the Class Period | 8728 | 530002898 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8716 | 530012899 | No Eligible Purchases / Acquistions During the Class Period | 8729 | 530002897 | No Eligible Purchases / Acquistions During the Class Period |
| 8717 | 530012897 | Proof of Claim Form Did Not Result in a Recognized Loss | 8730 | 530002895 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8731 | 530012896 | Proof of Claim Form Did Not Result in a Recognized Loss | 8744 | 530002894 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8732 | 530012895 | Proof of Claim Form Did Not Result in a Recognized Loss | 8745 | 530002892 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8733 | 530012894 | Proof of Claim Form Did Not Result in a Recognized Loss | 8746 | 530002887 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8734 | 530012893 | Proof of Claim Form Did Not Result in a Recognized Loss | 8747 | 530002886 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8735 | 530012892 | Proof of Claim Form Did Not Result in a Recognized Loss | 8748 | 530002884 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8736 | 530012891 | Proof of Claim Form Did Not Result in a Recognized Loss | 8749 | 530002883 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8737 | 530012890 | Proof of Claim Form Did Not Result in a Recognized Loss | 8750 | 530002881 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8738 | 530012889 | Proof of Claim Form Did Not Result in a Recognized Loss | 8751 | 530002879 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8739 | 530012888 | Proof of Claim Form Did Not Result in a Recognized Loss | 8752 | 530002877 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8740 | 530012887 | Proof of Claim Form Did Not Result in a Recognized Loss | 8753 | 530002874 | No Eligible Purchases / Acquistions During the Class Period |
| 8741 | 530012882 | Proof of Claim Form Did Not Result in a Recognized Loss | 8754 | 530002873 | No Eligible Purchases / Acquistions During the Class Period |
| 8742 | 530012881 | Proof of Claim Form Did Not Result in a Recognized Loss | 8755 | 530002872 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8743 | 530012880 | Proof of Claim Form Did Not Result in a Recognized Loss | 8756 | 530002870 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
Rejected Claims (Corrected)
Exhibit A-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8757 | 530012878 | Proof of Claim Form Did Not Result in a Recognized Loss | 8770 | 530002867 | No Eligible Purchases / Acquistions During the Class Period |
| 8758 | 530012877 | Proof of Claim Form Did Not Result in a Recognized Loss | 8771 | 530002862 | No Eligible Purchases / Acquistions During the Class Period |
| 8759 | 530012876 | Proof of Claim Form Did Not Result in a Recognized Loss | 8772 | 530002860 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8760 | 530012875 | Proof of Claim Form Did Not Result in a Recognized Loss | 8773 | 530002857 | No Eligible Purchases / Acquistions During the Class Period |
| 8761 | 530012871 | Proof of Claim Form Did Not Result in a Recognized Loss | 8774 | 530002856 | No Eligible Purchases / Acquistions During the Class Period |
| 8762 | 530012861 | Proof of Claim Form Did Not Result in a Recognized Loss | 8775 | 530002854 | No Eligible Purchases / Acquistions During the Class Period |
| 8763 | 530012860 | Proof of Claim Form Did Not Result in a Recognized Loss | 8776 | 530002853 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8764 | 530012857 | Proof of Claim Form Did Not Result in a Recognized Loss | 8777 | 530002852 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8765 | 530012855 | Proof of Claim Form Did Not Result in a Recognized Loss | 8778 | 530002851 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8766 | 530012852 | Proof of Claim Form Did Not Result in a Recognized Loss | 8779 | 530002850 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8767 | 530012848 | Proof of Claim Form Did Not Result in a Recognized Loss | 8780 | 530002849 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8768 | 530012845 | Proof of Claim Form Did Not Result in a Recognized Loss | 8781 | 530002846 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8769 | 530012839 | Proof of Claim Form Did Not Result in a Recognized Loss | 8782 | 530002844 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8783 | 530012838 | Proof of Claim Form Did Not Result in a Recognized Loss | 8796 | 530002837 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8784 | 530012836 | Proof of Claim Form Did Not Result in a Recognized Loss | 8797 | 530002833 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8785 | 530012835 | Proof of Claim Form Did Not Result in a Recognized Loss | 8798 | 530002832 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8786 | 530012833 | Proof of Claim Form Did Not Result in a Recognized Loss | 8799 | 530002827 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8787 | 530012832 | Proof of Claim Form Did Not Result in a Recognized Loss | 8800 | 530002826 | No Eligible Purchases / Acquistions During the Class Period |
| 8788 | 530012831 | Proof of Claim Form Did Not Result in a Recognized Loss | 8801 | 530002825 | No Eligible Purchases / Acquistions During the Class Period |
| 8789 | 530012830 | No Eligible Purchases / Acquistions During the Class Period | 8802 | 530002824 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8790 | 530012829 | Proof of Claim Form Did Not Result in a Recognized Loss | 8803 | 530002822 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8791 | 530012828 | Proof of Claim Form Did Not Result in a Recognized Loss | 8804 | 530002821 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8792 | 530012827 | Proof of Claim Form Did Not Result in a Recognized Loss | 8805 | 530002819 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8793 | 530012826 | Proof of Claim Form Did Not Result in a Recognized Loss | 8806 | 530002818 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8794 | 530012825 | Proof of Claim Form Did Not Result in a Recognized Loss | 8807 | 530002809 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8795 | 530012824 | Proof of Claim Form Did Not Result in a Recognized Loss | 8808 | 530002807 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8809 | 530012823 | Proof of Claim Form Did Not Result in a Recognized Loss | 8822 | 530002803 | No Eligible Purchases / Acquistions During the Class Period |
| 8810 | 530012822 | Proof of Claim Form Did Not Result in a Recognized Loss | 8823 | 530002800 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8811 | 530012821 | No Eligible Purchases / Acquistions During the Class Period | 8824 | 530002799 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8812 | 530012820 | Proof of Claim Form Did Not Result in a Recognized Loss | 8825 | 530002798 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8813 | 530012819 | Proof of Claim Form Did Not Result in a Recognized Loss | 8826 | 530002796 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8814 | 530012817 | Proof of Claim Form Did Not Result in a Recognized Loss | 8827 | 530002795 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8815 | 530012816 | Proof of Claim Form Did Not Result in a Recognized Loss | 8828 | 530002792 | No Eligible Purchases / Acquistions During the Class Period |
| 8816 | 530012815 | Proof of Claim Form Did Not Result in a Recognized Loss | 8829 | 530002790 | No Eligible Purchases / Acquistions During the Class Period |
| 8817 | 530012814 | Proof of Claim Form Did Not Result in a Recognized Loss | 8830 | 530002782 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8818 | 530012813 | Proof of Claim Form Did Not Result in a Recognized Loss | 8831 | 530002780 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8819 | 530012812 | Proof of Claim Form Did Not Result in a Recognized Loss | 8832 | 530002779 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8820 | 530012811 | Proof of Claim Form Did Not Result in a Recognized Loss | 8833 | 530002775 | No Eligible Purchases / Acquistions During the Class Period |
| 8821 | 530012810 | No Eligible Purchases / Acquistions During the Class Period | 8834 | 530002774 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8835 | 530012809 | No Eligible Purchases / Acquistions During the Class Period | 8848 | 530002772 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8836 | 530012808 | No Eligible Purchases / Acquistions During the Class Period | 8849 | 530002770 | No Eligible Purchases / Acquistions During the Class Period |
| 8837 | 530012807 | Proof of Claim Form Did Not Result in a Recognized Loss | 8850 | 530002767 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8838 | 530012806 | Proof of Claim Form Did Not Result in a Recognized Loss | 8851 | 530002766 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8839 | 530012805 | Proof of Claim Form Did Not Result in a Recognized Loss | 8852 | 530002765 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8840 | 530012804 | Proof of Claim Form Did Not Result in a Recognized Loss | 8853 | 530002764 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8841 | 530012803 | Proof of Claim Form Did Not Result in a Recognized Loss | 8854 | 530002760 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8842 | 530012800 | Proof of Claim Form Did Not Result in a Recognized Loss | 8855 | 530002759 | No Eligible Purchases / Acquistions During the Class Period |
| 8843 | 530012798 | Proof of Claim Form Did Not Result in a Recognized Loss | 8856 | 530002757 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8844 | 530012797 | Proof of Claim Form Did Not Result in a Recognized Loss | 8857 | 530002755 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8845 | 530012796 | Proof of Claim Form Did Not Result in a Recognized Loss | 8858 | 530002750 | No Eligible Purchases / Acquistions During the Class Period |
| 8846 | 530012795 | Proof of Claim Form Did Not Result in a Recognized Loss | 8859 | 530002749 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8847 | 530012794 | Proof of Claim Form Did Not Result in a Recognized Loss | 8860 | 530002747 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8861 | 530012793 | Proof of Claim Form Did Not Result in a Recognized Loss | 8874 | 530002744 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8862 | 530012792 | Proof of Claim Form Did Not Result in a Recognized Loss | 8875 | 530002743 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8863 | 530012791 | Proof of Claim Form Did Not Result in a Recognized Loss | 8876 | 530002740 | No Eligible Purchases / Acquistions During the Class Period |
| 8864 | 530012790 | Proof of Claim Form Did Not Result in a Recognized Loss | 8877 | 530002736 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8865 | 530012789 | Proof of Claim Form Did Not Result in a Recognized Loss | 8878 | 530002733 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8866 | 530012788 | Proof of Claim Form Did Not Result in a Recognized Loss | 8879 | 530002730 | No Eligible Purchases / Acquistions During the Class Period |
| 8867 | 530012781 | Proof of Claim Form Did Not Result in a Recognized Loss | 8880 | 530002727 | No Eligible Purchases / Acquistions During the Class Period |
| 8868 | 530012778 | No Eligible Purchases / Acquistions During the Class Period | 8881 | 530002725 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8869 | 530012777 | Proof of Claim Form Did Not Result in a Recognized Loss | 8882 | 530002720 | No Eligible Purchases / Acquistions During the Class Period |
| 8870 | 530012776 | Proof of Claim Form Did Not Result in a Recognized Loss | 8883 | 530002715 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8871 | 530012775 | Proof of Claim Form Did Not Result in a Recognized Loss | 8884 | 530002712 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8872 | 530012774 | Proof of Claim Form Did Not Result in a Recognized Loss | 8885 | 530002702 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8873 | 530012772 | Proof of Claim Form Did Not Result in a Recognized Loss | 8886 | 530002701 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8887 | 530012770 | No Eligible Purchases / Acquistions During the Class Period | 8900 | 530002700 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8888 | 530012769 | Proof of Claim Form Did Not Result in a Recognized Loss | 8901 | 530002699 | No Eligible Purchases / Acquistions During the Class Period |
| 8889 | 530012768 | Proof of Claim Form Did Not Result in a Recognized Loss | 8902 | 530002698 | No Eligible Purchases / Acquistions During the Class Period |
| 8890 | 530012767 | Proof of Claim Form Did Not Result in a Recognized Loss | 8903 | 530002697 | No Eligible Purchases / Acquistions During the Class Period |
| 8891 | 530012766 | Proof of Claim Form Did Not Result in a Recognized Loss | 8904 | 530002696 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8892 | 530012765 | Proof of Claim Form Did Not Result in a Recognized Loss | 8905 | 530002695 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8893 | 530012764 | No Eligible Purchases / Acquistions During the Class Period | 8906 | 530002694 | No Eligible Purchases / Acquistions During the Class Period |
| 8894 | 530012763 | Proof of Claim Form Did Not Result in a Recognized Loss | 8907 | 530002692 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8895 | 530012762 | Proof of Claim Form Did Not Result in a Recognized Loss | 8908 | 530002689 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8896 | 530012760 | Proof of Claim Form Did Not Result in a Recognized Loss | 8909 | 530002688 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8897 | 530012757 | No Eligible Purchases / Acquistions During the Class Period | 8910 | 530002687 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8898 | 530012756 | Proof of Claim Form Did Not Result in a Recognized Loss | 8911 | 530002684 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8899 | 530012755 | Proof of Claim Form Did Not Result in a Recognized Loss | 8912 | 530002682 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8913 | 530012754 | Proof of Claim Form Did Not Result in a Recognized Loss | 8926 | 530002681 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8914 | 530012753 | Proof of Claim Form Did Not Result in a Recognized Loss | 8927 | 530002679 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8915 | 530012748 | Proof of Claim Form Did Not Result in a Recognized Loss | 8928 | 530002676 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8916 | 530012747 | No Eligible Purchases / Acquistions During the Class Period | 8929 | 530002675 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8917 | 530012745 | Proof of Claim Form Did Not Result in a Recognized Loss | 8930 | 530002673 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8918 | 530012744 | Proof of Claim Form Did Not Result in a Recognized Loss | 8931 | 530002671 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8919 | 530012743 | Proof of Claim Form Did Not Result in a Recognized Loss | 8932 | 530002670 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8920 | 530012742 | Proof of Claim Form Did Not Result in a Recognized Loss | 8933 | 530002666 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8921 | 530012741 | Proof of Claim Form Did Not Result in a Recognized Loss | 8934 | 530002664 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8922 | 530012740 | Proof of Claim Form Did Not Result in a Recognized Loss | 8935 | 530002661 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8923 | 530012739 | Proof of Claim Form Did Not Result in a Recognized Loss | 8936 | 530002657 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8924 | 530012738 | Proof of Claim Form Did Not Result in a Recognized Loss | 8937 | 530002655 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8925 | 530012737 | Proof of Claim Form Did Not Result in a Recognized Loss | 8938 | 530002654 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8939 | 530012736 | Proof of Claim Form Did Not Result in a Recognized Loss | 8952 | 530002649 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8940 | 530012735 | Proof of Claim Form Did Not Result in a Recognized Loss | 8953 | 530002643 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8941 | 530012734 | Proof of Claim Form Did Not Result in a Recognized Loss | 8954 | 530002629 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8942 | 530012733 | Proof of Claim Form Did Not Result in a Recognized Loss | 8955 | 530002628 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8943 | 530012732 | Proof of Claim Form Did Not Result in a Recognized Loss | 8956 | 530002622 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8944 | 530012731 | Proof of Claim Form Did Not Result in a Recognized Loss | 8957 | 530002614 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8945 | 530012730 | Proof of Claim Form Did Not Result in a Recognized Loss | 8958 | 530002613 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8946 | 530012729 | Proof of Claim Form Did Not Result in a Recognized Loss | 8959 | 530002611 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8947 | 530012726 | Proof of Claim Form Did Not Result in a Recognized Loss | 8960 | 530002607 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8948 | 530012724 | Proof of Claim Form Did Not Result in a Recognized Loss | 8961 | 530002605 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8949 | 530012723 | Proof of Claim Form Did Not Result in a Recognized Loss | 8962 | 530002602 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8950 | 530012722 | Proof of Claim Form Did Not Result in a Recognized Loss | 8963 | 530002599 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8951 | 530012721 | Proof of Claim Form Did Not Result in a Recognized Loss | 8964 | 530002595 | Proof of Claim Form Did Not Result in a Recognized Loss |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8965 | 530012718 | Proof of Claim Form Did Not Result in a Recognized Loss | 8978 | 530002594 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8966 | 530012717 | Proof of Claim Form Did Not Result in a Recognized Loss | 8979 | 530002585 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8967 | 530012714 | Proof of Claim Form Did Not Result in a Recognized Loss | 8980 | 530002583 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8968 | 530012713 | Proof of Claim Form Did Not Result in a Recognized Loss | 8981 | 530002580 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8969 | 530012712 | Proof of Claim Form Did Not Result in a Recognized Loss | 8982 | 530002578 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8970 | 530012711 | Proof of Claim Form Did Not Result in a Recognized Loss | 8983 | 530002573 | No Eligible Purchases / Acquistions During the Class Period |
| 8971 | 530012710 | Proof of Claim Form Did Not Result in a Recognized Loss | 8984 | 530002572 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8972 | 530012709 | No Eligible Purchases / Acquistions During the Class Period | 8985 | 530002571 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8973 | 530012708 | Proof of Claim Form Did Not Result in a Recognized Loss | 8986 | 530002567 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8974 | 530012707 | Proof of Claim Form Did Not Result in a Recognized Loss | 8987 | 530002561 | No Eligible Purchases / Acquistions During the Class Period |
| 8975 | 530012706 | Proof of Claim Form Did Not Result in a Recognized Loss | 8988 | 530002557 | No Eligible Purchases / Acquistions During the Class Period |
| 8976 | 530012705 | Proof of Claim Form Did Not Result in a Recognized Loss | 8989 | 530002555 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8977 | 530012704 | Proof of Claim Form Did Not Result in a Recognized Loss | 8990 | 530002554 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 8991 | 530012703 | Proof of Claim Form Did Not Result in a Recognized Loss | 9004 | 530002552 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8992 | 530012702 | Proof of Claim Form Did Not Result in a Recognized Loss | 9005 | 530002551 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8993 | 530012701 | Proof of Claim Form Did Not Result in a Recognized Loss | 9006 | 530002550 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8994 | 530012700 | Proof of Claim Form Did Not Result in a Recognized Loss | 9007 | 530002546 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8995 | 530012699 | Proof of Claim Form Did Not Result in a Recognized Loss | 9008 | 530002545 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8996 | 530012698 | Proof of Claim Form Did Not Result in a Recognized Loss | 9009 | 530002544 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8997 | 530012697 | Proof of Claim Form Did Not Result in a Recognized Loss | 9010 | 530002543 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8998 | 530012696 | Proof of Claim Form Did Not Result in a Recognized Loss | 9011 | 530002542 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 8999 | 530012695 | Proof of Claim Form Did Not Result in a Recognized Loss | 9012 | 530002540 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9000 | 530012694 | Proof of Claim Form Did Not Result in a Recognized Loss | 9013 | 530002539 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9001 | 530012693 | Proof of Claim Form Did Not Result in a Recognized Loss | 9014 | 530002538 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9002 | 530012691 | Proof of Claim Form Did Not Result in a Recognized Loss | 9015 | 530002537 | No Eligible Purchases / Acquistions During the Class Period |
| 9003 | 530012689 | Proof of Claim Form Did Not Result in a Recognized Loss | 9016 | 530002536 | Proof of Claim Form Did Not Result in a Recognized Loss |

### *Doyle v. Reata Pharmaceuticals, Inc.*
### Rejected Claims (Corrected)
### Exhibit A-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9017 | 530012686 | Proof of Claim Form Did Not Result in a Recognized Loss | 9030 | 530002535 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9018 | 530012685 | Proof of Claim Form Did Not Result in a Recognized Loss | 9031 | 530002531 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9019 | 530012684 | Proof of Claim Form Did Not Result in a Recognized Loss | 9032 | 530002529 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9020 | 530012683 | Proof of Claim Form Did Not Result in a Recognized Loss | 9033 | 530002528 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9021 | 530012682 | Proof of Claim Form Did Not Result in a Recognized Loss | 9034 | 530002527 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9022 | 530012681 | Proof of Claim Form Did Not Result in a Recognized Loss | 9035 | 530002525 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9023 | 530012680 | Proof of Claim Form Did Not Result in a Recognized Loss | 9036 | 530002523 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9024 | 530012679 | Proof of Claim Form Did Not Result in a Recognized Loss | 9037 | 530002522 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9025 | 530012678 | Proof of Claim Form Did Not Result in a Recognized Loss | 9038 | 530002521 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9026 | 530012677 | Proof of Claim Form Did Not Result in a Recognized Loss | 9039 | 530002520 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9027 | 530012676 | Proof of Claim Form Did Not Result in a Recognized Loss | 9040 | 530002519 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9028 | 530012675 | Proof of Claim Form Did Not Result in a Recognized Loss | 9041 | 530002518 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9029 | 530012674 | Proof of Claim Form Did Not Result in a Recognized Loss | 9042 | 530002517 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9043 | 530012669 | No Eligible Purchases / Acquistions During the Class Period | 9056 | 530002515 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9044 | 530012668 | No Eligible Purchases / Acquistions During the Class Period | 9057 | 530002513 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9045 | 530012667 | Proof of Claim Form Did Not Result in a Recognized Loss | 9058 | 530002512 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9046 | 530012666 | No Eligible Purchases / Acquistions During the Class Period | 9059 | 530002511 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9047 | 530012665 | No Eligible Purchases / Acquistions During the Class Period | 9060 | 530002510 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9048 | 530012662 | Proof of Claim Form Did Not Result in a Recognized Loss | 9061 | 530002508 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9049 | 530012661 | Proof of Claim Form Did Not Result in a Recognized Loss | 9062 | 530002507 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9050 | 530012660 | Proof of Claim Form Did Not Result in a Recognized Loss | 9063 | 530002505 | No Eligible Purchases / Acquistions During the Class Period |
| 9051 | 530012658 | Proof of Claim Form Did Not Result in a Recognized Loss | 9064 | 530002503 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9052 | 530012657 | Proof of Claim Form Did Not Result in a Recognized Loss | 9065 | 530002502 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9053 | 530012656 | Proof of Claim Form Did Not Result in a Recognized Loss | 9066 | 530002501 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9054 | 530012654 | Proof of Claim Form Did Not Result in a Recognized Loss | 9067 | 530002500 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9055 | 530012653 | Proof of Claim Form Did Not Result in a Recognized Loss | 9068 | 530002498 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9069 | 530012652 | Proof of Claim Form Did Not Result in a Recognized Loss | 9082 | 530002497 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9070 | 530012651 | Proof of Claim Form Did Not Result in a Recognized Loss | 9083 | 530002496 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9071 | 530012649 | Proof of Claim Form Did Not Result in a Recognized Loss | 9084 | 530002495 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9072 | 530012648 | Proof of Claim Form Did Not Result in a Recognized Loss | 9085 | 530002492 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9073 | 530012647 | Proof of Claim Form Did Not Result in a Recognized Loss | 9086 | 530002491 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9074 | 530012646 | Proof of Claim Form Did Not Result in a Recognized Loss | 9087 | 530002489 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9075 | 530012645 | Proof of Claim Form Did Not Result in a Recognized Loss | 9088 | 530002488 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9076 | 530012644 | Proof of Claim Form Did Not Result in a Recognized Loss | 9089 | 530002487 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9077 | 530012643 | Proof of Claim Form Did Not Result in a Recognized Loss | 9090 | 530002486 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9078 | 530012642 | Proof of Claim Form Did Not Result in a Recognized Loss | 9091 | 530002483 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9079 | 530012641 | No Eligible Purchases / Acquistions During the Class Period | 9092 | 530002482 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9080 | 530012640 | Proof of Claim Form Did Not Result in a Recognized Loss | 9093 | 530002479 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9081 | 530012639 | Proof of Claim Form Did Not Result in a Recognized Loss | 9094 | 530002478 | Proof of Claim Form Did Not Result in a Recognized Loss |

## Doyle v. Reata Pharmaceuticals, Inc.
### Rejected Claims (Corrected)
### Exhibit A-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9095 | 530012638 | Proof of Claim Form Did Not Result in a Recognized Loss | 9108 | 530002477 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9096 | 530012637 | Proof of Claim Form Did Not Result in a Recognized Loss | 9109 | 530002476 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9097 | 530012636 | Proof of Claim Form Did Not Result in a Recognized Loss | 9110 | 530002475 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9098 | 530012635 | Proof of Claim Form Did Not Result in a Recognized Loss | 9111 | 530002474 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9099 | 530012634 | Proof of Claim Form Did Not Result in a Recognized Loss | 9112 | 530002473 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9100 | 530012633 | No Eligible Purchases / Acquistions During the Class Period | 9113 | 530002470 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9101 | 530012632 | Proof of Claim Form Did Not Result in a Recognized Loss | 9114 | 530002468 | No Eligible Purchases / Acquistions During the Class Period |
| 9102 | 530012631 | Proof of Claim Form Did Not Result in a Recognized Loss | 9115 | 530002467 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9103 | 530012630 | Proof of Claim Form Did Not Result in a Recognized Loss | 9116 | 530002465 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9104 | 530012629 | Proof of Claim Form Did Not Result in a Recognized Loss | 9117 | 530002461 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9105 | 530012628 | No Eligible Purchases / Acquistions During the Class Period | 9118 | 530002459 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9106 | 530012627 | Proof of Claim Form Did Not Result in a Recognized Loss | 9119 | 530002456 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9107 | 530012626 | Proof of Claim Form Did Not Result in a Recognized Loss | 9120 | 530002452 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9121 | 530012625 | Proof of Claim Form Did Not Result in a Recognized Loss | 9134 | 530002451 | No Eligible Purchases / Acquistions During the Class Period |
| 9122 | 530012624 | Proof of Claim Form Did Not Result in a Recognized Loss | 9135 | 530002449 | No Eligible Purchases / Acquistions During the Class Period |
| 9123 | 530012623 | Proof of Claim Form Did Not Result in a Recognized Loss | 9136 | 530002448 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9124 | 530012622 | Proof of Claim Form Did Not Result in a Recognized Loss | 9137 | 530002443 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9125 | 530012621 | Proof of Claim Form Did Not Result in a Recognized Loss | 9138 | 530002442 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9126 | 530012620 | Proof of Claim Form Did Not Result in a Recognized Loss | 9139 | 530002441 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9127 | 530012618 | Proof of Claim Form Did Not Result in a Recognized Loss | 9140 | 530002440 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9128 | 530012616 | Proof of Claim Form Did Not Result in a Recognized Loss | 9141 | 530002436 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9129 | 530012615 | Proof of Claim Form Did Not Result in a Recognized Loss | 9142 | 530002432 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9130 | 530012614 | Proof of Claim Form Did Not Result in a Recognized Loss | 9143 | 530002431 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9131 | 530012612 | Proof of Claim Form Did Not Result in a Recognized Loss | 9144 | 530002430 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9132 | 530012611 | Proof of Claim Form Did Not Result in a Recognized Loss | 9145 | 530002428 | No Eligible Purchases / Acquistions During the Class Period |
| 9133 | 530012610 | No Eligible Purchases / Acquistions During the Class Period | 9146 | 530002427 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9147 | 530012608 | Proof of Claim Form Did Not Result in a Recognized Loss | 9160 | 530002426 | No Eligible Purchases / Acquistions During the Class Period |
| 9148 | 530012607 | No Eligible Purchases / Acquistions During the Class Period | 9161 | 530002420 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9149 | 530012606 | Proof of Claim Form Did Not Result in a Recognized Loss | 9162 | 530002419 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9150 | 530012605 | No Eligible Purchases / Acquistions During the Class Period | 9163 | 530002418 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9151 | 530012604 | Proof of Claim Form Did Not Result in a Recognized Loss | 9164 | 530002414 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9152 | 530012603 | No Eligible Purchases / Acquistions During the Class Period | 9165 | 530002413 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9153 | 530012600 | Proof of Claim Form Did Not Result in a Recognized Loss | 9166 | 530002410 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9154 | 530012597 | Proof of Claim Form Did Not Result in a Recognized Loss | 9167 | 530002407 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9155 | 530012596 | Proof of Claim Form Did Not Result in a Recognized Loss | 9168 | 530002406 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9156 | 530012595 | Proof of Claim Form Did Not Result in a Recognized Loss | 9169 | 530002402 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9157 | 530012594 | Proof of Claim Form Did Not Result in a Recognized Loss | 9170 | 530002401 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9158 | 530012593 | Proof of Claim Form Did Not Result in a Recognized Loss | 9171 | 530002398 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9159 | 530012592 | Proof of Claim Form Did Not Result in a Recognized Loss | 9172 | 530002396 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9173 | 530012591 | Proof of Claim Form Did Not Result in a Recognized Loss | 9186 | 530002390 | No Eligible Purchases / Acquistions During the Class Period |
| 9174 | 530012590 | Proof of Claim Form Did Not Result in a Recognized Loss | 9187 | 530002388 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9175 | 530012589 | Proof of Claim Form Did Not Result in a Recognized Loss | 9188 | 530002387 | No Eligible Purchases / Acquistions During the Class Period |
| 9176 | 530012588 | No Eligible Purchases / Acquistions During the Class Period | 9189 | 530002384 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9177 | 530012587 | No Eligible Purchases / Acquistions During the Class Period | 9190 | 530002381 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9178 | 530012586 | Proof of Claim Form Did Not Result in a Recognized Loss | 9191 | 530002379 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9179 | 530012585 | Proof of Claim Form Did Not Result in a Recognized Loss | 9192 | 530002378 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9180 | 530012584 | Proof of Claim Form Did Not Result in a Recognized Loss | 9193 | 530002377 | No Eligible Purchases / Acquistions During the Class Period |
| 9181 | 530012583 | Proof of Claim Form Did Not Result in a Recognized Loss | 9194 | 530002375 | No Eligible Purchases / Acquistions During the Class Period |
| 9182 | 530012582 | Proof of Claim Form Did Not Result in a Recognized Loss | 9195 | 530002372 | No Eligible Purchases / Acquistions During the Class Period |
| 9183 | 530012581 | Proof of Claim Form Did Not Result in a Recognized Loss | 9196 | 530002371 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9184 | 530012580 | Proof of Claim Form Did Not Result in a Recognized Loss | 9197 | 530002370 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9185 | 530012579 | No Eligible Purchases / Acquistions During the Class Period | 9198 | 530002369 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9199 | 530012578 | Proof of Claim Form Did Not Result in a Recognized Loss | 9212 | 530002368 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9200 | 530012577 | Proof of Claim Form Did Not Result in a Recognized Loss | 9213 | 530002367 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9201 | 530012576 | Proof of Claim Form Did Not Result in a Recognized Loss | 9214 | 530002366 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9202 | 530012575 | Proof of Claim Form Did Not Result in a Recognized Loss | 9215 | 530002363 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9203 | 530012574 | Proof of Claim Form Did Not Result in a Recognized Loss | 9216 | 530002362 | No Eligible Purchases / Acquistions During the Class Period |
| 9204 | 530012573 | Proof of Claim Form Did Not Result in a Recognized Loss | 9217 | 530002361 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9205 | 530012572 | Proof of Claim Form Did Not Result in a Recognized Loss | 9218 | 530002360 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9206 | 530012571 | Proof of Claim Form Did Not Result in a Recognized Loss | 9219 | 530002359 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9207 | 530012570 | Proof of Claim Form Did Not Result in a Recognized Loss | 9220 | 530002357 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9208 | 530012569 | Proof of Claim Form Did Not Result in a Recognized Loss | 9221 | 530002355 | No Eligible Purchases / Acquistions During the Class Period |
| 9209 | 530012568 | Proof of Claim Form Did Not Result in a Recognized Loss | 9222 | 530002354 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9210 | 530012567 | Proof of Claim Form Did Not Result in a Recognized Loss | 9223 | 530002353 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9211 | 530012566 | Proof of Claim Form Did Not Result in a Recognized Loss | 9224 | 530002352 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9225 | 530012565 | No Eligible Purchases / Acquistions During the Class Period | 9238 | 530002351 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9226 | 530012564 | Proof of Claim Form Did Not Result in a Recognized Loss | 9239 | 530002350 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9227 | 530012563 | Proof of Claim Form Did Not Result in a Recognized Loss | 9240 | 530002349 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9228 | 530012562 | Proof of Claim Form Did Not Result in a Recognized Loss | 9241 | 530002348 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9229 | 530012561 | No Eligible Purchases / Acquistions During the Class Period | 9242 | 530002347 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9230 | 530012560 | Proof of Claim Form Did Not Result in a Recognized Loss | 9243 | 530002346 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9231 | 530012559 | Proof of Claim Form Did Not Result in a Recognized Loss | 9244 | 530002344 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9232 | 530012557 | No Eligible Purchases / Acquistions During the Class Period | 9245 | 530002342 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9233 | 530012556 | Proof of Claim Form Did Not Result in a Recognized Loss | 9246 | 530002341 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9234 | 530012555 | Proof of Claim Form Did Not Result in a Recognized Loss | 9247 | 530002340 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9235 | 530012552 | Proof of Claim Form Did Not Result in a Recognized Loss | 9248 | 530002338 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9236 | 530012551 | Proof of Claim Form Did Not Result in a Recognized Loss | 9249 | 530002335 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9237 | 530012550 | Proof of Claim Form Did Not Result in a Recognized Loss | 9250 | 530002334 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9251 | 530012549 | Proof of Claim Form Did Not Result in a Recognized Loss | 9264 | 530002333 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9252 | 530012547 | Proof of Claim Form Did Not Result in a Recognized Loss | 9265 | 530002331 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9253 | 530012546 | Proof of Claim Form Did Not Result in a Recognized Loss | 9266 | 530002330 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9254 | 530012544 | Proof of Claim Form Did Not Result in a Recognized Loss | 9267 | 530002326 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9255 | 530012543 | Proof of Claim Form Did Not Result in a Recognized Loss | 9268 | 530002324 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9256 | 530012542 | Proof of Claim Form Did Not Result in a Recognized Loss | 9269 | 530002323 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9257 | 530012541 | Proof of Claim Form Did Not Result in a Recognized Loss | 9270 | 530002322 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9258 | 530012540 | Proof of Claim Form Did Not Result in a Recognized Loss | 9271 | 530002320 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9259 | 530012539 | Proof of Claim Form Did Not Result in a Recognized Loss | 9272 | 530002319 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9260 | 530012538 | Proof of Claim Form Did Not Result in a Recognized Loss | 9273 | 530002318 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9261 | 530012537 | Proof of Claim Form Did Not Result in a Recognized Loss | 9274 | 530002316 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9262 | 530012536 | Proof of Claim Form Did Not Result in a Recognized Loss | 9275 | 530002313 | No Eligible Purchases / Acquistions During the Class Period |
| 9263 | 530012535 | Proof of Claim Form Did Not Result in a Recognized Loss | 9276 | 530002312 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9277 | 530012531 | Proof of Claim Form Did Not Result in a Recognized Loss | 9290 | 530002311 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9278 | 530012529 | Proof of Claim Form Did Not Result in a Recognized Loss | 9291 | 530002309 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9279 | 530012528 | Proof of Claim Form Did Not Result in a Recognized Loss | 9292 | 530002308 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9280 | 530012527 | Proof of Claim Form Did Not Result in a Recognized Loss | 9293 | 530002307 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9281 | 530012525 | Proof of Claim Form Did Not Result in a Recognized Loss | 9294 | 530002306 | No Eligible Purchases / Acquistions During the Class Period |
| 9282 | 530012524 | Proof of Claim Form Did Not Result in a Recognized Loss | 9295 | 530002305 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9283 | 530012523 | Proof of Claim Form Did Not Result in a Recognized Loss | 9296 | 530002304 | No Eligible Purchases / Acquistions During the Class Period |
| 9284 | 530012522 | Proof of Claim Form Did Not Result in a Recognized Loss | 9297 | 530002303 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9285 | 530012521 | Proof of Claim Form Did Not Result in a Recognized Loss | 9298 | 530002302 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9286 | 530012520 | Proof of Claim Form Did Not Result in a Recognized Loss | 9299 | 530002300 | No Eligible Purchases / Acquistions During the Class Period |
| 9287 | 530012519 | Proof of Claim Form Did Not Result in a Recognized Loss | 9300 | 530002294 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9288 | 530012518 | Proof of Claim Form Did Not Result in a Recognized Loss | 9301 | 530002293 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9289 | 530012517 | Proof of Claim Form Did Not Result in a Recognized Loss | 9302 | 530002292 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9303 | 530012516 | Proof of Claim Form Did Not Result in a Recognized Loss | 9316 | 530002290 | No Eligible Purchases / Acquistions During the Class Period |
| 9304 | 530012515 | Proof of Claim Form Did Not Result in a Recognized Loss | 9317 | 530002288 | No Eligible Purchases / Acquistions During the Class Period |
| 9305 | 530012514 | Proof of Claim Form Did Not Result in a Recognized Loss | 9318 | 530002287 | No Eligible Purchases / Acquistions During the Class Period |
| 9306 | 530012513 | Proof of Claim Form Did Not Result in a Recognized Loss | 9319 | 530002282 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9307 | 530012512 | Proof of Claim Form Did Not Result in a Recognized Loss | 9320 | 530002281 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9308 | 530012511 | Proof of Claim Form Did Not Result in a Recognized Loss | 9321 | 530002280 | No Eligible Purchases / Acquistions During the Class Period |
| 9309 | 530012508 | Proof of Claim Form Did Not Result in a Recognized Loss | 9322 | 530002279 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9310 | 530012507 | Proof of Claim Form Did Not Result in a Recognized Loss | 9323 | 530002278 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9311 | 530012506 | Proof of Claim Form Did Not Result in a Recognized Loss | 9324 | 530002276 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9312 | 530012505 | Proof of Claim Form Did Not Result in a Recognized Loss | 9325 | 530002275 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9313 | 530012503 | Proof of Claim Form Did Not Result in a Recognized Loss | 9326 | 530002274 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9314 | 530012502 | Proof of Claim Form Did Not Result in a Recognized Loss | 9327 | 530002273 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9315 | 530012501 | Proof of Claim Form Did Not Result in a Recognized Loss | 9328 | 530002272 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9329 | 530012499 | Proof of Claim Form Did Not Result in a Recognized Loss | 9342 | 530002271 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9330 | 530012498 | Proof of Claim Form Did Not Result in a Recognized Loss | 9343 | 530002267 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9331 | 530012497 | Proof of Claim Form Did Not Result in a Recognized Loss | 9344 | 530002266 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9332 | 530012496 | Proof of Claim Form Did Not Result in a Recognized Loss | 9345 | 530002263 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9333 | 530012495 | No Eligible Purchases / Acquistions During the Class Period | 9346 | 530002262 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9334 | 530012494 | No Eligible Purchases / Acquistions During the Class Period | 9347 | 530002259 | No Eligible Purchases / Acquistions During the Class Period |
| 9335 | 530012491 | Proof of Claim Form Did Not Result in a Recognized Loss | 9348 | 530002258 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9336 | 530012490 | Proof of Claim Form Did Not Result in a Recognized Loss | 9349 | 530002257 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9337 | 530012488 | Proof of Claim Form Did Not Result in a Recognized Loss | 9350 | 530002255 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9338 | 530012487 | Proof of Claim Form Did Not Result in a Recognized Loss | 9351 | 530002254 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9339 | 530012486 | Proof of Claim Form Did Not Result in a Recognized Loss | 9352 | 530002253 | No Eligible Purchases / Acquistions During the Class Period |
| 9340 | 530012485 | Proof of Claim Form Did Not Result in a Recognized Loss | 9353 | 530002252 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9341 | 530012484 | Proof of Claim Form Did Not Result in a Recognized Loss | 9354 | 530002251 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9355 | 530012483 | No Eligible Purchases / Acquistions During the Class Period | 9368 | 530002250 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9356 | 530012482 | Proof of Claim Form Did Not Result in a Recognized Loss | 9369 | 530002249 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9357 | 530012481 | Proof of Claim Form Did Not Result in a Recognized Loss | 9370 | 530002248 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9358 | 530012480 | Proof of Claim Form Did Not Result in a Recognized Loss | 9371 | 530002247 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9359 | 530012477 | Proof of Claim Form Did Not Result in a Recognized Loss | 9372 | 530002246 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9360 | 530012475 | Proof of Claim Form Did Not Result in a Recognized Loss | 9373 | 530002244 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9361 | 530012474 | No Eligible Purchases / Acquistions During the Class Period | 9374 | 530002243 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9362 | 530012473 | Proof of Claim Form Did Not Result in a Recognized Loss | 9375 | 530002240 | No Eligible Purchases / Acquistions During the Class Period |
| 9363 | 530012472 | Proof of Claim Form Did Not Result in a Recognized Loss | 9376 | 530002237 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9364 | 530012471 | Proof of Claim Form Did Not Result in a Recognized Loss | 9377 | 530002236 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9365 | 530012470 | Proof of Claim Form Did Not Result in a Recognized Loss | 9378 | 530002235 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9366 | 530012467 | Proof of Claim Form Did Not Result in a Recognized Loss | 9379 | 530002234 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9367 | 530012466 | Proof of Claim Form Did Not Result in a Recognized Loss | 9380 | 530002233 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9381 | 530012465 | Proof of Claim Form Did Not Result in a Recognized Loss | 9394 | 530002232 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9382 | 530012464 | Proof of Claim Form Did Not Result in a Recognized Loss | 9395 | 530002231 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9383 | 530012463 | Proof of Claim Form Did Not Result in a Recognized Loss | 9396 | 530002230 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9384 | 530012462 | Proof of Claim Form Did Not Result in a Recognized Loss | 9397 | 530002229 | No Eligible Purchases / Acquistions During the Class Period |
| 9385 | 530012459 | Proof of Claim Form Did Not Result in a Recognized Loss | 9398 | 530002227 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9386 | 530012458 | Proof of Claim Form Did Not Result in a Recognized Loss | 9399 | 530002226 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9387 | 530012457 | Proof of Claim Form Did Not Result in a Recognized Loss | 9400 | 530002223 | No Eligible Purchases / Acquistions During the Class Period |
| 9388 | 530012456 | Proof of Claim Form Did Not Result in a Recognized Loss | 9401 | 530002221 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9389 | 530012455 | Proof of Claim Form Did Not Result in a Recognized Loss | 9402 | 530002219 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9390 | 530012454 | Proof of Claim Form Did Not Result in a Recognized Loss | 9403 | 530002218 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9391 | 530012453 | Proof of Claim Form Did Not Result in a Recognized Loss | 9404 | 530002217 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9392 | 530012452 | Proof of Claim Form Did Not Result in a Recognized Loss | 9405 | 530002215 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9393 | 530012451 | Proof of Claim Form Did Not Result in a Recognized Loss | 9406 | 530002213 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9407 | 530012450 | Proof of Claim Form Did Not Result in a Recognized Loss | 9420 | 530002212 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9408 | 530012447 | Proof of Claim Form Did Not Result in a Recognized Loss | 9421 | 530002211 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9409 | 530012446 | Proof of Claim Form Did Not Result in a Recognized Loss | 9422 | 530002209 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9410 | 530012445 | Proof of Claim Form Did Not Result in a Recognized Loss | 9423 | 530002208 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9411 | 530012444 | Proof of Claim Form Did Not Result in a Recognized Loss | 9424 | 530002206 | No Eligible Purchases / Acquistions During the Class Period |
| 9412 | 530012443 | Proof of Claim Form Did Not Result in a Recognized Loss | 9425 | 530002205 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9413 | 530012442 | Proof of Claim Form Did Not Result in a Recognized Loss | 9426 | 530002204 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9414 | 530012441 | Proof of Claim Form Did Not Result in a Recognized Loss | 9427 | 530002202 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9415 | 530012436 | Proof of Claim Form Did Not Result in a Recognized Loss | 9428 | 530002201 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9416 | 530012435 | Proof of Claim Form Did Not Result in a Recognized Loss | 9429 | 530002200 | No Eligible Purchases / Acquistions During the Class Period |
| 9417 | 530012433 | Proof of Claim Form Did Not Result in a Recognized Loss | 9430 | 530002199 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9418 | 530012432 | Proof of Claim Form Did Not Result in a Recognized Loss | 9431 | 530002198 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9419 | 530012431 | Proof of Claim Form Did Not Result in a Recognized Loss | 9432 | 530002193 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9433 | 530012420 | Proof of Claim Form Did Not Result in a Recognized Loss | 9446 | 530002192 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9434 | 530012419 | Proof of Claim Form Did Not Result in a Recognized Loss | 9447 | 530002187 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9435 | 530012417 | Proof of Claim Form Did Not Result in a Recognized Loss | 9448 | 530002186 | No Eligible Purchases / Acquistions During the Class Period |
| 9436 | 530012415 | Proof of Claim Form Did Not Result in a Recognized Loss | 9449 | 530002185 | No Eligible Purchases / Acquistions During the Class Period |
| 9437 | 530012407 | Proof of Claim Form Did Not Result in a Recognized Loss | 9450 | 530002184 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9438 | 530012400 | Proof of Claim Form Did Not Result in a Recognized Loss | 9451 | 530002183 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9439 | 530012399 | No Eligible Purchases / Acquistions During the Class Period | 9452 | 530002182 | No Eligible Purchases / Acquistions During the Class Period |
| 9440 | 530012398 | Proof of Claim Form Did Not Result in a Recognized Loss | 9453 | 530002181 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9441 | 530012397 | Proof of Claim Form Did Not Result in a Recognized Loss | 9454 | 530002178 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9442 | 530012396 | Proof of Claim Form Did Not Result in a Recognized Loss | 9455 | 530002177 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9443 | 530012392 | Proof of Claim Form Did Not Result in a Recognized Loss | 9456 | 530002176 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9444 | 530012390 | Proof of Claim Form Did Not Result in a Recognized Loss | 9457 | 530002175 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9445 | 530012388 | Proof of Claim Form Did Not Result in a Recognized Loss | 9458 | 530002174 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9459 | 530012387 | Proof of Claim Form Did Not Result in a Recognized Loss | 9472 | 530002173 | No Eligible Purchases / Acquistions During the Class Period |
| 9460 | 530012386 | Proof of Claim Form Did Not Result in a Recognized Loss | 9473 | 530002172 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9461 | 530012381 | Proof of Claim Form Did Not Result in a Recognized Loss | 9474 | 530002171 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9462 | 530012380 | Proof of Claim Form Did Not Result in a Recognized Loss | 9475 | 530002170 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9463 | 530012379 | Proof of Claim Form Did Not Result in a Recognized Loss | 9476 | 530002169 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9464 | 530012378 | Proof of Claim Form Did Not Result in a Recognized Loss | 9477 | 530002168 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9465 | 530012377 | Proof of Claim Form Did Not Result in a Recognized Loss | 9478 | 530002167 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9466 | 530012375 | Proof of Claim Form Did Not Result in a Recognized Loss | 9479 | 530002165 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9467 | 530012373 | Proof of Claim Form Did Not Result in a Recognized Loss | 9480 | 530002164 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9468 | 530012372 | Proof of Claim Form Did Not Result in a Recognized Loss | 9481 | 530002163 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9469 | 530012371 | Proof of Claim Form Did Not Result in a Recognized Loss | 9482 | 530002160 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9470 | 530012370 | Proof of Claim Form Did Not Result in a Recognized Loss | 9483 | 530002159 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9471 | 530012369 | Proof of Claim Form Did Not Result in a Recognized Loss | 9484 | 530002156 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9485 | 530012366 | Proof of Claim Form Did Not Result in a Recognized Loss | 9498 | 530002155 | No Eligible Purchases / Acquistions During the Class Period |
| 9486 | 530012365 | Proof of Claim Form Did Not Result in a Recognized Loss | 9499 | 530002154 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9487 | 530012364 | Proof of Claim Form Did Not Result in a Recognized Loss | 9500 | 530002151 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9488 | 530012363 | Proof of Claim Form Did Not Result in a Recognized Loss | 9501 | 530002150 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9489 | 530012362 | Proof of Claim Form Did Not Result in a Recognized Loss | 9502 | 530002149 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9490 | 530012361 | Proof of Claim Form Did Not Result in a Recognized Loss | 9503 | 530002148 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9491 | 530012360 | Proof of Claim Form Did Not Result in a Recognized Loss | 9504 | 530002146 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9492 | 530012359 | Proof of Claim Form Did Not Result in a Recognized Loss | 9505 | 530002145 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9493 | 530012358 | Proof of Claim Form Did Not Result in a Recognized Loss | 9506 | 530002144 | No Eligible Purchases / Acquistions During the Class Period |
| 9494 | 530012357 | Proof of Claim Form Did Not Result in a Recognized Loss | 9507 | 530002143 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9495 | 530012355 | Proof of Claim Form Did Not Result in a Recognized Loss | 9508 | 530002142 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9496 | 530012354 | Proof of Claim Form Did Not Result in a Recognized Loss | 9509 | 530002141 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9497 | 530012353 | Proof of Claim Form Did Not Result in a Recognized Loss | 9510 | 530002140 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9511 | 530012352 | Proof of Claim Form Did Not Result in a Recognized Loss | 9524 | 530002137 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9512 | 530012351 | Proof of Claim Form Did Not Result in a Recognized Loss | 9525 | 530002136 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9513 | 530012350 | Proof of Claim Form Did Not Result in a Recognized Loss | 9526 | 530002135 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9514 | 530012349 | Proof of Claim Form Did Not Result in a Recognized Loss | 9527 | 530002134 | No Eligible Purchases / Acquistions During the Class Period |
| 9515 | 530012348 | Proof of Claim Form Did Not Result in a Recognized Loss | 9528 | 530002131 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9516 | 530012347 | Proof of Claim Form Did Not Result in a Recognized Loss | 9529 | 530002130 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9517 | 530012346 | Proof of Claim Form Did Not Result in a Recognized Loss | 9530 | 530002126 | No Eligible Purchases / Acquistions During the Class Period |
| 9518 | 530012345 | Proof of Claim Form Did Not Result in a Recognized Loss | 9531 | 530002125 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9519 | 530012344 | Proof of Claim Form Did Not Result in a Recognized Loss | 9532 | 530002124 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9520 | 530012343 | Proof of Claim Form Did Not Result in a Recognized Loss | 9533 | 530002123 | No Eligible Purchases / Acquistions During the Class Period |
| 9521 | 530012342 | No Eligible Purchases / Acquistions During the Class Period | 9534 | 530002122 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9522 | 530012341 | No Eligible Purchases / Acquistions During the Class Period | 9535 | 530002121 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9523 | 530012338 | Proof of Claim Form Did Not Result in a Recognized Loss | 9536 | 530002120 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9537 | 530012337 | Proof of Claim Form Did Not Result in a Recognized Loss | 9550 | 530002119 | No Eligible Purchases / Acquistions During the Class Period |
| 9538 | 530012336 | Proof of Claim Form Did Not Result in a Recognized Loss | 9551 | 530002118 | No Eligible Purchases / Acquistions During the Class Period |
| 9539 | 530012335 | Proof of Claim Form Did Not Result in a Recognized Loss | 9552 | 530002116 | No Eligible Purchases / Acquistions During the Class Period |
| 9540 | 530012334 | Proof of Claim Form Did Not Result in a Recognized Loss | 9553 | 530002115 | No Eligible Purchases / Acquistions During the Class Period |
| 9541 | 530012333 | Proof of Claim Form Did Not Result in a Recognized Loss | 9554 | 530002114 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9542 | 530012329 | Proof of Claim Form Did Not Result in a Recognized Loss | 9555 | 530002113 | No Eligible Purchases / Acquistions During the Class Period |
| 9543 | 530012328 | Proof of Claim Form Did Not Result in a Recognized Loss | 9556 | 530002112 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9544 | 530012327 | Proof of Claim Form Did Not Result in a Recognized Loss | 9557 | 530002110 | No Eligible Purchases / Acquistions During the Class Period |
| 9545 | 530012322 | Proof of Claim Form Did Not Result in a Recognized Loss | 9558 | 530002109 | No Eligible Purchases / Acquistions During the Class Period |
| 9546 | 530012321 | Proof of Claim Form Did Not Result in a Recognized Loss | 9559 | 530002108 | No Eligible Purchases / Acquistions During the Class Period |
| 9547 | 530012320 | Proof of Claim Form Did Not Result in a Recognized Loss | 9560 | 530002107 | No Eligible Purchases / Acquistions During the Class Period |
| 9548 | 530012319 | Proof of Claim Form Did Not Result in a Recognized Loss | 9561 | 530002106 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9549 | 530012318 | Proof of Claim Form Did Not Result in a Recognized Loss | 9562 | 530002103 | No Eligible Purchases / Acquistions During the Class Period |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9563 | 530012317 | Proof of Claim Form Did Not Result in a Recognized Loss | 9576 | 530002102 | No Eligible Purchases / Acquistions During the Class Period |
| 9564 | 530012315 | Proof of Claim Form Did Not Result in a Recognized Loss | 9577 | 530002101 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9565 | 530012314 | Proof of Claim Form Did Not Result in a Recognized Loss | 9578 | 530002100 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9566 | 530012313 | Proof of Claim Form Did Not Result in a Recognized Loss | 9579 | 530002099 | No Eligible Purchases / Acquistions During the Class Period |
| 9567 | 530012312 | Proof of Claim Form Did Not Result in a Recognized Loss | 9580 | 530002098 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9568 | 530012311 | Proof of Claim Form Did Not Result in a Recognized Loss | 9581 | 530002097 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9569 | 530012309 | Proof of Claim Form Did Not Result in a Recognized Loss | 9582 | 530002096 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9570 | 530012308 | Proof of Claim Form Did Not Result in a Recognized Loss | 9583 | 530002095 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9571 | 530012307 | Proof of Claim Form Did Not Result in a Recognized Loss | 9584 | 530002093 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9572 | 530012306 | Proof of Claim Form Did Not Result in a Recognized Loss | 9585 | 530002092 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9573 | 530012305 | Proof of Claim Form Did Not Result in a Recognized Loss | 9586 | 530002091 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9574 | 530012303 | Proof of Claim Form Did Not Result in a Recognized Loss | 9587 | 530002090 | No Eligible Purchases / Acquistions During the Class Period |
| 9575 | 530012302 | Proof of Claim Form Did Not Result in a Recognized Loss | 9588 | 530002089 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9589 | 530012301 | Proof of Claim Form Did Not Result in a Recognized Loss | 9602 | 530002088 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9590 | 530012300 | Proof of Claim Form Did Not Result in a Recognized Loss | 9603 | 530002086 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9591 | 530012299 | Proof of Claim Form Did Not Result in a Recognized Loss | 9604 | 530002084 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9592 | 530012298 | Proof of Claim Form Did Not Result in a Recognized Loss | 9605 | 530002083 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9593 | 530012296 | Proof of Claim Form Did Not Result in a Recognized Loss | 9606 | 530002080 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9594 | 530012295 | Proof of Claim Form Did Not Result in a Recognized Loss | 9607 | 530002079 | No Eligible Purchases / Acquistions During the Class Period |
| 9595 | 530012294 | Proof of Claim Form Did Not Result in a Recognized Loss | 9608 | 530002078 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9596 | 530012293 | Proof of Claim Form Did Not Result in a Recognized Loss | 9609 | 530002077 | No Eligible Purchases / Acquistions During the Class Period |
| 9597 | 530012292 | Proof of Claim Form Did Not Result in a Recognized Loss | 9610 | 530002075 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9598 | 530012291 | Proof of Claim Form Did Not Result in a Recognized Loss | 9611 | 530002073 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9599 | 530012290 | Proof of Claim Form Did Not Result in a Recognized Loss | 9612 | 530002068 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9600 | 530012289 | Proof of Claim Form Did Not Result in a Recognized Loss | 9613 | 530002066 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9601 | 530012288 | Proof of Claim Form Did Not Result in a Recognized Loss | 9614 | 530002064 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9615 | 530012287 | Proof of Claim Form Did Not Result in a Recognized Loss | 9628 | 530002052 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9616 | 530012285 | Proof of Claim Form Did Not Result in a Recognized Loss | 9629 | 530002051 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9617 | 530012284 | Proof of Claim Form Did Not Result in a Recognized Loss | 9630 | 530002050 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9618 | 530012283 | Proof of Claim Form Did Not Result in a Recognized Loss | 9631 | 530002049 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9619 | 530012282 | Proof of Claim Form Did Not Result in a Recognized Loss | 9632 | 530002048 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9620 | 530012281 | Proof of Claim Form Did Not Result in a Recognized Loss | 9633 | 530002047 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9621 | 530012280 | Proof of Claim Form Did Not Result in a Recognized Loss | 9634 | 530002046 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9622 | 530012279 | Proof of Claim Form Did Not Result in a Recognized Loss | 9635 | 530002045 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9623 | 530012278 | Proof of Claim Form Did Not Result in a Recognized Loss | 9636 | 530002044 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9624 | 530012277 | Proof of Claim Form Did Not Result in a Recognized Loss | 9637 | 530002043 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9625 | 530012276 | Proof of Claim Form Did Not Result in a Recognized Loss | 9638 | 530002042 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9626 | 530012275 | Proof of Claim Form Did Not Result in a Recognized Loss | 9639 | 530002041 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9627 | 530012274 | Proof of Claim Form Did Not Result in a Recognized Loss | 9640 | 530002040 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9641 | 530012273 | Proof of Claim Form Did Not Result in a Recognized Loss | 9654 | 530002039 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9642 | 530012271 | Proof of Claim Form Did Not Result in a Recognized Loss | 9655 | 530002038 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9643 | 530012270 | Proof of Claim Form Did Not Result in a Recognized Loss | 9656 | 530002037 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9644 | 530012269 | Proof of Claim Form Did Not Result in a Recognized Loss | 9657 | 530002036 | Duplicate |
| 9645 | 530012268 | Proof of Claim Form Did Not Result in a Recognized Loss | 9658 | 530002035 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9646 | 530012267 | Proof of Claim Form Did Not Result in a Recognized Loss | 9659 | 530002032 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9647 | 530012265 | Proof of Claim Form Did Not Result in a Recognized Loss | 9660 | 530002029 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9648 | 530012264 | Proof of Claim Form Did Not Result in a Recognized Loss | 9661 | 530002028 | No Eligible Purchases / Acquistions During the Class Period |
| 9649 | 530012263 | Proof of Claim Form Did Not Result in a Recognized Loss | 9662 | 530002027 | No Eligible Purchases / Acquistions During the Class Period |
| 9650 | 530012262 | Proof of Claim Form Did Not Result in a Recognized Loss | 9663 | 530002026 | No Eligible Purchases / Acquistions During the Class Period |
| 9651 | 530012259 | No Eligible Purchases / Acquistions During the Class Period | 9664 | 530002025 | No Eligible Purchases / Acquistions During the Class Period |
| 9652 | 530012258 | Proof of Claim Form Did Not Result in a Recognized Loss | 9665 | 530002023 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9653 | 530012257 | Proof of Claim Form Did Not Result in a Recognized Loss | 9666 | 530002021 | No Eligible Purchases / Acquistions During the Class Period |

**Page 372 of 483**

### *Doyle v. Reata Pharmaceuticals, Inc.*
### Rejected Claims (Corrected)
### Exhibit A-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9667 | 530012256 | Proof of Claim Form Did Not Result in a Recognized Loss | 9680 | 530002020 | No Eligible Purchases / Acquistions During the Class Period |
| 9668 | 530012254 | Proof of Claim Form Did Not Result in a Recognized Loss | 9681 | 530002019 | No Eligible Purchases / Acquistions During the Class Period |
| 9669 | 530012253 | Proof of Claim Form Did Not Result in a Recognized Loss | 9682 | 530002018 | No Eligible Purchases / Acquistions During the Class Period |
| 9670 | 530012252 | Proof of Claim Form Did Not Result in a Recognized Loss | 9683 | 530002017 | No Eligible Purchases / Acquistions During the Class Period |
| 9671 | 530012251 | No Eligible Purchases / Acquistions During the Class Period | 9684 | 530002015 | No Eligible Purchases / Acquistions During the Class Period |
| 9672 | 530012250 | Proof of Claim Form Did Not Result in a Recognized Loss | 9685 | 530002014 | No Eligible Purchases / Acquistions During the Class Period |
| 9673 | 530012248 | Proof of Claim Form Did Not Result in a Recognized Loss | 9686 | 530002013 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9674 | 530012247 | Proof of Claim Form Did Not Result in a Recognized Loss | 9687 | 530002008 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9675 | 530012246 | Proof of Claim Form Did Not Result in a Recognized Loss | 9688 | 530002007 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9676 | 530012245 | Proof of Claim Form Did Not Result in a Recognized Loss | 9689 | 530002004 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9677 | 530012244 | Proof of Claim Form Did Not Result in a Recognized Loss | 9690 | 530002002 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9678 | 530012243 | Proof of Claim Form Did Not Result in a Recognized Loss | 9691 | 530001998 | No Eligible Purchases / Acquistions During the Class Period |
| 9679 | 530012242 | Proof of Claim Form Did Not Result in a Recognized Loss | 9692 | 530001996 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9693 | 530012241 | Proof of Claim Form Did Not Result in a Recognized Loss | 9706 | 530001995 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9694 | 530012239 | Proof of Claim Form Did Not Result in a Recognized Loss | 9707 | 530001991 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9695 | 530012238 | Proof of Claim Form Did Not Result in a Recognized Loss | 9708 | 530001990 | No Eligible Purchases / Acquistions During the Class Period |
| 9696 | 530012237 | Proof of Claim Form Did Not Result in a Recognized Loss | 9709 | 530001989 | No Eligible Purchases / Acquistions During the Class Period |
| 9697 | 530012236 | Proof of Claim Form Did Not Result in a Recognized Loss | 9710 | 530001988 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9698 | 530012229 | Proof of Claim Form Did Not Result in a Recognized Loss | 9711 | 530001987 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9699 | 530012227 | Proof of Claim Form Did Not Result in a Recognized Loss | 9712 | 530001986 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9700 | 530012226 | Proof of Claim Form Did Not Result in a Recognized Loss | 9713 | 530001985 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9701 | 530012225 | Proof of Claim Form Did Not Result in a Recognized Loss | 9714 | 530001984 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9702 | 530012224 | Proof of Claim Form Did Not Result in a Recognized Loss | 9715 | 530001983 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9703 | 530012223 | Proof of Claim Form Did Not Result in a Recognized Loss | 9716 | 530001982 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9704 | 530012219 | Proof of Claim Form Did Not Result in a Recognized Loss | 9717 | 530001981 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9705 | 530012218 | No Eligible Purchases / Acquistions During the Class Period | 9718 | 530001977 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9719 | 530012217 | No Eligible Purchases / Acquistions During the Class Period | 9732 | 530001976 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9720 | 530012216 | Proof of Claim Form Did Not Result in a Recognized Loss | 9733 | 530001975 | No Eligible Purchases / Acquistions During the Class Period |
| 9721 | 530012214 | Proof of Claim Form Did Not Result in a Recognized Loss | 9734 | 530001974 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9722 | 530012213 | Proof of Claim Form Did Not Result in a Recognized Loss | 9735 | 530001973 | No Eligible Purchases / Acquistions During the Class Period |
| 9723 | 530012212 | No Eligible Purchases / Acquistions During the Class Period | 9736 | 530001972 | No Eligible Purchases / Acquistions During the Class Period |
| 9724 | 530012211 | Proof of Claim Form Did Not Result in a Recognized Loss | 9737 | 530001971 | No Eligible Purchases / Acquistions During the Class Period |
| 9725 | 530012210 | Proof of Claim Form Did Not Result in a Recognized Loss | 9738 | 530001970 | No Eligible Purchases / Acquistions During the Class Period |
| 9726 | 530012209 | Proof of Claim Form Did Not Result in a Recognized Loss | 9739 | 530001969 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9727 | 530012208 | Proof of Claim Form Did Not Result in a Recognized Loss | 9740 | 530001968 | No Eligible Purchases / Acquistions During the Class Period |
| 9728 | 530012207 | Proof of Claim Form Did Not Result in a Recognized Loss | 9741 | 530001967 | No Eligible Purchases / Acquistions During the Class Period |
| 9729 | 530012206 | Proof of Claim Form Did Not Result in a Recognized Loss | 9742 | 530001966 | No Eligible Purchases / Acquistions During the Class Period |
| 9730 | 530012205 | Proof of Claim Form Did Not Result in a Recognized Loss | 9743 | 530001965 | No Eligible Purchases / Acquistions During the Class Period |
| 9731 | 530012204 | Proof of Claim Form Did Not Result in a Recognized Loss | 9744 | 530001963 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9745 | 530012203 | Proof of Claim Form Did Not Result in a Recognized Loss | 9758 | 530001962 | No Eligible Purchases / Acqustions During the Class Period |
| 9746 | 530012202 | Proof of Claim Form Did Not Result in a Recognized Loss | 9759 | 530001961 | No Eligible Purchases / Acqustions During the Class Period |
| 9747 | 530012201 | Proof of Claim Form Did Not Result in a Recognized Loss | 9760 | 530001960 | No Eligible Purchases / Acqustions During the Class Period |
| 9748 | 530012200 | Proof of Claim Form Did Not Result in a Recognized Loss | 9761 | 530001959 | No Eligible Purchases / Acqustions During the Class Period |
| 9749 | 530012199 | Proof of Claim Form Did Not Result in a Recognized Loss | 9762 | 530001958 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9750 | 530012198 | Proof of Claim Form Did Not Result in a Recognized Loss | 9763 | 530001957 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9751 | 530012197 | Proof of Claim Form Did Not Result in a Recognized Loss | 9764 | 530001956 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9752 | 530012196 | Proof of Claim Form Did Not Result in a Recognized Loss | 9765 | 530001949 | No Eligible Purchases / Acqustions During the Class Period |
| 9753 | 530012195 | Proof of Claim Form Did Not Result in a Recognized Loss | 9766 | 530001947 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9754 | 530012193 | Proof of Claim Form Did Not Result in a Recognized Loss | 9767 | 530001946 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9755 | 530012192 | Proof of Claim Form Did Not Result in a Recognized Loss | 9768 | 530001944 | No Eligible Purchases / Acqustions During the Class Period |
| 9756 | 530012191 | No Eligible Purchases / Acqustions During the Class Period | 9769 | 530001943 | No Eligible Purchases / Acqustions During the Class Period |
| 9757 | 530012190 | No Eligible Purchases / Acqustions During the Class Period | 9770 | 530001942 | No Eligible Purchases / Acqustions During the Class Period |

Page 376 of 483

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9771 | 530012187 | Proof of Claim Form Did Not Result in a Recognized Loss | 9784 | 530001939 | No Eligible Purchases / Acquistions During the Class Period |
| 9772 | 530012157 | Proof of Claim Form Did Not Result in a Recognized Loss | 9785 | 530001938 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9773 | 530012155 | Proof of Claim Form Did Not Result in a Recognized Loss | 9786 | 530001937 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9774 | 530012153 | Proof of Claim Form Did Not Result in a Recognized Loss | 9787 | 530001936 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9775 | 530012151 | Proof of Claim Form Did Not Result in a Recognized Loss | 9788 | 530001935 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9776 | 530012147 | Proof of Claim Form Did Not Result in a Recognized Loss | 9789 | 530001930 | No Eligible Purchases / Acquistions During the Class Period |
| 9777 | 530012133 | Proof of Claim Form Did Not Result in a Recognized Loss | 9790 | 530001929 | No Eligible Purchases / Acquistions During the Class Period |
| 9778 | 530012131 | Proof of Claim Form Did Not Result in a Recognized Loss | 9791 | 530001928 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9779 | 530012129 | Proof of Claim Form Did Not Result in a Recognized Loss | 9792 | 530001924 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9780 | 530012126 | Proof of Claim Form Did Not Result in a Recognized Loss | 9793 | 530001922 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9781 | 530012125 | No Eligible Purchases / Acquistions During the Class Period | 9794 | 530001921 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9782 | 530012124 | Proof of Claim Form Did Not Result in a Recognized Loss | 9795 | 530001917 | No Eligible Purchases / Acquistions During the Class Period |
| 9783 | 530012123 | Proof of Claim Form Did Not Result in a Recognized Loss | 9796 | 530001916 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9797 | 530012121 | Proof of Claim Form Did Not Result in a Recognized Loss | 9810 | 530001913 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9798 | 530012120 | Proof of Claim Form Did Not Result in a Recognized Loss | 9811 | 530001912 | No Eligible Purchases / Acquistions During the Class Period |
| 9799 | 530012119 | Proof of Claim Form Did Not Result in a Recognized Loss | 9812 | 530001910 | No Eligible Purchases / Acquistions During the Class Period |
| 9800 | 530012118 | Proof of Claim Form Did Not Result in a Recognized Loss | 9813 | 530001908 | No Eligible Purchases / Acquistions During the Class Period |
| 9801 | 530012117 | Proof of Claim Form Did Not Result in a Recognized Loss | 9814 | 530001907 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9802 | 530012116 | Proof of Claim Form Did Not Result in a Recognized Loss | 9815 | 530001906 | No Eligible Purchases / Acquistions During the Class Period |
| 9803 | 530012115 | Proof of Claim Form Did Not Result in a Recognized Loss | 9816 | 530001902 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9804 | 530012114 | Proof of Claim Form Did Not Result in a Recognized Loss | 9817 | 530001901 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9805 | 530012113 | No Eligible Purchases / Acquistions During the Class Period | 9818 | 530001898 | No Eligible Purchases / Acquistions During the Class Period |
| 9806 | 530012112 | Proof of Claim Form Did Not Result in a Recognized Loss | 9819 | 530001897 | No Eligible Purchases / Acquistions During the Class Period |
| 9807 | 530012111 | Proof of Claim Form Did Not Result in a Recognized Loss | 9820 | 530001896 | No Eligible Purchases / Acquistions During the Class Period |
| 9808 | 530012110 | Proof of Claim Form Did Not Result in a Recognized Loss | 9821 | 530001895 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9809 | 530012109 | No Eligible Purchases / Acquistions During the Class Period | 9822 | 530001894 | Proof of Claim Form Did Not Result in a Recognized Loss |

### *Doyle v. Reata Pharmaceuticals, Inc.*
### Rejected Claims (Corrected)
### Exhibit A-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9823 | 530012108 | Proof of Claim Form Did Not Result in a Recognized Loss | 9836 | 530001893 | No Eligible Purchases / Acqustions During the Class Period |
| 9824 | 530012107 | Proof of Claim Form Did Not Result in a Recognized Loss | 9837 | 530001892 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9825 | 530012106 | Proof of Claim Form Did Not Result in a Recognized Loss | 9838 | 530001891 | No Eligible Purchases / Acqustions During the Class Period |
| 9826 | 530012105 | Proof of Claim Form Did Not Result in a Recognized Loss | 9839 | 530001890 | No Eligible Purchases / Acqustions During the Class Period |
| 9827 | 530012104 | Proof of Claim Form Did Not Result in a Recognized Loss | 9840 | 530001889 | No Eligible Purchases / Acqustions During the Class Period |
| 9828 | 530012103 | Proof of Claim Form Did Not Result in a Recognized Loss | 9841 | 530001888 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9829 | 530012102 | Proof of Claim Form Did Not Result in a Recognized Loss | 9842 | 530001886 | No Eligible Purchases / Acqustions During the Class Period |
| 9830 | 530012101 | Proof of Claim Form Did Not Result in a Recognized Loss | 9843 | 530001885 | No Eligible Purchases / Acqustions During the Class Period |
| 9831 | 530012098 | Proof of Claim Form Did Not Result in a Recognized Loss | 9844 | 530001881 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9832 | 530012097 | Proof of Claim Form Did Not Result in a Recognized Loss | 9845 | 530001880 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9833 | 530012096 | Proof of Claim Form Did Not Result in a Recognized Loss | 9846 | 530001879 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9834 | 530012095 | Proof of Claim Form Did Not Result in a Recognized Loss | 9847 | 530001878 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9835 | 530012094 | Proof of Claim Form Did Not Result in a Recognized Loss | 9848 | 530001875 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
Rejected Claims (Corrected)
Exhibit A-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9849 | 530012093 | Proof of Claim Form Did Not Result in a Recognized Loss | 9862 | 530001873 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9850 | 530012092 | Proof of Claim Form Did Not Result in a Recognized Loss | 9863 | 530001872 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9851 | 530012091 | Proof of Claim Form Did Not Result in a Recognized Loss | 9864 | 530001871 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9852 | 530012090 | Proof of Claim Form Did Not Result in a Recognized Loss | 9865 | 530001868 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9853 | 530012089 | Proof of Claim Form Did Not Result in a Recognized Loss | 9866 | 530001867 | No Eligible Purchases / Acquistions During the Class Period |
| 9854 | 530012088 | Proof of Claim Form Did Not Result in a Recognized Loss | 9867 | 530001864 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9855 | 530012087 | Proof of Claim Form Did Not Result in a Recognized Loss | 9868 | 530001863 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9856 | 530012086 | Proof of Claim Form Did Not Result in a Recognized Loss | 9869 | 530001862 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9857 | 530012085 | Proof of Claim Form Did Not Result in a Recognized Loss | 9870 | 530001861 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9858 | 530012084 | Proof of Claim Form Did Not Result in a Recognized Loss | 9871 | 530001860 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9859 | 530012083 | Proof of Claim Form Did Not Result in a Recognized Loss | 9872 | 530001847 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9860 | 530012082 | Proof of Claim Form Did Not Result in a Recognized Loss | 9873 | 530001846 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9861 | 530012081 | No Eligible Purchases / Acquistions During the Class Period | 9874 | 530001845 | No Eligible Purchases / Acquistions During the Class Period |

Page 380 of 483

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9875 | 530012078 | Proof of Claim Form Did Not Result in a Recognized Loss | 9888 | 530001841 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9876 | 530012077 | Proof of Claim Form Did Not Result in a Recognized Loss | 9889 | 530001840 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9877 | 530012070 | Proof of Claim Form Did Not Result in a Recognized Loss | 9890 | 530001837 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9878 | 530012069 | Proof of Claim Form Did Not Result in a Recognized Loss | 9891 | 530001836 | No Eligible Purchases / Acquistions During the Class Period |
| 9879 | 530012067 | Proof of Claim Form Did Not Result in a Recognized Loss | 9892 | 530001835 | No Eligible Purchases / Acquistions During the Class Period |
| 9880 | 530012065 | No Eligible Purchases / Acquistions During the Class Period | 9893 | 530001834 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9881 | 530012061 | Proof of Claim Form Did Not Result in a Recognized Loss | 9894 | 530001833 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9882 | 530012054 | Proof of Claim Form Did Not Result in a Recognized Loss | 9895 | 530001832 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9883 | 530012049 | Proof of Claim Form Did Not Result in a Recognized Loss | 9896 | 530001831 | No Eligible Purchases / Acquistions During the Class Period |
| 9884 | 530012048 | Proof of Claim Form Did Not Result in a Recognized Loss | 9897 | 530001827 | No Eligible Purchases / Acquistions During the Class Period |
| 9885 | 530012043 | Proof of Claim Form Did Not Result in a Recognized Loss | 9898 | 530001826 | No Eligible Purchases / Acquistions During the Class Period |
| 9886 | 530012040 | Proof of Claim Form Did Not Result in a Recognized Loss | 9899 | 530001825 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9887 | 530012039 | No Eligible Purchases / Acquistions During the Class Period | 9900 | 530001824 | Proof of Claim Form Did Not Result in a Recognized Loss |

## Doyle v. Reata Pharmaceuticals, Inc.
### Rejected Claims (Corrected)
### Exhibit A-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9901 | 530012037 | Proof of Claim Form Did Not Result in a Recognized Loss | 9914 | 530001821 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9902 | 530012035 | Proof of Claim Form Did Not Result in a Recognized Loss | 9915 | 530001817 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9903 | 530012034 | Proof of Claim Form Did Not Result in a Recognized Loss | 9916 | 530001816 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9904 | 530012033 | Proof of Claim Form Did Not Result in a Recognized Loss | 9917 | 530001814 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9905 | 530012028 | Proof of Claim Form Did Not Result in a Recognized Loss | 9918 | 530001813 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9906 | 530012027 | Proof of Claim Form Did Not Result in a Recognized Loss | 9919 | 530001808 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9907 | 530012025 | Proof of Claim Form Did Not Result in a Recognized Loss | 9920 | 530001807 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9908 | 530012022 | Proof of Claim Form Did Not Result in a Recognized Loss | 9921 | 530001806 | No Eligible Purchases / Acquistions During the Class Period |
| 9909 | 530012017 | Proof of Claim Form Did Not Result in a Recognized Loss | 9922 | 530001805 | No Eligible Purchases / Acquistions During the Class Period |
| 9910 | 530012016 | Proof of Claim Form Did Not Result in a Recognized Loss | 9923 | 530001804 | No Eligible Purchases / Acquistions During the Class Period |
| 9911 | 530012012 | Proof of Claim Form Did Not Result in a Recognized Loss | 9924 | 530001803 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9912 | 530012007 | Proof of Claim Form Did Not Result in a Recognized Loss | 9925 | 530001790 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9913 | 530012006 | Proof of Claim Form Did Not Result in a Recognized Loss | 9926 | 530001789 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9927 | 530012005 | Proof of Claim Form Did Not Result in a Recognized Loss | 9940 | 530001788 | No Eligible Purchases / Acquistions During the Class Period |
| 9928 | 530012004 | Proof of Claim Form Did Not Result in a Recognized Loss | 9941 | 530001785 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9929 | 530012002 | Proof of Claim Form Did Not Result in a Recognized Loss | 9942 | 530001784 | No Eligible Purchases / Acquistions During the Class Period |
| 9930 | 530012001 | Proof of Claim Form Did Not Result in a Recognized Loss | 9943 | 530001783 | No Eligible Purchases / Acquistions During the Class Period |
| 9931 | 530011999 | No Eligible Purchases / Acquistions During the Class Period | 9944 | 530001782 | Duplicate |
| 9932 | 530011997 | Proof of Claim Form Did Not Result in a Recognized Loss | 9945 | 530001781 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9933 | 530011996 | Proof of Claim Form Did Not Result in a Recognized Loss | 9946 | 530001780 | No Eligible Purchases / Acquistions During the Class Period |
| 9934 | 530011991 | Proof of Claim Form Did Not Result in a Recognized Loss | 9947 | 530001779 | No Eligible Purchases / Acquistions During the Class Period |
| 9935 | 530011990 | Proof of Claim Form Did Not Result in a Recognized Loss | 9948 | 530001778 | No Eligible Purchases / Acquistions During the Class Period |
| 9936 | 530011986 | Proof of Claim Form Did Not Result in a Recognized Loss | 9949 | 530001777 | No Eligible Purchases / Acquistions During the Class Period |
| 9937 | 530011985 | Proof of Claim Form Did Not Result in a Recognized Loss | 9950 | 530001774 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9938 | 530011983 | Proof of Claim Form Did Not Result in a Recognized Loss | 9951 | 530001773 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9939 | 530011981 | Proof of Claim Form Did Not Result in a Recognized Loss | 9952 | 530001771 | Proof of Claim Form Did Not Result in a Recognized Loss |

Page 383 of 483

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9953 | 530011980 | Proof of Claim Form Did Not Result in a Recognized Loss | 9966 | 530001770 | No Eligible Purchases / Acquistions During the Class Period |
| 9954 | 530011977 | Proof of Claim Form Did Not Result in a Recognized Loss | 9967 | 530001768 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9955 | 530011975 | Proof of Claim Form Did Not Result in a Recognized Loss | 9968 | 530001767 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9956 | 530011973 | Proof of Claim Form Did Not Result in a Recognized Loss | 9969 | 530001764 | Duplicate |
| 9957 | 530011972 | Proof of Claim Form Did Not Result in a Recognized Loss | 9970 | 530001759 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9958 | 530011971 | Proof of Claim Form Did Not Result in a Recognized Loss | 9971 | 530001758 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9959 | 530011969 | Proof of Claim Form Did Not Result in a Recognized Loss | 9972 | 530001756 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9960 | 530011964 | Proof of Claim Form Did Not Result in a Recognized Loss | 9973 | 530001755 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9961 | 530011963 | Proof of Claim Form Did Not Result in a Recognized Loss | 9974 | 530001753 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9962 | 530011962 | Proof of Claim Form Did Not Result in a Recognized Loss | 9975 | 530001752 | Duplicate |
| 9963 | 530011961 | Proof of Claim Form Did Not Result in a Recognized Loss | 9976 | 530001750 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9964 | 530011960 | Proof of Claim Form Did Not Result in a Recognized Loss | 9977 | 530001745 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9965 | 530011959 | Proof of Claim Form Did Not Result in a Recognized Loss | 9978 | 530001743 | Proof of Claim Form Did Not Result in a Recognized Loss |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 9979 | 530011958 | Proof of Claim Form Did Not Result in a Recognized Loss | 9992 | 530001741 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9980 | 530011957 | Proof of Claim Form Did Not Result in a Recognized Loss | 9993 | 530001740 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9981 | 530011950 | Proof of Claim Form Did Not Result in a Recognized Loss | 9994 | 530001739 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9982 | 530011948 | Proof of Claim Form Did Not Result in a Recognized Loss | 9995 | 530001738 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9983 | 530011947 | Proof of Claim Form Did Not Result in a Recognized Loss | 9996 | 530001734 | Duplicate |
| 9984 | 530011946 | Proof of Claim Form Did Not Result in a Recognized Loss | 9997 | 530001733 | Duplicate |
| 9985 | 530011945 | Proof of Claim Form Did Not Result in a Recognized Loss | 9998 | 530001732 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9986 | 530011944 | Proof of Claim Form Did Not Result in a Recognized Loss | 9999 | 530001731 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9987 | 530011943 | Proof of Claim Form Did Not Result in a Recognized Loss | 10000 | 530001730 | No Eligible Purchases / Acquistions During the Class Period |
| 9988 | 530011942 | Proof of Claim Form Did Not Result in a Recognized Loss | 10001 | 530001729 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9989 | 530011941 | Proof of Claim Form Did Not Result in a Recognized Loss | 10002 | 530001727 | No Eligible Purchases / Acquistions During the Class Period |
| 9990 | 530011938 | Proof of Claim Form Did Not Result in a Recognized Loss | 10003 | 530001726 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 9991 | 530011934 | Proof of Claim Form Did Not Result in a Recognized Loss | 10004 | 530001725 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10005 | 530011921 | Proof of Claim Form Did Not Result in a Recognized Loss | 10018 | 530001721 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10006 | 530011918 | Proof of Claim Form Did Not Result in a Recognized Loss | 10019 | 530001719 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10007 | 530011911 | Proof of Claim Form Did Not Result in a Recognized Loss | 10020 | 530001718 | Duplicate |
| 10008 | 530011907 | Proof of Claim Form Did Not Result in a Recognized Loss | 10021 | 530001716 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10009 | 530011905 | No Eligible Purchases / Acquistions During the Class Period | 10022 | 530001715 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10010 | 530011903 | Proof of Claim Form Did Not Result in a Recognized Loss | 10023 | 530001714 | No Eligible Purchases / Acquistions During the Class Period |
| 10011 | 530011901 | Proof of Claim Form Did Not Result in a Recognized Loss | 10024 | 530001711 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10012 | 530011899 | Proof of Claim Form Did Not Result in a Recognized Loss | 10025 | 530001710 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10013 | 530011896 | Proof of Claim Form Did Not Result in a Recognized Loss | 10026 | 530001709 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10014 | 530011895 | Proof of Claim Form Did Not Result in a Recognized Loss | 10027 | 530001705 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10015 | 530011894 | Proof of Claim Form Did Not Result in a Recognized Loss | 10028 | 530001700 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10016 | 530011888 | Proof of Claim Form Did Not Result in a Recognized Loss | 10029 | 530001698 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10017 | 530011887 | Proof of Claim Form Did Not Result in a Recognized Loss | 10030 | 530001696 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10031 | 530011886 | Proof of Claim Form Did Not Result in a Recognized Loss | 10044 | 530001695 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10032 | 530011885 | Proof of Claim Form Did Not Result in a Recognized Loss | 10045 | 530001694 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10033 | 530011884 | Proof of Claim Form Did Not Result in a Recognized Loss | 10046 | 530001689 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10034 | 530011883 | Proof of Claim Form Did Not Result in a Recognized Loss | 10047 | 530001680 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10035 | 530011882 | Proof of Claim Form Did Not Result in a Recognized Loss | 10048 | 530001677 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10036 | 530011880 | Proof of Claim Form Did Not Result in a Recognized Loss | 10049 | 530001674 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10037 | 530011879 | Proof of Claim Form Did Not Result in a Recognized Loss | 10050 | 530001673 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10038 | 530011878 | Proof of Claim Form Did Not Result in a Recognized Loss | 10051 | 530001672 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10039 | 530011877 | Proof of Claim Form Did Not Result in a Recognized Loss | 10052 | 530001666 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10040 | 530011876 | Proof of Claim Form Did Not Result in a Recognized Loss | 10053 | 530001661 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10041 | 530011875 | Proof of Claim Form Did Not Result in a Recognized Loss | 10054 | 530001659 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10042 | 530011874 | Proof of Claim Form Did Not Result in a Recognized Loss | 10055 | 530001658 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10043 | 530011870 | Proof of Claim Form Did Not Result in a Recognized Loss | 10056 | 530001657 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10057 | 530011869 | Proof of Claim Form Did Not Result in a Recognized Loss | 10070 | 530001656 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10058 | 530011868 | Proof of Claim Form Did Not Result in a Recognized Loss | 10071 | 530001652 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10059 | 530011866 | Proof of Claim Form Did Not Result in a Recognized Loss | 10072 | 530001650 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10060 | 530011865 | Proof of Claim Form Did Not Result in a Recognized Loss | 10073 | 530001649 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10061 | 530011864 | Proof of Claim Form Did Not Result in a Recognized Loss | 10074 | 530001646 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10062 | 530011859 | Proof of Claim Form Did Not Result in a Recognized Loss | 10075 | 530001645 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10063 | 530011858 | Proof of Claim Form Did Not Result in a Recognized Loss | 10076 | 530001644 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10064 | 530011857 | Proof of Claim Form Did Not Result in a Recognized Loss | 10077 | 530001643 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10065 | 530011856 | Proof of Claim Form Did Not Result in a Recognized Loss | 10078 | 530001642 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10066 | 530011854 | Proof of Claim Form Did Not Result in a Recognized Loss | 10079 | 530001639 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10067 | 530011844 | Proof of Claim Form Did Not Result in a Recognized Loss | 10080 | 530001637 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10068 | 530011842 | Proof of Claim Form Did Not Result in a Recognized Loss | 10081 | 530001636 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10069 | 530011841 | Proof of Claim Form Did Not Result in a Recognized Loss | 10082 | 530001635 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10083 | 530011837 | Proof of Claim Form Did Not Result in a Recognized Loss | 10096 | 530001634 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10084 | 530011831 | Proof of Claim Form Did Not Result in a Recognized Loss | 10097 | 530001633 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10085 | 530011830 | Proof of Claim Form Did Not Result in a Recognized Loss | 10098 | 530001632 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10086 | 530011825 | Proof of Claim Form Did Not Result in a Recognized Loss | 10099 | 530001631 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10087 | 530011824 | Proof of Claim Form Did Not Result in a Recognized Loss | 10100 | 530001626 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10088 | 530011823 | Proof of Claim Form Did Not Result in a Recognized Loss | 10101 | 530001625 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10089 | 530011822 | Proof of Claim Form Did Not Result in a Recognized Loss | 10102 | 530001624 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10090 | 530011821 | Proof of Claim Form Did Not Result in a Recognized Loss | 10103 | 530001623 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10091 | 530011820 | Proof of Claim Form Did Not Result in a Recognized Loss | 10104 | 530001622 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10092 | 530011819 | Proof of Claim Form Did Not Result in a Recognized Loss | 10105 | 530001621 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10093 | 530011817 | Proof of Claim Form Did Not Result in a Recognized Loss | 10106 | 530001620 | No Eligible Purchases / Acquistions During the Class Period |
| 10094 | 530011816 | Proof of Claim Form Did Not Result in a Recognized Loss | 10107 | 530001619 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10095 | 530011815 | Proof of Claim Form Did Not Result in a Recognized Loss | 10108 | 530001618 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10109 | 530011814 | Proof of Claim Form Did Not Result in a Recognized Loss | 10122 | 530001617 | No Eligible Purchases / Acquistions During the Class Period |
| 10110 | 530011813 | Proof of Claim Form Did Not Result in a Recognized Loss | 10123 | 530001616 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10111 | 530011812 | Proof of Claim Form Did Not Result in a Recognized Loss | 10124 | 530001614 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10112 | 530011811 | Proof of Claim Form Did Not Result in a Recognized Loss | 10125 | 530001613 | No Eligible Purchases / Acquistions During the Class Period |
| 10113 | 530011810 | No Eligible Purchases / Acquistions During the Class Period | 10126 | 530001612 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10114 | 530011808 | Proof of Claim Form Did Not Result in a Recognized Loss | 10127 | 530001608 | No Eligible Purchases / Acquistions During the Class Period |
| 10115 | 530011807 | Proof of Claim Form Did Not Result in a Recognized Loss | 10128 | 530001607 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10116 | 530011802 | Proof of Claim Form Did Not Result in a Recognized Loss | 10129 | 530001606 | No Eligible Purchases / Acquistions During the Class Period |
| 10117 | 530011801 | No Eligible Purchases / Acquistions During the Class Period | 10130 | 530001605 | No Eligible Purchases / Acquistions During the Class Period |
| 10118 | 530011800 | Proof of Claim Form Did Not Result in a Recognized Loss | 10131 | 530001604 | No Eligible Purchases / Acquistions During the Class Period |
| 10119 | 530011799 | Proof of Claim Form Did Not Result in a Recognized Loss | 10132 | 530001603 | No Eligible Purchases / Acquistions During the Class Period |
| 10120 | 530011797 | No Eligible Purchases / Acquistions During the Class Period | 10133 | 530001602 | No Eligible Purchases / Acquistions During the Class Period |
| 10121 | 530011793 | Proof of Claim Form Did Not Result in a Recognized Loss | 10134 | 530001601 | No Eligible Purchases / Acquistions During the Class Period |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10135 | 530011792 | Proof of Claim Form Did Not Result in a Recognized Loss | 10148 | 530001600 | No Eligible Purchases / Acquistions During the Class Period |
| 10136 | 530011789 | Proof of Claim Form Did Not Result in a Recognized Loss | 10149 | 530001599 | No Eligible Purchases / Acquistions During the Class Period |
| 10137 | 530011786 | Proof of Claim Form Did Not Result in a Recognized Loss | 10150 | 530001598 | No Eligible Purchases / Acquistions During the Class Period |
| 10138 | 530011780 | Proof of Claim Form Did Not Result in a Recognized Loss | 10151 | 530001597 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10139 | 530011778 | Proof of Claim Form Did Not Result in a Recognized Loss | 10152 | 530001596 | No Eligible Purchases / Acquistions During the Class Period |
| 10140 | 530011776 | Proof of Claim Form Did Not Result in a Recognized Loss | 10153 | 530001595 | No Eligible Purchases / Acquistions During the Class Period |
| 10141 | 530011775 | Proof of Claim Form Did Not Result in a Recognized Loss | 10154 | 530001594 | No Eligible Purchases / Acquistions During the Class Period |
| 10142 | 530011774 | Proof of Claim Form Did Not Result in a Recognized Loss | 10155 | 530001592 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10143 | 530011771 | No Eligible Purchases / Acquistions During the Class Period | 10156 | 530001590 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10144 | 530011770 | No Eligible Purchases / Acquistions During the Class Period | 10157 | 530001588 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10145 | 530011769 | Proof of Claim Form Did Not Result in a Recognized Loss | 10158 | 530001584 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10146 | 530011766 | Proof of Claim Form Did Not Result in a Recognized Loss | 10159 | 530001583 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10147 | 530011765 | Proof of Claim Form Did Not Result in a Recognized Loss | 10160 | 530001580 | No Eligible Purchases / Acquistions During the Class Period |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10161 | 530011764 | Proof of Claim Form Did Not Result in a Recognized Loss | 10174 | 530001579 | No Eligible Purchases / Acquistions During the Class Period |
| 10162 | 530011762 | Proof of Claim Form Did Not Result in a Recognized Loss | 10175 | 530001578 | No Eligible Purchases / Acquistions During the Class Period |
| 10163 | 530011755 | Proof of Claim Form Did Not Result in a Recognized Loss | 10176 | 530001577 | No Eligible Purchases / Acquistions During the Class Period |
| 10164 | 530011740 | Proof of Claim Form Did Not Result in a Recognized Loss | 10177 | 530001576 | No Eligible Purchases / Acquistions During the Class Period |
| 10165 | 530011735 | Proof of Claim Form Did Not Result in a Recognized Loss | 10178 | 530001575 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10166 | 530011728 | Proof of Claim Form Did Not Result in a Recognized Loss | 10179 | 530001574 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10167 | 530011727 | Proof of Claim Form Did Not Result in a Recognized Loss | 10180 | 530001572 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10168 | 530011725 | Proof of Claim Form Did Not Result in a Recognized Loss | 10181 | 530001569 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10169 | 530011724 | Proof of Claim Form Did Not Result in a Recognized Loss | 10182 | 530001568 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10170 | 530011720 | Proof of Claim Form Did Not Result in a Recognized Loss | 10183 | 530001567 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10171 | 530011719 | Proof of Claim Form Did Not Result in a Recognized Loss | 10184 | 530001566 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10172 | 530011718 | Proof of Claim Form Did Not Result in a Recognized Loss | 10185 | 530001564 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10173 | 530011717 | Proof of Claim Form Did Not Result in a Recognized Loss | 10186 | 530001562 | No Eligible Purchases / Acquistions During the Class Period |

Page 392 of 483

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10187 | 530011716 | Proof of Claim Form Did Not Result in a Recognized Loss | 10200 | 530001557 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10188 | 530011715 | Proof of Claim Form Did Not Result in a Recognized Loss | 10201 | 530001556 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10189 | 530011714 | Proof of Claim Form Did Not Result in a Recognized Loss | 10202 | 530001555 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10190 | 530011713 | Proof of Claim Form Did Not Result in a Recognized Loss | 10203 | 530001554 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10191 | 530011712 | Proof of Claim Form Did Not Result in a Recognized Loss | 10204 | 530001553 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10192 | 530011700 | Proof of Claim Form Did Not Result in a Recognized Loss | 10205 | 530001552 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10193 | 530011683 | Proof of Claim Form Did Not Result in a Recognized Loss | 10206 | 530001551 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10194 | 530011678 | Proof of Claim Form Did Not Result in a Recognized Loss | 10207 | 530001549 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10195 | 530011677 | Proof of Claim Form Did Not Result in a Recognized Loss | 10208 | 530001548 | No Eligible Purchases / Acquistions During the Class Period |
| 10196 | 530011653 | Proof of Claim Form Did Not Result in a Recognized Loss | 10209 | 530001547 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10197 | 530011648 | Proof of Claim Form Did Not Result in a Recognized Loss | 10210 | 530001546 | Duplicate |
| 10198 | 530011647 | Proof of Claim Form Did Not Result in a Recognized Loss | 10211 | 530001545 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10199 | 530011646 | Proof of Claim Form Did Not Result in a Recognized Loss | 10212 | 530001544 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10213 | 530011640 | Proof of Claim Form Did Not Result in a Recognized Loss | 10226 | 530001542 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10214 | 530011639 | Proof of Claim Form Did Not Result in a Recognized Loss | 10227 | 530001541 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10215 | 530011638 | Proof of Claim Form Did Not Result in a Recognized Loss | 10228 | 530001540 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10216 | 530011637 | Proof of Claim Form Did Not Result in a Recognized Loss | 10229 | 530001538 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10217 | 530011628 | Proof of Claim Form Did Not Result in a Recognized Loss | 10230 | 530001526 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10218 | 530011627 | Proof of Claim Form Did Not Result in a Recognized Loss | 10231 | 530001524 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10219 | 530011626 | Proof of Claim Form Did Not Result in a Recognized Loss | 10232 | 530001522 | No Eligible Purchases / Acquistions During the Class Period |
| 10220 | 530011620 | Proof of Claim Form Did Not Result in a Recognized Loss | 10233 | 530001521 | No Eligible Purchases / Acquistions During the Class Period |
| 10221 | 530011619 | Proof of Claim Form Did Not Result in a Recognized Loss | 10234 | 530001520 | No Eligible Purchases / Acquistions During the Class Period |
| 10222 | 530011618 | Proof of Claim Form Did Not Result in a Recognized Loss | 10235 | 530001518 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10223 | 530011616 | Proof of Claim Form Did Not Result in a Recognized Loss | 10236 | 530001517 | No Eligible Purchases / Acquistions During the Class Period |
| 10224 | 530011615 | Proof of Claim Form Did Not Result in a Recognized Loss | 10237 | 530001512 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10225 | 530011614 | Proof of Claim Form Did Not Result in a Recognized Loss | 10238 | 530001504 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10239 | 530011612 | Proof of Claim Form Did Not Result in a Recognized Loss | 10252 | 530001493 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10240 | 530011611 | Proof of Claim Form Did Not Result in a Recognized Loss | 10253 | 530001492 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10241 | 530011609 | Proof of Claim Form Did Not Result in a Recognized Loss | 10254 | 530001490 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10242 | 530011608 | Proof of Claim Form Did Not Result in a Recognized Loss | 10255 | 530001488 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10243 | 530011607 | Proof of Claim Form Did Not Result in a Recognized Loss | 10256 | 530001485 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10244 | 530011606 | Proof of Claim Form Did Not Result in a Recognized Loss | 10257 | 530001484 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10245 | 530011602 | Proof of Claim Form Did Not Result in a Recognized Loss | 10258 | 530001481 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10246 | 530011598 | Proof of Claim Form Did Not Result in a Recognized Loss | 10259 | 530001479 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10247 | 530011596 | Proof of Claim Form Did Not Result in a Recognized Loss | 10260 | 530001477 | No Eligible Purchases / Acquistions During the Class Period |
| 10248 | 530011595 | Proof of Claim Form Did Not Result in a Recognized Loss | 10261 | 530001475 | No Eligible Purchases / Acquistions During the Class Period |
| 10249 | 530011594 | Proof of Claim Form Did Not Result in a Recognized Loss | 10262 | 530001474 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10250 | 530011593 | Proof of Claim Form Did Not Result in a Recognized Loss | 10263 | 530001473 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10251 | 530011592 | Proof of Claim Form Did Not Result in a Recognized Loss | 10264 | 530001472 | No Eligible Purchases / Acquistions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10265 | 530011591 | Proof of Claim Form Did Not Result in a Recognized Loss | 10278 | 530001471 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10266 | 530011590 | Proof of Claim Form Did Not Result in a Recognized Loss | 10279 | 530001470 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10267 | 530011584 | No Eligible Purchases / Acquistions During the Class Period | 10280 | 530001468 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10268 | 530011583 | No Eligible Purchases / Acquistions During the Class Period | 10281 | 530001465 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10269 | 530011574 | Proof of Claim Form Did Not Result in a Recognized Loss | 10282 | 530001464 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10270 | 530011569 | Proof of Claim Form Did Not Result in a Recognized Loss | 10283 | 530001461 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10271 | 530011568 | Proof of Claim Form Did Not Result in a Recognized Loss | 10284 | 530001459 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10272 | 530011567 | Proof of Claim Form Did Not Result in a Recognized Loss | 10285 | 530001457 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10273 | 530011565 | Proof of Claim Form Did Not Result in a Recognized Loss | 10286 | 530001456 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10274 | 530011564 | Proof of Claim Form Did Not Result in a Recognized Loss | 10287 | 530001455 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10275 | 530011563 | Proof of Claim Form Did Not Result in a Recognized Loss | 10288 | 530001453 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10276 | 530011561 | Proof of Claim Form Did Not Result in a Recognized Loss | 10289 | 530001452 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10277 | 530011560 | Proof of Claim Form Did Not Result in a Recognized Loss | 10290 | 530001451 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10291 | 530011554 | Proof of Claim Form Did Not Result in a Recognized Loss | 10304 | 530001450 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10292 | 530011553 | Proof of Claim Form Did Not Result in a Recognized Loss | 10305 | 530001445 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10293 | 530011550 | Proof of Claim Form Did Not Result in a Recognized Loss | 10306 | 530001441 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10294 | 530011547 | Proof of Claim Form Did Not Result in a Recognized Loss | 10307 | 530001438 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10295 | 530011546 | Proof of Claim Form Did Not Result in a Recognized Loss | 10308 | 530001437 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10296 | 530011545 | Proof of Claim Form Did Not Result in a Recognized Loss | 10309 | 530001435 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10297 | 530011543 | Proof of Claim Form Did Not Result in a Recognized Loss | 10310 | 530001434 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10298 | 530011542 | Proof of Claim Form Did Not Result in a Recognized Loss | 10311 | 530001433 | No Eligible Purchases / Acquistions During the Class Period |
| 10299 | 530011541 | Proof of Claim Form Did Not Result in a Recognized Loss | 10312 | 530001432 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10300 | 530011539 | Proof of Claim Form Did Not Result in a Recognized Loss | 10313 | 530001431 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10301 | 530011538 | Proof of Claim Form Did Not Result in a Recognized Loss | 10314 | 530001429 | No Eligible Purchases / Acquistions During the Class Period |
| 10302 | 530011534 | Proof of Claim Form Did Not Result in a Recognized Loss | 10315 | 530001428 | No Eligible Purchases / Acquistions During the Class Period |
| 10303 | 530011533 | Proof of Claim Form Did Not Result in a Recognized Loss | 10316 | 530001427 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10317 | 530011532 | Proof of Claim Form Did Not Result in a Recognized Loss | 10330 | 530001426 | No Eligible Purchases / Acqustions During the Class Period |
| 10318 | 530011531 | No Eligible Purchases / Acqustions During the Class Period | 10331 | 530001425 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10319 | 530011530 | No Eligible Purchases / Acqustions During the Class Period | 10332 | 530001424 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10320 | 530011522 | Proof of Claim Form Did Not Result in a Recognized Loss | 10333 | 530001423 | No Eligible Purchases / Acqustions During the Class Period |
| 10321 | 530011520 | No Eligible Purchases / Acqustions During the Class Period | 10334 | 530001422 | No Eligible Purchases / Acqustions During the Class Period |
| 10322 | 530011519 | No Eligible Purchases / Acqustions During the Class Period | 10335 | 530001420 | No Eligible Purchases / Acqustions During the Class Period |
| 10323 | 530011518 | Proof of Claim Form Did Not Result in a Recognized Loss | 10336 | 530001419 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10324 | 530011517 | No Eligible Purchases / Acqustions During the Class Period | 10337 | 530001418 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10325 | 530011516 | No Eligible Purchases / Acqustions During the Class Period | 10338 | 530001417 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10326 | 530011512 | Proof of Claim Form Did Not Result in a Recognized Loss | 10339 | 530001416 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10327 | 530011509 | Proof of Claim Form Did Not Result in a Recognized Loss | 10340 | 530001415 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10328 | 530011508 | No Eligible Purchases / Acqustions During the Class Period | 10341 | 530001407 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10329 | 530011507 | No Eligible Purchases / Acqustions During the Class Period | 10342 | 530001403 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10343 | 530011506 | Proof of Claim Form Did Not Result in a Recognized Loss | 10356 | 530001401 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10344 | 530011505 | Proof of Claim Form Did Not Result in a Recognized Loss | 10357 | 530001398 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10345 | 530011502 | Proof of Claim Form Did Not Result in a Recognized Loss | 10358 | 530001396 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10346 | 530011501 | Proof of Claim Form Did Not Result in a Recognized Loss | 10359 | 530001395 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10347 | 530011500 | Proof of Claim Form Did Not Result in a Recognized Loss | 10360 | 530001394 | No Eligible Purchases / Acquistions During the Class Period |
| 10348 | 530011499 | Proof of Claim Form Did Not Result in a Recognized Loss | 10361 | 530001393 | No Eligible Purchases / Acquistions During the Class Period |
| 10349 | 530011498 | Duplicate | 10362 | 530001392 | No Eligible Purchases / Acquistions During the Class Period |
| 10350 | 530011497 | Proof of Claim Form Did Not Result in a Recognized Loss | 10363 | 530001391 | No Eligible Purchases / Acquistions During the Class Period |
| 10351 | 530011495 | No Eligible Purchases / Acquistions During the Class Period | 10364 | 530001390 | No Eligible Purchases / Acquistions During the Class Period |
| 10352 | 530011493 | No Eligible Purchases / Acquistions During the Class Period | 10365 | 530001389 | No Eligible Purchases / Acquistions During the Class Period |
| 10353 | 530011492 | No Eligible Purchases / Acquistions During the Class Period | 10366 | 530001388 | No Eligible Purchases / Acquistions During the Class Period |
| 10354 | 530011491 | Proof of Claim Form Did Not Result in a Recognized Loss | 10367 | 530001381 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10355 | 530011489 | No Eligible Purchases / Acquistions During the Class Period | 10368 | 530001380 | Proof of Claim Form Did Not Result in a Recognized Loss |

**Page 399 of 483**

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10369 | 530011488 | Proof of Claim Form Did Not Result in a Recognized Loss | 10382 | 530001378 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10370 | 530011487 | Proof of Claim Form Did Not Result in a Recognized Loss | 10383 | 530001377 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10371 | 530011486 | Proof of Claim Form Did Not Result in a Recognized Loss | 10384 | 530001376 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10372 | 530011485 | Proof of Claim Form Did Not Result in a Recognized Loss | 10385 | 530001372 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10373 | 530011484 | Proof of Claim Form Did Not Result in a Recognized Loss | 10386 | 530001371 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10374 | 530011483 | Proof of Claim Form Did Not Result in a Recognized Loss | 10387 | 530001370 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10375 | 530011482 | Proof of Claim Form Did Not Result in a Recognized Loss | 10388 | 530001369 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10376 | 530011481 | Proof of Claim Form Did Not Result in a Recognized Loss | 10389 | 530001368 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10377 | 530011477 | No Eligible Purchases / Acquistions During the Class Period | 10390 | 530001367 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10378 | 530011476 | No Eligible Purchases / Acquistions During the Class Period | 10391 | 530001366 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10379 | 530011474 | No Eligible Purchases / Acquistions During the Class Period | 10392 | 530001364 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10380 | 530011473 | Proof of Claim Form Did Not Result in a Recognized Loss | 10393 | 530001362 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10381 | 530011472 | Proof of Claim Form Did Not Result in a Recognized Loss | 10394 | 530001358 | No Eligible Purchases / Acquistions During the Class Period |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10395 | 530011470 | No Eligible Purchases / Acquistions During the Class Period | 10408 | 530001356 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10396 | 530011469 | No Eligible Purchases / Acquistions During the Class Period | 10409 | 530001355 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10397 | 530011468 | No Eligible Purchases / Acquistions During the Class Period | 10410 | 530001354 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10398 | 530011467 | No Eligible Purchases / Acquistions During the Class Period | 10411 | 530001351 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10399 | 530011466 | No Eligible Purchases / Acquistions During the Class Period | 10412 | 530001350 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10400 | 530011465 | No Eligible Purchases / Acquistions During the Class Period | 10413 | 530001349 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10401 | 530011464 | No Eligible Purchases / Acquistions During the Class Period | 10414 | 530001344 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10402 | 530011463 | Proof of Claim Form Did Not Result in a Recognized Loss | 10415 | 530001343 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10403 | 530011461 | Proof of Claim Form Did Not Result in a Recognized Loss | 10416 | 530001339 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10404 | 530011459 | Proof of Claim Form Did Not Result in a Recognized Loss | 10417 | 530001338 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10405 | 530011458 | Proof of Claim Form Did Not Result in a Recognized Loss | 10418 | 530001334 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10406 | 530011452 | Proof of Claim Form Did Not Result in a Recognized Loss | 10419 | 530001326 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10407 | 530011451 | No Eligible Purchases / Acquistions During the Class Period | 10420 | 530001319 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10421 | 530011450 | No Eligible Purchases / Acquistions During the Class Period | 10434 | 530001317 | No Eligible Purchases / Acquistions During the Class Period |
| 10422 | 530011449 | No Eligible Purchases / Acquistions During the Class Period | 10435 | 530001316 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10423 | 530011447 | No Eligible Purchases / Acquistions During the Class Period | 10436 | 530001310 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10424 | 530011446 | Proof of Claim Form Did Not Result in a Recognized Loss | 10437 | 530001308 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10425 | 530011445 | No Eligible Purchases / Acquistions During the Class Period | 10438 | 530001306 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10426 | 530011444 | No Eligible Purchases / Acquistions During the Class Period | 10439 | 530001304 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10427 | 530011442 | No Eligible Purchases / Acquistions During the Class Period | 10440 | 530001303 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10428 | 530011441 | No Eligible Purchases / Acquistions During the Class Period | 10441 | 530001298 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10429 | 530011439 | No Eligible Purchases / Acquistions During the Class Period | 10442 | 530001296 | No Eligible Purchases / Acquistions During the Class Period |
| 10430 | 530011438 | No Eligible Purchases / Acquistions During the Class Period | 10443 | 530001294 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10431 | 530011437 | No Eligible Purchases / Acquistions During the Class Period | 10444 | 530001293 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10432 | 530011436 | No Eligible Purchases / Acquistions During the Class Period | 10445 | 530001292 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10433 | 530011435 | No Eligible Purchases / Acquistions During the Class Period | 10446 | 530001291 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10447 | 530011433 | No Eligible Purchases / Acquistions During the Class Period | 10460 | 530001289 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10448 | 530011432 | No Eligible Purchases / Acquistions During the Class Period | 10461 | 530001288 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10449 | 530011430 | Proof of Claim Form Did Not Result in a Recognized Loss | 10462 | 530001287 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10450 | 530011429 | Proof of Claim Form Did Not Result in a Recognized Loss | 10463 | 530001286 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10451 | 530011428 | Proof of Claim Form Did Not Result in a Recognized Loss | 10464 | 530001284 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10452 | 530011427 | Proof of Claim Form Did Not Result in a Recognized Loss | 10465 | 530001283 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10453 | 530011426 | Proof of Claim Form Did Not Result in a Recognized Loss | 10466 | 530001282 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10454 | 530011425 | Proof of Claim Form Did Not Result in a Recognized Loss | 10467 | 530001278 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10455 | 530011424 | No Eligible Purchases / Acquistions During the Class Period | 10468 | 530001271 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10456 | 530011422 | Proof of Claim Form Did Not Result in a Recognized Loss | 10469 | 530001269 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10457 | 530011421 | Proof of Claim Form Did Not Result in a Recognized Loss | 10470 | 530001266 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10458 | 530011420 | Proof of Claim Form Did Not Result in a Recognized Loss | 10471 | 530001263 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10459 | 530011413 | Proof of Claim Form Did Not Result in a Recognized Loss | 10472 | 530001262 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10473 | 530011412 | Proof of Claim Form Did Not Result in a Recognized Loss | 10486 | 530001252 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10474 | 530011409 | Proof of Claim Form Did Not Result in a Recognized Loss | 10487 | 530001250 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10475 | 530011405 | Duplicate | 10488 | 530001249 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10476 | 530011404 | Duplicate | 10489 | 530001242 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10477 | 530011399 | No Eligible Purchases / Acquistions During the Class Period | 10490 | 530001239 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10478 | 530011398 | No Eligible Purchases / Acquistions During the Class Period | 10491 | 530001236 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10479 | 530011395 | No Eligible Purchases / Acquistions During the Class Period | 10492 | 530001235 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10480 | 530011394 | Proof of Claim Form Did Not Result in a Recognized Loss | 10493 | 530001234 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10481 | 530011393 | No Eligible Purchases / Acquistions During the Class Period | 10494 | 530001231 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10482 | 530011391 | No Eligible Purchases / Acquistions During the Class Period | 10495 | 530001220 | No Eligible Purchases / Acquistions During the Class Period |
| 10483 | 530011390 | No Eligible Purchases / Acquistions During the Class Period | 10496 | 530001219 | No Eligible Purchases / Acquistions During the Class Period |
| 10484 | 530011389 | No Eligible Purchases / Acquistions During the Class Period | 10497 | 530001213 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10485 | 530011386 | Proof of Claim Form Did Not Result in a Recognized Loss | 10498 | 530001212 | Proof of Claim Form Did Not Result in a Recognized Loss |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10499 | 530011384 | Proof of Claim Form Did Not Result in a Recognized Loss | 10512 | 530001211 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10500 | 530011383 | Proof of Claim Form Did Not Result in a Recognized Loss | 10513 | 530001207 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10501 | 530011382 | Proof of Claim Form Did Not Result in a Recognized Loss | 10514 | 530001206 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10502 | 530011376 | Proof of Claim Form Did Not Result in a Recognized Loss | 10515 | 530001199 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10503 | 530011375 | Duplicate | 10516 | 530001198 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10504 | 530011371 | Duplicate | 10517 | 530001194 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10505 | 530011370 | Proof of Claim Form Did Not Result in a Recognized Loss | 10518 | 530001192 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10506 | 530011367 | Proof of Claim Form Did Not Result in a Recognized Loss | 10519 | 530001190 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10507 | 530011366 | Proof of Claim Form Did Not Result in a Recognized Loss | 10520 | 530001188 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10508 | 530011363 | Proof of Claim Form Did Not Result in a Recognized Loss | 10521 | 530001187 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10509 | 530011358 | Proof of Claim Form Did Not Result in a Recognized Loss | 10522 | 530001185 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10510 | 530011355 | No Eligible Purchases / Acquistions During the Class Period | 10523 | 530001182 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10511 | 530011354 | No Eligible Purchases / Acquistions During the Class Period | 10524 | 530001180 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10525 | 530011352 | Proof of Claim Form Did Not Result in a Recognized Loss | 10538 | 530001178 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10526 | 530011348 | Proof of Claim Form Did Not Result in a Recognized Loss | 10539 | 530001177 | Withdrawn |
| 10527 | 530011347 | Proof of Claim Form Did Not Result in a Recognized Loss | 10540 | 530001175 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10528 | 530011346 | Proof of Claim Form Did Not Result in a Recognized Loss | 10541 | 530001174 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10529 | 530011341 | Proof of Claim Form Did Not Result in a Recognized Loss | 10542 | 530001173 | No Eligible Purchases / Acquistions During the Class Period |
| 10530 | 530011339 | Proof of Claim Form Did Not Result in a Recognized Loss | 10543 | 530001172 | No Eligible Purchases / Acquistions During the Class Period |
| 10531 | 530011332 | No Eligible Purchases / Acquistions During the Class Period | 10544 | 530001171 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10532 | 530011331 | Proof of Claim Form Did Not Result in a Recognized Loss | 10545 | 530001170 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10533 | 530011330 | Proof of Claim Form Did Not Result in a Recognized Loss | 10546 | 530001169 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10534 | 530011329 | Proof of Claim Form Did Not Result in a Recognized Loss | 10547 | 530001168 | No Eligible Purchases / Acquistions During the Class Period |
| 10535 | 530011327 | Proof of Claim Form Did Not Result in a Recognized Loss | 10548 | 530001166 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10536 | 530011324 | Proof of Claim Form Did Not Result in a Recognized Loss | 10549 | 530001165 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10537 | 530011323 | Proof of Claim Form Did Not Result in a Recognized Loss | 10550 | 530001164 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10551 | 530011314 | Proof of Claim Form Did Not Result in a Recognized Loss | 10564 | 530001163 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10552 | 530011313 | Proof of Claim Form Did Not Result in a Recognized Loss | 10565 | 530001162 | No Eligible Purchases / Acquistions During the Class Period |
| 10553 | 530011312 | Proof of Claim Form Did Not Result in a Recognized Loss | 10566 | 530001159 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10554 | 530011310 | No Eligible Purchases / Acquistions During the Class Period | 10567 | 530001156 | No Eligible Purchases / Acquistions During the Class Period |
| 10555 | 530011309 | No Eligible Purchases / Acquistions During the Class Period | 10568 | 530001154 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10556 | 530011308 | No Eligible Purchases / Acquistions During the Class Period | 10569 | 530001153 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10557 | 530011307 | No Eligible Purchases / Acquistions During the Class Period | 10570 | 530001152 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10558 | 530011306 | No Eligible Purchases / Acquistions During the Class Period | 10571 | 530001149 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10559 | 530011305 | No Eligible Purchases / Acquistions During the Class Period | 10572 | 530001147 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10560 | 530011304 | No Eligible Purchases / Acquistions During the Class Period | 10573 | 530001146 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10561 | 530011303 | No Eligible Purchases / Acquistions During the Class Period | 10574 | 530001145 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10562 | 530011292 | Proof of Claim Form Did Not Result in a Recognized Loss | 10575 | 530001144 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10563 | 530011286 | Proof of Claim Form Did Not Result in a Recognized Loss | 10576 | 530001143 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10577 | 530011285 | Proof of Claim Form Did Not Result in a Recognized Loss | 10590 | 530001142 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10578 | 530011284 | Proof of Claim Form Did Not Result in a Recognized Loss | 10591 | 530001141 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10579 | 530011283 | Proof of Claim Form Did Not Result in a Recognized Loss | 10592 | 530001140 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10580 | 530011282 | Proof of Claim Form Did Not Result in a Recognized Loss | 10593 | 530001139 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10581 | 530011280 | Proof of Claim Form Did Not Result in a Recognized Loss | 10594 | 530001137 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10582 | 530011278 | Proof of Claim Form Did Not Result in a Recognized Loss | 10595 | 530001134 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10583 | 530011275 | Proof of Claim Form Did Not Result in a Recognized Loss | 10596 | 530001125 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10584 | 530011274 | Proof of Claim Form Did Not Result in a Recognized Loss | 10597 | 530001124 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10585 | 530011273 | Proof of Claim Form Did Not Result in a Recognized Loss | 10598 | 530001123 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10586 | 530011269 | No Eligible Purchases / Acquistions During the Class Period | 10599 | 530001122 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10587 | 530011266 | No Eligible Purchases / Acquistions During the Class Period | 10600 | 530001120 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10588 | 530011257 | No Eligible Purchases / Acquistions During the Class Period | 10601 | 530001118 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10589 | 530011254 | Proof of Claim Form Did Not Result in a Recognized Loss | 10602 | 530001114 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10603 | 530011241 | Proof of Claim Form Did Not Result in a Recognized Loss | 10616 | 530001109 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10604 | 530011239 | Proof of Claim Form Did Not Result in a Recognized Loss | 10617 | 530001107 | No Eligible Purchases / Acquistions During the Class Period |
| 10605 | 530011238 | Proof of Claim Form Did Not Result in a Recognized Loss | 10618 | 530001105 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10606 | 530011237 | No Eligible Purchases / Acquistions During the Class Period | 10619 | 530001104 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10607 | 530011236 | Proof of Claim Form Did Not Result in a Recognized Loss | 10620 | 530001103 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10608 | 530011235 | Proof of Claim Form Did Not Result in a Recognized Loss | 10621 | 530001095 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10609 | 530011234 | Proof of Claim Form Did Not Result in a Recognized Loss | 10622 | 530001094 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10610 | 530011232 | Proof of Claim Form Did Not Result in a Recognized Loss | 10623 | 530001093 | No Eligible Purchases / Acquistions During the Class Period |
| 10611 | 530011231 | Proof of Claim Form Did Not Result in a Recognized Loss | 10624 | 530001090 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10612 | 530011230 | Proof of Claim Form Did Not Result in a Recognized Loss | 10625 | 530001084 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10613 | 530011226 | Proof of Claim Form Did Not Result in a Recognized Loss | 10626 | 530001082 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10614 | 530011225 | Proof of Claim Form Did Not Result in a Recognized Loss | 10627 | 530001081 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10615 | 530011224 | Proof of Claim Form Did Not Result in a Recognized Loss | 10628 | 530001078 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10629 | 530011222 | Duplicate | 10642 | 530001074 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10630 | 530011220 | Proof of Claim Form Did Not Result in a Recognized Loss | 10643 | 530001073 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10631 | 530011219 | Proof of Claim Form Did Not Result in a Recognized Loss | 10644 | 530001071 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10632 | 530011218 | Proof of Claim Form Did Not Result in a Recognized Loss | 10645 | 530001066 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10633 | 530011217 | Proof of Claim Form Did Not Result in a Recognized Loss | 10646 | 530001064 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10634 | 530011216 | Proof of Claim Form Did Not Result in a Recognized Loss | 10647 | 530001058 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10635 | 530011214 | Proof of Claim Form Did Not Result in a Recognized Loss | 10648 | 530001056 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10636 | 530011213 | Proof of Claim Form Did Not Result in a Recognized Loss | 10649 | 530001055 | No Eligible Purchases / Acquistions During the Class Period |
| 10637 | 530011211 | No Eligible Purchases / Acquistions During the Class Period | 10650 | 530001052 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10638 | 530011210 | Proof of Claim Form Did Not Result in a Recognized Loss | 10651 | 530001051 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10639 | 530011208 | Proof of Claim Form Did Not Result in a Recognized Loss | 10652 | 530001049 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10640 | 530011207 | No Eligible Purchases / Acquistions During the Class Period | 10653 | 530001048 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10641 | 530011206 | No Eligible Purchases / Acquistions During the Class Period | 10654 | 530001030 | Proof of Claim Form Did Not Result in a Recognized Loss |

## *Doyle v. Reata Pharmaceuticals, Inc.*
## Rejected Claims (Corrected)
## Exhibit A-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10655 | 530011205 | Proof of Claim Form Did Not Result in a Recognized Loss | 10668 | 530001028 | No Eligible Purchases / Acqustions During the Class Period |
| 10656 | 530011204 | No Eligible Purchases / Acqustions During the Class Period | 10669 | 530001021 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10657 | 530011203 | No Eligible Purchases / Acqustions During the Class Period | 10670 | 530001019 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10658 | 530011201 | Proof of Claim Form Did Not Result in a Recognized Loss | 10671 | 530001018 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10659 | 530011200 | Proof of Claim Form Did Not Result in a Recognized Loss | 10672 | 530001016 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10660 | 530011198 | Proof of Claim Form Did Not Result in a Recognized Loss | 10673 | 530001015 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10661 | 530011197 | Proof of Claim Form Did Not Result in a Recognized Loss | 10674 | 530001014 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10662 | 530011196 | Proof of Claim Form Did Not Result in a Recognized Loss | 10675 | 530001010 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10663 | 530011195 | Proof of Claim Form Did Not Result in a Recognized Loss | 10676 | 530001009 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10664 | 530011191 | Proof of Claim Form Did Not Result in a Recognized Loss | 10677 | 530001007 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10665 | 530011190 | Proof of Claim Form Did Not Result in a Recognized Loss | 10678 | 530001006 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10666 | 530011189 | Proof of Claim Form Did Not Result in a Recognized Loss | 10679 | 530001004 | No Eligible Purchases / Acqustions During the Class Period |
| 10667 | 530011188 | Proof of Claim Form Did Not Result in a Recognized Loss | 10680 | 530001003 | No Eligible Purchases / Acqustions During the Class Period |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10681 | 530011187 | Proof of Claim Form Did Not Result in a Recognized Loss | 10694 | 530001002 | No Eligible Purchases / Acquistions During the Class Period |
| 10682 | 530011186 | Proof of Claim Form Did Not Result in a Recognized Loss | 10695 | 530000990 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10683 | 530011183 | Proof of Claim Form Did Not Result in a Recognized Loss | 10696 | 530000988 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10684 | 530011182 | Proof of Claim Form Did Not Result in a Recognized Loss | 10697 | 530000985 | No Eligible Purchases / Acquistions During the Class Period |
| 10685 | 530011180 | Proof of Claim Form Did Not Result in a Recognized Loss | 10698 | 530000984 | No Eligible Purchases / Acquistions During the Class Period |
| 10686 | 530011179 | Proof of Claim Form Did Not Result in a Recognized Loss | 10699 | 530000983 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10687 | 530011178 | Proof of Claim Form Did Not Result in a Recognized Loss | 10700 | 530000982 | No Eligible Purchases / Acquistions During the Class Period |
| 10688 | 530011177 | Proof of Claim Form Did Not Result in a Recognized Loss | 10701 | 530000981 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10689 | 530011175 | Proof of Claim Form Did Not Result in a Recognized Loss | 10702 | 530000980 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10690 | 530011174 | Proof of Claim Form Did Not Result in a Recognized Loss | 10703 | 530000979 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10691 | 530011167 | Proof of Claim Form Did Not Result in a Recognized Loss | 10704 | 530000975 | No Eligible Purchases / Acquistions During the Class Period |
| 10692 | 530011162 | Duplicate | 10705 | 530000974 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10693 | 530011156 | Proof of Claim Form Did Not Result in a Recognized Loss | 10706 | 530000972 | Proof of Claim Form Did Not Result in a Recognized Loss |

Page 412 of 483

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10707 | 530011154 | No Eligible Purchases / Acquistions During the Class Period | 10720 | 530000969 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10708 | 530011153 | Proof of Claim Form Did Not Result in a Recognized Loss | 10721 | 530000967 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10709 | 530011152 | Duplicate | 10722 | 530000963 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10710 | 530011151 | Proof of Claim Form Did Not Result in a Recognized Loss | 10723 | 530000962 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10711 | 530011150 | No Eligible Purchases / Acquistions During the Class Period | 10724 | 530000961 | No Eligible Purchases / Acquistions During the Class Period |
| 10712 | 530011149 | Proof of Claim Form Did Not Result in a Recognized Loss | 10725 | 530000959 | No Eligible Purchases / Acquistions During the Class Period |
| 10713 | 530011148 | Proof of Claim Form Did Not Result in a Recognized Loss | 10726 | 530000958 | No Eligible Purchases / Acquistions During the Class Period |
| 10714 | 530011146 | Proof of Claim Form Did Not Result in a Recognized Loss | 10727 | 530000955 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10715 | 530011144 | Proof of Claim Form Did Not Result in a Recognized Loss | 10728 | 530000954 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10716 | 530011143 | Proof of Claim Form Did Not Result in a Recognized Loss | 10729 | 530000950 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10717 | 530011142 | Proof of Claim Form Did Not Result in a Recognized Loss | 10730 | 530000947 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10718 | 530011141 | Proof of Claim Form Did Not Result in a Recognized Loss | 10731 | 530000946 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10719 | 530011139 | Proof of Claim Form Did Not Result in a Recognized Loss | 10732 | 530000944 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10733 | 530011138 | Proof of Claim Form Did Not Result in a Recognized Loss | 10746 | 530000940 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10734 | 530011137 | Proof of Claim Form Did Not Result in a Recognized Loss | 10747 | 530000939 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10735 | 530011136 | Proof of Claim Form Did Not Result in a Recognized Loss | 10748 | 530000938 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10736 | 530011135 | Proof of Claim Form Did Not Result in a Recognized Loss | 10749 | 530000937 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10737 | 530011134 | Proof of Claim Form Did Not Result in a Recognized Loss | 10750 | 530000935 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10738 | 530011133 | Proof of Claim Form Did Not Result in a Recognized Loss | 10751 | 530000934 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10739 | 530011132 | No Eligible Purchases / Acquistions During the Class Period | 10752 | 530000933 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10740 | 530011131 | Proof of Claim Form Did Not Result in a Recognized Loss | 10753 | 530000931 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10741 | 530011128 | Proof of Claim Form Did Not Result in a Recognized Loss | 10754 | 530000928 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10742 | 530011127 | Proof of Claim Form Did Not Result in a Recognized Loss | 10755 | 530000925 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10743 | 530011124 | Proof of Claim Form Did Not Result in a Recognized Loss | 10756 | 530000924 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10744 | 530011120 | Proof of Claim Form Did Not Result in a Recognized Loss | 10757 | 530000921 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10745 | 530011119 | Proof of Claim Form Did Not Result in a Recognized Loss | 10758 | 530000916 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10759 | 530011117 | Proof of Claim Form Did Not Result in a Recognized Loss | 10772 | 530000915 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10760 | 530011114 | Duplicate | 10773 | 530000914 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10761 | 530011112 | Proof of Claim Form Did Not Result in a Recognized Loss | 10774 | 530000913 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10762 | 530011111 | Proof of Claim Form Did Not Result in a Recognized Loss | 10775 | 530000911 | Duplicate |
| 10763 | 530011110 | Proof of Claim Form Did Not Result in a Recognized Loss | 10776 | 530000910 | Duplicate |
| 10764 | 530011109 | Proof of Claim Form Did Not Result in a Recognized Loss | 10777 | 530000909 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10765 | 530011108 | Proof of Claim Form Did Not Result in a Recognized Loss | 10778 | 530000907 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10766 | 530011106 | Proof of Claim Form Did Not Result in a Recognized Loss | 10779 | 530000906 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10767 | 530011105 | Proof of Claim Form Did Not Result in a Recognized Loss | 10780 | 530000905 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10768 | 530011104 | Proof of Claim Form Did Not Result in a Recognized Loss | 10781 | 530000901 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10769 | 530011102 | Proof of Claim Form Did Not Result in a Recognized Loss | 10782 | 530000900 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10770 | 530011101 | Proof of Claim Form Did Not Result in a Recognized Loss | 10783 | 530000899 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10771 | 530011100 | Proof of Claim Form Did Not Result in a Recognized Loss | 10784 | 530000897 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10785 | 530011099 | Proof of Claim Form Did Not Result in a Recognized Loss | 10798 | 530000895 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10786 | 530011097 | No Eligible Purchases / Acquistions During the Class Period | 10799 | 530000894 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10787 | 530011096 | Proof of Claim Form Did Not Result in a Recognized Loss | 10800 | 530000893 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10788 | 530011084 | Proof of Claim Form Did Not Result in a Recognized Loss | 10801 | 530000891 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10789 | 530011081 | Proof of Claim Form Did Not Result in a Recognized Loss | 10802 | 530000890 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10790 | 530011080 | Proof of Claim Form Did Not Result in a Recognized Loss | 10803 | 530000888 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10791 | 530011079 | Proof of Claim Form Did Not Result in a Recognized Loss | 10804 | 530000887 | No Eligible Purchases / Acquistions During the Class Period |
| 10792 | 530011074 | Proof of Claim Form Did Not Result in a Recognized Loss | 10805 | 530000886 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10793 | 530011050 | Proof of Claim Form Did Not Result in a Recognized Loss | 10806 | 530000885 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10794 | 530011049 | Proof of Claim Form Did Not Result in a Recognized Loss | 10807 | 530000883 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10795 | 530011048 | Proof of Claim Form Did Not Result in a Recognized Loss | 10808 | 530000882 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10796 | 530011047 | Proof of Claim Form Did Not Result in a Recognized Loss | 10809 | 530000881 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10797 | 530011045 | Proof of Claim Form Did Not Result in a Recognized Loss | 10810 | 530000879 | Proof of Claim Form Did Not Result in a Recognized Loss |

Page 416 of 483

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10811 | 530011044 | Proof of Claim Form Did Not Result in a Recognized Loss | 10824 | 530000876 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10812 | 530011041 | Proof of Claim Form Did Not Result in a Recognized Loss | 10825 | 530000875 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10813 | 530011034 | Proof of Claim Form Did Not Result in a Recognized Loss | 10826 | 530000874 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10814 | 530011033 | No Eligible Purchases / Acquistions During the Class Period | 10827 | 530000872 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10815 | 530011027 | Proof of Claim Form Did Not Result in a Recognized Loss | 10828 | 530000870 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10816 | 530011025 | Proof of Claim Form Did Not Result in a Recognized Loss | 10829 | 530000869 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10817 | 530011024 | Proof of Claim Form Did Not Result in a Recognized Loss | 10830 | 530000868 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10818 | 530011022 | Proof of Claim Form Did Not Result in a Recognized Loss | 10831 | 530000864 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10819 | 530011019 | Proof of Claim Form Did Not Result in a Recognized Loss | 10832 | 530000861 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10820 | 530011018 | Proof of Claim Form Did Not Result in a Recognized Loss | 10833 | 530000856 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10821 | 530011016 | Proof of Claim Form Did Not Result in a Recognized Loss | 10834 | 530000855 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10822 | 530011010 | Proof of Claim Form Did Not Result in a Recognized Loss | 10835 | 530000854 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10823 | 530011006 | Proof of Claim Form Did Not Result in a Recognized Loss | 10836 | 530000853 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10837 | 530011002 | No Eligible Purchases / Acquistions During the Class Period | 10850 | 530000852 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10838 | 530011001 | Proof of Claim Form Did Not Result in a Recognized Loss | 10851 | 530000851 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10839 | 530010998 | Proof of Claim Form Did Not Result in a Recognized Loss | 10852 | 530000843 | No Eligible Purchases / Acquistions During the Class Period |
| 10840 | 530010995 | Proof of Claim Form Did Not Result in a Recognized Loss | 10853 | 530000841 | No Eligible Purchases / Acquistions During the Class Period |
| 10841 | 530010991 | Proof of Claim Form Did Not Result in a Recognized Loss | 10854 | 530000837 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10842 | 530010988 | Proof of Claim Form Did Not Result in a Recognized Loss | 10855 | 530000836 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10843 | 530010987 | Proof of Claim Form Did Not Result in a Recognized Loss | 10856 | 530000832 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10844 | 530010982 | No Eligible Purchases / Acquistions During the Class Period | 10857 | 530000831 | No Eligible Purchases / Acquistions During the Class Period |
| 10845 | 530010980 | Proof of Claim Form Did Not Result in a Recognized Loss | 10858 | 530000829 | No Eligible Purchases / Acquistions During the Class Period |
| 10846 | 530010979 | Proof of Claim Form Did Not Result in a Recognized Loss | 10859 | 530000828 | No Eligible Purchases / Acquistions During the Class Period |
| 10847 | 530010977 | Proof of Claim Form Did Not Result in a Recognized Loss | 10860 | 530000827 | No Eligible Purchases / Acquistions During the Class Period |
| 10848 | 530010966 | No Eligible Purchases / Acquistions During the Class Period | 10861 | 530000826 | No Eligible Purchases / Acquistions During the Class Period |
| 10849 | 530010962 | Proof of Claim Form Did Not Result in a Recognized Loss | 10862 | 530000824 | No Eligible Purchases / Acquistions During the Class Period |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10863 | 530010961 | Proof of Claim Form Did Not Result in a Recognized Loss | 10876 | 530000823 | No Eligible Purchases / Acquistions During the Class Period |
| 10864 | 530010957 | No Eligible Purchases / Acquistions During the Class Period | 10877 | 530000819 | No Eligible Purchases / Acquistions During the Class Period |
| 10865 | 530010955 | No Eligible Purchases / Acquistions During the Class Period | 10878 | 530000817 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10866 | 530010953 | Proof of Claim Form Did Not Result in a Recognized Loss | 10879 | 530000815 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10867 | 530010952 | Proof of Claim Form Did Not Result in a Recognized Loss | 10880 | 530000813 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10868 | 530010951 | Proof of Claim Form Did Not Result in a Recognized Loss | 10881 | 530000811 | No Eligible Purchases / Acquistions During the Class Period |
| 10869 | 530010949 | Proof of Claim Form Did Not Result in a Recognized Loss | 10882 | 530000808 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10870 | 530010948 | Proof of Claim Form Did Not Result in a Recognized Loss | 10883 | 530000807 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10871 | 530010947 | Proof of Claim Form Did Not Result in a Recognized Loss | 10884 | 530000806 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10872 | 530010946 | Proof of Claim Form Did Not Result in a Recognized Loss | 10885 | 530000805 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10873 | 530010945 | Proof of Claim Form Did Not Result in a Recognized Loss | 10886 | 530000804 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10874 | 530010944 | Proof of Claim Form Did Not Result in a Recognized Loss | 10887 | 530000799 | No Eligible Purchases / Acquistions During the Class Period |
| 10875 | 530010941 | Proof of Claim Form Did Not Result in a Recognized Loss | 10888 | 530000798 | No Eligible Purchases / Acquistions During the Class Period |

**Page 419 of 483**

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10889 | 530010940 | Proof of Claim Form Did Not Result in a Recognized Loss | 10902 | 530000793 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10890 | 530010939 | Proof of Claim Form Did Not Result in a Recognized Loss | 10903 | 530000792 | No Eligible Purchases / Acquistions During the Class Period |
| 10891 | 530010937 | Proof of Claim Form Did Not Result in a Recognized Loss | 10904 | 530000790 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10892 | 530010936 | No Eligible Purchases / Acquistions During the Class Period | 10905 | 530000789 | No Eligible Purchases / Acquistions During the Class Period |
| 10893 | 530010934 | Proof of Claim Form Did Not Result in a Recognized Loss | 10906 | 530000784 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10894 | 530010933 | Proof of Claim Form Did Not Result in a Recognized Loss | 10907 | 530000783 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10895 | 530010932 | Proof of Claim Form Did Not Result in a Recognized Loss | 10908 | 530000782 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10896 | 530010931 | Proof of Claim Form Did Not Result in a Recognized Loss | 10909 | 530000781 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10897 | 530010929 | Proof of Claim Form Did Not Result in a Recognized Loss | 10910 | 530000780 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10898 | 530010928 | Proof of Claim Form Did Not Result in a Recognized Loss | 10911 | 530000777 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10899 | 530010927 | Proof of Claim Form Did Not Result in a Recognized Loss | 10912 | 530000776 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10900 | 530010926 | Proof of Claim Form Did Not Result in a Recognized Loss | 10913 | 530000773 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10901 | 530010924 | Proof of Claim Form Did Not Result in a Recognized Loss | 10914 | 530000772 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10915 | 530010923 | Proof of Claim Form Did Not Result in a Recognized Loss | 10928 | 530000771 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10916 | 530010922 | Proof of Claim Form Did Not Result in a Recognized Loss | 10929 | 530000770 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10917 | 530010921 | Proof of Claim Form Did Not Result in a Recognized Loss | 10930 | 530000769 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10918 | 530010920 | Proof of Claim Form Did Not Result in a Recognized Loss | 10931 | 530000767 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10919 | 530010918 | Proof of Claim Form Did Not Result in a Recognized Loss | 10932 | 530000766 | No Eligible Purchases / Acquistions During the Class Period |
| 10920 | 530010917 | Proof of Claim Form Did Not Result in a Recognized Loss | 10933 | 530000764 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10921 | 530010916 | Proof of Claim Form Did Not Result in a Recognized Loss | 10934 | 530000763 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10922 | 530010915 | Proof of Claim Form Did Not Result in a Recognized Loss | 10935 | 530000760 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10923 | 530010914 | Proof of Claim Form Did Not Result in a Recognized Loss | 10936 | 530000757 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10924 | 530010913 | Proof of Claim Form Did Not Result in a Recognized Loss | 10937 | 530000756 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10925 | 530010911 | Proof of Claim Form Did Not Result in a Recognized Loss | 10938 | 530000754 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10926 | 530010908 | Proof of Claim Form Did Not Result in a Recognized Loss | 10939 | 530000752 | No Eligible Purchases / Acquistions During the Class Period |
| 10927 | 530010907 | Proof of Claim Form Did Not Result in a Recognized Loss | 10940 | 530000751 | Proof of Claim Form Did Not Result in a Recognized Loss |

Page 421 of 483

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10941 | 530010906 | Proof of Claim Form Did Not Result in a Recognized Loss | 10954 | 530000749 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10942 | 530010905 | Proof of Claim Form Did Not Result in a Recognized Loss | 10955 | 530000747 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10943 | 530010904 | Proof of Claim Form Did Not Result in a Recognized Loss | 10956 | 530000743 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10944 | 530010902 | Proof of Claim Form Did Not Result in a Recognized Loss | 10957 | 530000742 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10945 | 530010901 | Proof of Claim Form Did Not Result in a Recognized Loss | 10958 | 530000741 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10946 | 530010900 | Proof of Claim Form Did Not Result in a Recognized Loss | 10959 | 530000740 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10947 | 530010899 | Proof of Claim Form Did Not Result in a Recognized Loss | 10960 | 530000738 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10948 | 530010897 | Proof of Claim Form Did Not Result in a Recognized Loss | 10961 | 530000736 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10949 | 530010896 | Proof of Claim Form Did Not Result in a Recognized Loss | 10962 | 530000734 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10950 | 530010894 | Proof of Claim Form Did Not Result in a Recognized Loss | 10963 | 530000733 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10951 | 530010893 | Proof of Claim Form Did Not Result in a Recognized Loss | 10964 | 530000732 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10952 | 530010892 | Proof of Claim Form Did Not Result in a Recognized Loss | 10965 | 530000729 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10953 | 530010890 | Proof of Claim Form Did Not Result in a Recognized Loss | 10966 | 530000727 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10967 | 530010888 | Proof of Claim Form Did Not Result in a Recognized Loss | 10980 | 530000726 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10968 | 530010887 | Proof of Claim Form Did Not Result in a Recognized Loss | 10981 | 530000724 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10969 | 530010886 | Proof of Claim Form Did Not Result in a Recognized Loss | 10982 | 530000723 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10970 | 530010884 | Proof of Claim Form Did Not Result in a Recognized Loss | 10983 | 530000721 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10971 | 530010878 | Proof of Claim Form Did Not Result in a Recognized Loss | 10984 | 530000719 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10972 | 530010876 | Proof of Claim Form Did Not Result in a Recognized Loss | 10985 | 530000718 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10973 | 530010875 | Proof of Claim Form Did Not Result in a Recognized Loss | 10986 | 530000716 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10974 | 530010874 | Proof of Claim Form Did Not Result in a Recognized Loss | 10987 | 530000710 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10975 | 530010871 | Proof of Claim Form Did Not Result in a Recognized Loss | 10988 | 530000708 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10976 | 530010869 | Proof of Claim Form Did Not Result in a Recognized Loss | 10989 | 530000707 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10977 | 530010868 | Proof of Claim Form Did Not Result in a Recognized Loss | 10990 | 530000706 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10978 | 530010867 | Proof of Claim Form Did Not Result in a Recognized Loss | 10991 | 530000705 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10979 | 530010866 | Proof of Claim Form Did Not Result in a Recognized Loss | 10992 | 530000702 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 10993 | 530010865 | Proof of Claim Form Did Not Result in a Recognized Loss | 11006 | 530000700 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10994 | 530010864 | Proof of Claim Form Did Not Result in a Recognized Loss | 11007 | 530000699 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10995 | 530010863 | Proof of Claim Form Did Not Result in a Recognized Loss | 11008 | 530000694 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10996 | 530010861 | Proof of Claim Form Did Not Result in a Recognized Loss | 11009 | 530000691 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10997 | 530010858 | Proof of Claim Form Did Not Result in a Recognized Loss | 11010 | 530000690 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10998 | 530010857 | Proof of Claim Form Did Not Result in a Recognized Loss | 11011 | 530000689 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 10999 | 530010856 | Proof of Claim Form Did Not Result in a Recognized Loss | 11012 | 530000688 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11000 | 530010853 | Proof of Claim Form Did Not Result in a Recognized Loss | 11013 | 530000687 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11001 | 530010851 | Proof of Claim Form Did Not Result in a Recognized Loss | 11014 | 530000685 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11002 | 530010850 | Proof of Claim Form Did Not Result in a Recognized Loss | 11015 | 530000683 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11003 | 530010848 | Proof of Claim Form Did Not Result in a Recognized Loss | 11016 | 530000682 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11004 | 530010847 | Proof of Claim Form Did Not Result in a Recognized Loss | 11017 | 530000681 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11005 | 530010846 | Proof of Claim Form Did Not Result in a Recognized Loss | 11018 | 530000679 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11019 | 530010828 | Proof of Claim Form Did Not Result in a Recognized Loss | 11032 | 530000678 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11020 | 530010827 | Proof of Claim Form Did Not Result in a Recognized Loss | 11033 | 530000676 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11021 | 530010826 | Proof of Claim Form Did Not Result in a Recognized Loss | 11034 | 530000674 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11022 | 530010825 | Proof of Claim Form Did Not Result in a Recognized Loss | 11035 | 530000671 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11023 | 530010824 | Proof of Claim Form Did Not Result in a Recognized Loss | 11036 | 530000670 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11024 | 530010822 | Proof of Claim Form Did Not Result in a Recognized Loss | 11037 | 530000669 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11025 | 530010821 | Proof of Claim Form Did Not Result in a Recognized Loss | 11038 | 530000666 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11026 | 530010820 | Proof of Claim Form Did Not Result in a Recognized Loss | 11039 | 530000664 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11027 | 530010819 | Proof of Claim Form Did Not Result in a Recognized Loss | 11040 | 530000662 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11028 | 530010818 | Proof of Claim Form Did Not Result in a Recognized Loss | 11041 | 530000661 | No Eligible Purchases / Acquistions During the Class Period |
| 11029 | 530010817 | Proof of Claim Form Did Not Result in a Recognized Loss | 11042 | 530000659 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11030 | 530010816 | Proof of Claim Form Did Not Result in a Recognized Loss | 11043 | 530000657 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11031 | 530010815 | Proof of Claim Form Did Not Result in a Recognized Loss | 11044 | 530000656 | Proof of Claim Form Did Not Result in a Recognized Loss |

## Doyle v. Reata Pharmaceuticals, Inc.
### Rejected Claims (Corrected)
### Exhibit A-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11045 | 530010814 | Proof of Claim Form Did Not Result in a Recognized Loss | 11058 | 530000655 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11046 | 530010812 | No Eligible Purchases / Acquistions During the Class Period | 11059 | 530000654 | No Eligible Purchases / Acquistions During the Class Period |
| 11047 | 530010810 | Proof of Claim Form Did Not Result in a Recognized Loss | 11060 | 530000653 | No Eligible Purchases / Acquistions During the Class Period |
| 11048 | 530010808 | No Eligible Purchases / Acquistions During the Class Period | 11061 | 530000651 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11049 | 530010807 | Proof of Claim Form Did Not Result in a Recognized Loss | 11062 | 530000648 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11050 | 530010806 | Proof of Claim Form Did Not Result in a Recognized Loss | 11063 | 530000647 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11051 | 530010805 | Proof of Claim Form Did Not Result in a Recognized Loss | 11064 | 530000646 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11052 | 530010804 | Proof of Claim Form Did Not Result in a Recognized Loss | 11065 | 530000644 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11053 | 530010802 | Proof of Claim Form Did Not Result in a Recognized Loss | 11066 | 530000643 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11054 | 530010801 | Proof of Claim Form Did Not Result in a Recognized Loss | 11067 | 530000642 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11055 | 530010800 | Proof of Claim Form Did Not Result in a Recognized Loss | 11068 | 530000641 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11056 | 530010798 | Proof of Claim Form Did Not Result in a Recognized Loss | 11069 | 530000638 | No Eligible Purchases / Acquistions During the Class Period |
| 11057 | 530010797 | Proof of Claim Form Did Not Result in a Recognized Loss | 11070 | 530000636 | Proof of Claim Form Did Not Result in a Recognized Loss |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11071 | 530010796 | Proof of Claim Form Did Not Result in a Recognized Loss | 11084 | 530000635 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11072 | 530010795 | Proof of Claim Form Did Not Result in a Recognized Loss | 11085 | 530000633 | No Eligible Purchases / Acquistions During the Class Period |
| 11073 | 530010794 | Proof of Claim Form Did Not Result in a Recognized Loss | 11086 | 530000623 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11074 | 530010793 | Proof of Claim Form Did Not Result in a Recognized Loss | 11087 | 530000621 | No Eligible Purchases / Acquistions During the Class Period |
| 11075 | 530010791 | Proof of Claim Form Did Not Result in a Recognized Loss | 11088 | 530000619 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11076 | 530010788 | Proof of Claim Form Did Not Result in a Recognized Loss | 11089 | 530000618 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11077 | 530010787 | Proof of Claim Form Did Not Result in a Recognized Loss | 11090 | 530000611 | No Eligible Purchases / Acquistions During the Class Period |
| 11078 | 530010786 | Proof of Claim Form Did Not Result in a Recognized Loss | 11091 | 530000609 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11079 | 530010784 | Proof of Claim Form Did Not Result in a Recognized Loss | 11092 | 530000608 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11080 | 530010783 | Proof of Claim Form Did Not Result in a Recognized Loss | 11093 | 530000607 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11081 | 530010782 | Proof of Claim Form Did Not Result in a Recognized Loss | 11094 | 530000603 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11082 | 530010781 | Proof of Claim Form Did Not Result in a Recognized Loss | 11095 | 530000602 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11083 | 530010780 | Proof of Claim Form Did Not Result in a Recognized Loss | 11096 | 530000601 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11097 | 530010777 | Proof of Claim Form Did Not Result in a Recognized Loss | 11110 | 530000600 | No Eligible Purchases / Acquistions During the Class Period |
| 11098 | 530010776 | Proof of Claim Form Did Not Result in a Recognized Loss | 11111 | 530000599 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11099 | 530010775 | Proof of Claim Form Did Not Result in a Recognized Loss | 11112 | 530000597 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11100 | 530010773 | Proof of Claim Form Did Not Result in a Recognized Loss | 11113 | 530000596 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11101 | 530010772 | Proof of Claim Form Did Not Result in a Recognized Loss | 11114 | 530000595 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11102 | 530010771 | Proof of Claim Form Did Not Result in a Recognized Loss | 11115 | 530000593 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11103 | 530010769 | Proof of Claim Form Did Not Result in a Recognized Loss | 11116 | 530000591 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11104 | 530010768 | Proof of Claim Form Did Not Result in a Recognized Loss | 11117 | 530000590 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11105 | 530010766 | Proof of Claim Form Did Not Result in a Recognized Loss | 11118 | 530000587 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11106 | 530010764 | Proof of Claim Form Did Not Result in a Recognized Loss | 11119 | 530000583 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11107 | 530010761 | Proof of Claim Form Did Not Result in a Recognized Loss | 11120 | 530000582 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11108 | 530010760 | Proof of Claim Form Did Not Result in a Recognized Loss | 11121 | 530000579 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11109 | 530010759 | Proof of Claim Form Did Not Result in a Recognized Loss | 11122 | 530000577 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11123 | 530010758 | Proof of Claim Form Did Not Result in a Recognized Loss | 11136 | 530000575 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11124 | 530010756 | Proof of Claim Form Did Not Result in a Recognized Loss | 11137 | 530000574 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11125 | 530010754 | Proof of Claim Form Did Not Result in a Recognized Loss | 11138 | 530000573 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11126 | 530010753 | Proof of Claim Form Did Not Result in a Recognized Loss | 11139 | 530000572 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11127 | 530010751 | Proof of Claim Form Did Not Result in a Recognized Loss | 11140 | 530000571 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11128 | 530010750 | Proof of Claim Form Did Not Result in a Recognized Loss | 11141 | 530000570 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11129 | 530010748 | Proof of Claim Form Did Not Result in a Recognized Loss | 11142 | 530000568 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11130 | 530010747 | Proof of Claim Form Did Not Result in a Recognized Loss | 11143 | 530000567 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11131 | 530010746 | Proof of Claim Form Did Not Result in a Recognized Loss | 11144 | 530000566 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11132 | 530010745 | Proof of Claim Form Did Not Result in a Recognized Loss | 11145 | 530000565 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11133 | 530010744 | Proof of Claim Form Did Not Result in a Recognized Loss | 11146 | 530000563 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11134 | 530010742 | Proof of Claim Form Did Not Result in a Recognized Loss | 11147 | 530000561 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11135 | 530010741 | Proof of Claim Form Did Not Result in a Recognized Loss | 11148 | 530000560 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11149 | 530010740 | Proof of Claim Form Did Not Result in a Recognized Loss | 11162 | 530000554 | No Eligible Purchases / Acquistions During the Class Period |
| 11150 | 530010738 | Proof of Claim Form Did Not Result in a Recognized Loss | 11163 | 530000553 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11151 | 530010737 | Proof of Claim Form Did Not Result in a Recognized Loss | 11164 | 530000549 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11152 | 530010736 | Proof of Claim Form Did Not Result in a Recognized Loss | 11165 | 530000547 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11153 | 530010735 | Proof of Claim Form Did Not Result in a Recognized Loss | 11166 | 530000546 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11154 | 530010734 | Proof of Claim Form Did Not Result in a Recognized Loss | 11167 | 530000545 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11155 | 530010733 | Proof of Claim Form Did Not Result in a Recognized Loss | 11168 | 530000544 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11156 | 530010732 | Proof of Claim Form Did Not Result in a Recognized Loss | 11169 | 530000543 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11157 | 530010731 | Proof of Claim Form Did Not Result in a Recognized Loss | 11170 | 530000542 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11158 | 530010730 | Proof of Claim Form Did Not Result in a Recognized Loss | 11171 | 530000541 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11159 | 530010727 | Proof of Claim Form Did Not Result in a Recognized Loss | 11172 | 530000540 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11160 | 530010726 | Proof of Claim Form Did Not Result in a Recognized Loss | 11173 | 530000539 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11161 | 530010723 | Proof of Claim Form Did Not Result in a Recognized Loss | 11174 | 530000537 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11175 | 530010719 | Proof of Claim Form Did Not Result in a Recognized Loss | 11188 | 530000536 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11176 | 530010716 | Proof of Claim Form Did Not Result in a Recognized Loss | 11189 | 530000535 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11177 | 530010715 | Proof of Claim Form Did Not Result in a Recognized Loss | 11190 | 530000534 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11178 | 530010714 | Proof of Claim Form Did Not Result in a Recognized Loss | 11191 | 530000533 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11179 | 530010713 | Proof of Claim Form Did Not Result in a Recognized Loss | 11192 | 530000529 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11180 | 530010712 | Proof of Claim Form Did Not Result in a Recognized Loss | 11193 | 530000528 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11181 | 530010710 | Proof of Claim Form Did Not Result in a Recognized Loss | 11194 | 530000527 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11182 | 530010709 | Proof of Claim Form Did Not Result in a Recognized Loss | 11195 | 530000523 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11183 | 530010708 | Proof of Claim Form Did Not Result in a Recognized Loss | 11196 | 530000522 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11184 | 530010707 | Proof of Claim Form Did Not Result in a Recognized Loss | 11197 | 530000520 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11185 | 530010706 | Proof of Claim Form Did Not Result in a Recognized Loss | 11198 | 530000517 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11186 | 530010705 | Proof of Claim Form Did Not Result in a Recognized Loss | 11199 | 530000516 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11187 | 530010704 | Proof of Claim Form Did Not Result in a Recognized Loss | 11200 | 530000515 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11201 | 530010701 | Proof of Claim Form Did Not Result in a Recognized Loss | 11214 | 530000510 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11202 | 530010698 | Proof of Claim Form Did Not Result in a Recognized Loss | 11215 | 530000509 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11203 | 530010697 | Proof of Claim Form Did Not Result in a Recognized Loss | 11216 | 530000504 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11204 | 530010696 | Proof of Claim Form Did Not Result in a Recognized Loss | 11217 | 530000503 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11205 | 530010695 | Proof of Claim Form Did Not Result in a Recognized Loss | 11218 | 530000502 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11206 | 530010694 | Proof of Claim Form Did Not Result in a Recognized Loss | 11219 | 530000500 | No Eligible Purchases / Acquistions During the Class Period |
| 11207 | 530010691 | Proof of Claim Form Did Not Result in a Recognized Loss | 11220 | 530000499 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11208 | 530010690 | Proof of Claim Form Did Not Result in a Recognized Loss | 11221 | 530000496 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11209 | 530010688 | Proof of Claim Form Did Not Result in a Recognized Loss | 11222 | 530000495 | No Eligible Purchases / Acquistions During the Class Period |
| 11210 | 530010687 | Proof of Claim Form Did Not Result in a Recognized Loss | 11223 | 530000494 | No Eligible Purchases / Acquistions During the Class Period |
| 11211 | 530010686 | Proof of Claim Form Did Not Result in a Recognized Loss | 11224 | 530000493 | No Eligible Purchases / Acquistions During the Class Period |
| 11212 | 530010683 | Proof of Claim Form Did Not Result in a Recognized Loss | 11225 | 530000492 | No Eligible Purchases / Acquistions During the Class Period |
| 11213 | 530010681 | Proof of Claim Form Did Not Result in a Recognized Loss | 11226 | 530000491 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11227 | 530010680 | Proof of Claim Form Did Not Result in a Recognized Loss | 11240 | 530000490 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11228 | 530010679 | Proof of Claim Form Did Not Result in a Recognized Loss | 11241 | 530000488 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11229 | 530010678 | Proof of Claim Form Did Not Result in a Recognized Loss | 11242 | 530000487 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11230 | 530010677 | Proof of Claim Form Did Not Result in a Recognized Loss | 11243 | 530000486 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11231 | 530010676 | Proof of Claim Form Did Not Result in a Recognized Loss | 11244 | 530000484 | No Eligible Purchases / Acquistions During the Class Period |
| 11232 | 530010675 | Proof of Claim Form Did Not Result in a Recognized Loss | 11245 | 530000483 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11233 | 530010674 | Proof of Claim Form Did Not Result in a Recognized Loss | 11246 | 530000481 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11234 | 530010673 | Proof of Claim Form Did Not Result in a Recognized Loss | 11247 | 530000477 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11235 | 530010672 | Proof of Claim Form Did Not Result in a Recognized Loss | 11248 | 530000475 | Duplicate |
| 11236 | 530010671 | Proof of Claim Form Did Not Result in a Recognized Loss | 11249 | 530000473 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11237 | 530010670 | Proof of Claim Form Did Not Result in a Recognized Loss | 11250 | 530000472 | No Eligible Purchases / Acquistions During the Class Period |
| 11238 | 530010669 | Proof of Claim Form Did Not Result in a Recognized Loss | 11251 | 530000471 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11239 | 530010667 | Proof of Claim Form Did Not Result in a Recognized Loss | 11252 | 530000470 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11253 | 530010665 | Proof of Claim Form Did Not Result in a Recognized Loss | 11266 | 530000466 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11254 | 530010663 | Proof of Claim Form Did Not Result in a Recognized Loss | 11267 | 530000465 | No Eligible Purchases / Acquistions During the Class Period |
| 11255 | 530010662 | Proof of Claim Form Did Not Result in a Recognized Loss | 11268 | 530000463 | No Eligible Purchases / Acquistions During the Class Period |
| 11256 | 530010659 | Proof of Claim Form Did Not Result in a Recognized Loss | 11269 | 530000462 | No Eligible Purchases / Acquistions During the Class Period |
| 11257 | 530010658 | Proof of Claim Form Did Not Result in a Recognized Loss | 11270 | 530000461 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11258 | 530010656 | Proof of Claim Form Did Not Result in a Recognized Loss | 11271 | 530000460 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11259 | 530010654 | Proof of Claim Form Did Not Result in a Recognized Loss | 11272 | 530000458 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11260 | 530010653 | Proof of Claim Form Did Not Result in a Recognized Loss | 11273 | 530000455 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11261 | 530010652 | Proof of Claim Form Did Not Result in a Recognized Loss | 11274 | 530000451 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11262 | 530010651 | Proof of Claim Form Did Not Result in a Recognized Loss | 11275 | 530000449 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11263 | 530010650 | Proof of Claim Form Did Not Result in a Recognized Loss | 11276 | 530000445 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11264 | 530010648 | Proof of Claim Form Did Not Result in a Recognized Loss | 11277 | 530000443 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11265 | 530010647 | Proof of Claim Form Did Not Result in a Recognized Loss | 11278 | 530000442 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11279 | 530010646 | Proof of Claim Form Did Not Result in a Recognized Loss | 11292 | 530000440 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11280 | 530010645 | Proof of Claim Form Did Not Result in a Recognized Loss | 11293 | 530000438 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11281 | 530010643 | Proof of Claim Form Did Not Result in a Recognized Loss | 11294 | 530000437 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11282 | 530010642 | Proof of Claim Form Did Not Result in a Recognized Loss | 11295 | 530000434 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11283 | 530010640 | Proof of Claim Form Did Not Result in a Recognized Loss | 11296 | 530000433 | No Eligible Purchases / Acquistions During the Class Period |
| 11284 | 530010639 | Proof of Claim Form Did Not Result in a Recognized Loss | 11297 | 530000432 | No Eligible Purchases / Acquistions During the Class Period |
| 11285 | 530010638 | Proof of Claim Form Did Not Result in a Recognized Loss | 11298 | 530000431 | No Eligible Purchases / Acquistions During the Class Period |
| 11286 | 530010637 | Proof of Claim Form Did Not Result in a Recognized Loss | 11299 | 530000427 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11287 | 530010635 | Proof of Claim Form Did Not Result in a Recognized Loss | 11300 | 530000426 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11288 | 530010633 | Proof of Claim Form Did Not Result in a Recognized Loss | 11301 | 530000425 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11289 | 530010632 | Proof of Claim Form Did Not Result in a Recognized Loss | 11302 | 530000424 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11290 | 530010631 | Proof of Claim Form Did Not Result in a Recognized Loss | 11303 | 530000423 | No Eligible Purchases / Acquistions During the Class Period |
| 11291 | 530010629 | Proof of Claim Form Did Not Result in a Recognized Loss | 11304 | 530000421 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11305 | 530010626 | Proof of Claim Form Did Not Result in a Recognized Loss | 11318 | 530000420 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11306 | 530010625 | Proof of Claim Form Did Not Result in a Recognized Loss | 11319 | 530000419 | No Eligible Purchases / Acqustions During the Class Period |
| 11307 | 530010624 | Proof of Claim Form Did Not Result in a Recognized Loss | 11320 | 530000418 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11308 | 530010623 | Proof of Claim Form Did Not Result in a Recognized Loss | 11321 | 530000417 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11309 | 530010622 | Proof of Claim Form Did Not Result in a Recognized Loss | 11322 | 530000416 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11310 | 530010620 | Proof of Claim Form Did Not Result in a Recognized Loss | 11323 | 530000415 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11311 | 530010618 | Proof of Claim Form Did Not Result in a Recognized Loss | 11324 | 530000414 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11312 | 530010617 | Proof of Claim Form Did Not Result in a Recognized Loss | 11325 | 530000412 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11313 | 530010614 | Proof of Claim Form Did Not Result in a Recognized Loss | 11326 | 530000410 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11314 | 530010613 | Proof of Claim Form Did Not Result in a Recognized Loss | 11327 | 530000408 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11315 | 530010612 | Proof of Claim Form Did Not Result in a Recognized Loss | 11328 | 530000406 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11316 | 530010611 | Proof of Claim Form Did Not Result in a Recognized Loss | 11329 | 530000405 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11317 | 530010609 | Proof of Claim Form Did Not Result in a Recognized Loss | 11330 | 530000403 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11331 | 530010608 | Proof of Claim Form Did Not Result in a Recognized Loss | 11344 | 530000402 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11332 | 530010607 | Proof of Claim Form Did Not Result in a Recognized Loss | 11345 | 530000399 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11333 | 530010606 | Proof of Claim Form Did Not Result in a Recognized Loss | 11346 | 530000397 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11334 | 530010605 | Proof of Claim Form Did Not Result in a Recognized Loss | 11347 | 530000396 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11335 | 530010604 | Proof of Claim Form Did Not Result in a Recognized Loss | 11348 | 530000395 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11336 | 530010603 | Proof of Claim Form Did Not Result in a Recognized Loss | 11349 | 530000394 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11337 | 530010600 | Proof of Claim Form Did Not Result in a Recognized Loss | 11350 | 530000393 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11338 | 530010598 | Proof of Claim Form Did Not Result in a Recognized Loss | 11351 | 530000390 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11339 | 530010595 | Proof of Claim Form Did Not Result in a Recognized Loss | 11352 | 530000388 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11340 | 530010594 | Proof of Claim Form Did Not Result in a Recognized Loss | 11353 | 530000387 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11341 | 530010593 | Proof of Claim Form Did Not Result in a Recognized Loss | 11354 | 530000386 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11342 | 530010592 | Proof of Claim Form Did Not Result in a Recognized Loss | 11355 | 530000384 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11343 | 530010590 | Proof of Claim Form Did Not Result in a Recognized Loss | 11356 | 530000383 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11357 | 530010589 | Proof of Claim Form Did Not Result in a Recognized Loss | 11370 | 530000382 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11358 | 530010588 | Proof of Claim Form Did Not Result in a Recognized Loss | 11371 | 530000381 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11359 | 530010587 | Proof of Claim Form Did Not Result in a Recognized Loss | 11372 | 530000380 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11360 | 530010586 | Proof of Claim Form Did Not Result in a Recognized Loss | 11373 | 530000379 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11361 | 530010584 | Proof of Claim Form Did Not Result in a Recognized Loss | 11374 | 530000378 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11362 | 530010583 | Proof of Claim Form Did Not Result in a Recognized Loss | 11375 | 530000376 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11363 | 530010582 | Proof of Claim Form Did Not Result in a Recognized Loss | 11376 | 530000375 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11364 | 530010581 | Proof of Claim Form Did Not Result in a Recognized Loss | 11377 | 530000374 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11365 | 530010580 | Proof of Claim Form Did Not Result in a Recognized Loss | 11378 | 530000372 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11366 | 530010579 | Proof of Claim Form Did Not Result in a Recognized Loss | 11379 | 530000370 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11367 | 530010578 | Proof of Claim Form Did Not Result in a Recognized Loss | 11380 | 530000367 | No Eligible Purchases / Acquistions During the Class Period |
| 11368 | 530010575 | Proof of Claim Form Did Not Result in a Recognized Loss | 11381 | 530000364 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11369 | 530010573 | Proof of Claim Form Did Not Result in a Recognized Loss | 11382 | 530000363 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11383 | 530010571 | Proof of Claim Form Did Not Result in a Recognized Loss | 11396 | 530000362 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11384 | 530010570 | Proof of Claim Form Did Not Result in a Recognized Loss | 11397 | 530000361 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11385 | 530010569 | Proof of Claim Form Did Not Result in a Recognized Loss | 11398 | 530000360 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11386 | 530010568 | Proof of Claim Form Did Not Result in a Recognized Loss | 11399 | 530000358 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11387 | 530010567 | Proof of Claim Form Did Not Result in a Recognized Loss | 11400 | 530000357 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11388 | 530010566 | Proof of Claim Form Did Not Result in a Recognized Loss | 11401 | 530000356 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11389 | 530010565 | Proof of Claim Form Did Not Result in a Recognized Loss | 11402 | 530000354 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11390 | 530010564 | Proof of Claim Form Did Not Result in a Recognized Loss | 11403 | 530000353 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11391 | 530010562 | Proof of Claim Form Did Not Result in a Recognized Loss | 11404 | 530000352 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11392 | 530010558 | Proof of Claim Form Did Not Result in a Recognized Loss | 11405 | 530000351 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11393 | 530010557 | Proof of Claim Form Did Not Result in a Recognized Loss | 11406 | 530000350 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11394 | 530010555 | Proof of Claim Form Did Not Result in a Recognized Loss | 11407 | 530000349 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11395 | 530010554 | Proof of Claim Form Did Not Result in a Recognized Loss | 11408 | 530000348 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11409 | 530010553 | Proof of Claim Form Did Not Result in a Recognized Loss | 11422 | 530000347 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11410 | 530010552 | Proof of Claim Form Did Not Result in a Recognized Loss | 11423 | 530000346 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11411 | 530010551 | Proof of Claim Form Did Not Result in a Recognized Loss | 11424 | 530000345 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11412 | 530010548 | Proof of Claim Form Did Not Result in a Recognized Loss | 11425 | 530000344 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11413 | 530010547 | Proof of Claim Form Did Not Result in a Recognized Loss | 11426 | 530000343 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11414 | 530010546 | Proof of Claim Form Did Not Result in a Recognized Loss | 11427 | 530000342 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11415 | 530010545 | Proof of Claim Form Did Not Result in a Recognized Loss | 11428 | 530000341 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11416 | 530010544 | Proof of Claim Form Did Not Result in a Recognized Loss | 11429 | 530000340 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11417 | 530010543 | Proof of Claim Form Did Not Result in a Recognized Loss | 11430 | 530000339 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11418 | 530010542 | Proof of Claim Form Did Not Result in a Recognized Loss | 11431 | 530000338 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11419 | 530010541 | Proof of Claim Form Did Not Result in a Recognized Loss | 11432 | 530000336 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11420 | 530010540 | Proof of Claim Form Did Not Result in a Recognized Loss | 11433 | 530000335 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11421 | 530010539 | Proof of Claim Form Did Not Result in a Recognized Loss | 11434 | 530000334 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11435 | 530010538 | Proof of Claim Form Did Not Result in a Recognized Loss | 11448 | 530000333 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11436 | 530010536 | Proof of Claim Form Did Not Result in a Recognized Loss | 11449 | 530000331 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11437 | 530010535 | Proof of Claim Form Did Not Result in a Recognized Loss | 11450 | 530000330 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11438 | 530010532 | Proof of Claim Form Did Not Result in a Recognized Loss | 11451 | 530000329 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11439 | 530010531 | Proof of Claim Form Did Not Result in a Recognized Loss | 11452 | 530000328 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11440 | 530010529 | No Eligible Purchases / Acquistions During the Class Period | 11453 | 530000327 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11441 | 530010528 | Proof of Claim Form Did Not Result in a Recognized Loss | 11454 | 530000326 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11442 | 530010527 | No Eligible Purchases / Acquistions During the Class Period | 11455 | 530000325 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11443 | 530010524 | Proof of Claim Form Did Not Result in a Recognized Loss | 11456 | 530000324 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11444 | 530010520 | Proof of Claim Form Did Not Result in a Recognized Loss | 11457 | 530000321 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11445 | 530010519 | Proof of Claim Form Did Not Result in a Recognized Loss | 11458 | 530000320 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11446 | 530010518 | Proof of Claim Form Did Not Result in a Recognized Loss | 11459 | 530000319 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11447 | 530010516 | Proof of Claim Form Did Not Result in a Recognized Loss | 11460 | 530000318 | Proof of Claim Form Did Not Result in a Recognized Loss |

**Doyle v. Reata Pharmaceuticals, Inc.**
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11461 | 530010514 | Proof of Claim Form Did Not Result in a Recognized Loss | 11474 | 530000317 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11462 | 530010513 | Proof of Claim Form Did Not Result in a Recognized Loss | 11475 | 530000316 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11463 | 530010511 | No Eligible Purchases / Acquistions During the Class Period | 11476 | 530000315 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11464 | 530010510 | Proof of Claim Form Did Not Result in a Recognized Loss | 11477 | 530000314 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11465 | 530010509 | Proof of Claim Form Did Not Result in a Recognized Loss | 11478 | 530000313 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11466 | 530010508 | Proof of Claim Form Did Not Result in a Recognized Loss | 11479 | 530000311 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11467 | 530010507 | Proof of Claim Form Did Not Result in a Recognized Loss | 11480 | 530000310 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11468 | 530010502 | Proof of Claim Form Did Not Result in a Recognized Loss | 11481 | 530000309 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11469 | 530010489 | Proof of Claim Form Did Not Result in a Recognized Loss | 11482 | 530000308 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11470 | 530010488 | Proof of Claim Form Did Not Result in a Recognized Loss | 11483 | 530000307 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11471 | 530010487 | Proof of Claim Form Did Not Result in a Recognized Loss | 11484 | 530000306 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11472 | 530010486 | Proof of Claim Form Did Not Result in a Recognized Loss | 11485 | 530000304 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11473 | 530010485 | Proof of Claim Form Did Not Result in a Recognized Loss | 11486 | 530000303 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11487 | 530010484 | Proof of Claim Form Did Not Result in a Recognized Loss | 11500 | 530000302 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11488 | 530010483 | Proof of Claim Form Did Not Result in a Recognized Loss | 11501 | 530000301 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11489 | 530010482 | Proof of Claim Form Did Not Result in a Recognized Loss | 11502 | 530000298 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11490 | 530010478 | Proof of Claim Form Did Not Result in a Recognized Loss | 11503 | 530000297 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11491 | 530010477 | Proof of Claim Form Did Not Result in a Recognized Loss | 11504 | 530000296 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11492 | 530010476 | Proof of Claim Form Did Not Result in a Recognized Loss | 11505 | 530000295 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11493 | 530010475 | Proof of Claim Form Did Not Result in a Recognized Loss | 11506 | 530000294 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11494 | 530010474 | Proof of Claim Form Did Not Result in a Recognized Loss | 11507 | 530000293 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11495 | 530010473 | Proof of Claim Form Did Not Result in a Recognized Loss | 11508 | 530000291 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11496 | 530010470 | Proof of Claim Form Did Not Result in a Recognized Loss | 11509 | 530000290 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11497 | 530010469 | Proof of Claim Form Did Not Result in a Recognized Loss | 11510 | 530000289 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11498 | 530010468 | Proof of Claim Form Did Not Result in a Recognized Loss | 11511 | 530000288 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11499 | 530010467 | Proof of Claim Form Did Not Result in a Recognized Loss | 11512 | 530000287 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11513 | 530010466 | Proof of Claim Form Did Not Result in a Recognized Loss | 11526 | 530000286 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11514 | 530010465 | Proof of Claim Form Did Not Result in a Recognized Loss | 11527 | 530000285 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11515 | 530010464 | Proof of Claim Form Did Not Result in a Recognized Loss | 11528 | 530000284 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11516 | 530010461 | Proof of Claim Form Did Not Result in a Recognized Loss | 11529 | 530000283 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11517 | 530010460 | Proof of Claim Form Did Not Result in a Recognized Loss | 11530 | 530000282 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11518 | 530010459 | Proof of Claim Form Did Not Result in a Recognized Loss | 11531 | 530000280 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11519 | 530010458 | Proof of Claim Form Did Not Result in a Recognized Loss | 11532 | 530000279 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11520 | 530010457 | Proof of Claim Form Did Not Result in a Recognized Loss | 11533 | 530000278 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11521 | 530010456 | Proof of Claim Form Did Not Result in a Recognized Loss | 11534 | 530000277 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11522 | 530010455 | No Eligible Purchases / Acquistions During the Class Period | 11535 | 530000275 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11523 | 530010454 | Proof of Claim Form Did Not Result in a Recognized Loss | 11536 | 530000274 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11524 | 530010453 | Proof of Claim Form Did Not Result in a Recognized Loss | 11537 | 530000273 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11525 | 530010451 | Proof of Claim Form Did Not Result in a Recognized Loss | 11538 | 530000271 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11539 | 530010449 | Proof of Claim Form Did Not Result in a Recognized Loss | 11552 | 530000270 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11540 | 530010448 | Proof of Claim Form Did Not Result in a Recognized Loss | 11553 | 530000269 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11541 | 530010446 | No Eligible Purchases / Acquistions During the Class Period | 11554 | 530000268 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11542 | 530010439 | Proof of Claim Form Did Not Result in a Recognized Loss | 11555 | 530000267 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11543 | 530010435 | Proof of Claim Form Did Not Result in a Recognized Loss | 11556 | 530000266 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11544 | 530010434 | Proof of Claim Form Did Not Result in a Recognized Loss | 11557 | 530000265 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11545 | 530010433 | Proof of Claim Form Did Not Result in a Recognized Loss | 11558 | 530000264 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11546 | 530010432 | Proof of Claim Form Did Not Result in a Recognized Loss | 11559 | 530000263 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11547 | 530010431 | Proof of Claim Form Did Not Result in a Recognized Loss | 11560 | 530000262 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11548 | 530010430 | Proof of Claim Form Did Not Result in a Recognized Loss | 11561 | 530000261 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11549 | 530010429 | Proof of Claim Form Did Not Result in a Recognized Loss | 11562 | 530000260 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11550 | 530010428 | Proof of Claim Form Did Not Result in a Recognized Loss | 11563 | 530000259 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11551 | 530010427 | Proof of Claim Form Did Not Result in a Recognized Loss | 11564 | 530000258 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11565 | 530010426 | Proof of Claim Form Did Not Result in a Recognized Loss | 11578 | 530000257 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11566 | 530010425 | Proof of Claim Form Did Not Result in a Recognized Loss | 11579 | 530000256 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11567 | 530010424 | Proof of Claim Form Did Not Result in a Recognized Loss | 11580 | 530000255 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11568 | 530010423 | Proof of Claim Form Did Not Result in a Recognized Loss | 11581 | 530000254 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11569 | 530010422 | Proof of Claim Form Did Not Result in a Recognized Loss | 11582 | 530000253 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11570 | 530010421 | Proof of Claim Form Did Not Result in a Recognized Loss | 11583 | 530000252 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11571 | 530010419 | Proof of Claim Form Did Not Result in a Recognized Loss | 11584 | 530000251 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11572 | 530010417 | Proof of Claim Form Did Not Result in a Recognized Loss | 11585 | 530000250 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11573 | 530010416 | Proof of Claim Form Did Not Result in a Recognized Loss | 11586 | 530000249 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11574 | 530010415 | Proof of Claim Form Did Not Result in a Recognized Loss | 11587 | 530000248 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11575 | 530010414 | Proof of Claim Form Did Not Result in a Recognized Loss | 11588 | 530000247 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11576 | 530010413 | Proof of Claim Form Did Not Result in a Recognized Loss | 11589 | 530000246 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11577 | 530010412 | Proof of Claim Form Did Not Result in a Recognized Loss | 11590 | 530000245 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11591 | 530010411 | Proof of Claim Form Did Not Result in a Recognized Loss | 11604 | 530000244 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11592 | 530010410 | Proof of Claim Form Did Not Result in a Recognized Loss | 11605 | 530000243 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11593 | 530010409 | Proof of Claim Form Did Not Result in a Recognized Loss | 11606 | 530000242 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11594 | 530010408 | Proof of Claim Form Did Not Result in a Recognized Loss | 11607 | 530000241 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11595 | 530010406 | Proof of Claim Form Did Not Result in a Recognized Loss | 11608 | 530000240 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11596 | 530010405 | Proof of Claim Form Did Not Result in a Recognized Loss | 11609 | 530000239 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11597 | 530010404 | Proof of Claim Form Did Not Result in a Recognized Loss | 11610 | 530000238 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11598 | 530010402 | Proof of Claim Form Did Not Result in a Recognized Loss | 11611 | 530000237 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11599 | 530010401 | Proof of Claim Form Did Not Result in a Recognized Loss | 11612 | 530000236 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11600 | 530010399 | Proof of Claim Form Did Not Result in a Recognized Loss | 11613 | 530000235 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11601 | 530010398 | Proof of Claim Form Did Not Result in a Recognized Loss | 11614 | 530000234 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11602 | 530010397 | Proof of Claim Form Did Not Result in a Recognized Loss | 11615 | 530000233 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11603 | 530010396 | Proof of Claim Form Did Not Result in a Recognized Loss | 11616 | 530000232 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11617 | 530010395 | Proof of Claim Form Did Not Result in a Recognized Loss | 11630 | 530000231 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11618 | 530010394 | Proof of Claim Form Did Not Result in a Recognized Loss | 11631 | 530000230 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11619 | 530010393 | Proof of Claim Form Did Not Result in a Recognized Loss | 11632 | 530000229 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11620 | 530010392 | Proof of Claim Form Did Not Result in a Recognized Loss | 11633 | 530000228 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11621 | 530010390 | Proof of Claim Form Did Not Result in a Recognized Loss | 11634 | 530000227 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11622 | 530010388 | Proof of Claim Form Did Not Result in a Recognized Loss | 11635 | 530000225 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11623 | 530010387 | Proof of Claim Form Did Not Result in a Recognized Loss | 11636 | 530000224 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11624 | 530010386 | Proof of Claim Form Did Not Result in a Recognized Loss | 11637 | 530000223 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11625 | 530010385 | Proof of Claim Form Did Not Result in a Recognized Loss | 11638 | 530000222 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11626 | 530010384 | Proof of Claim Form Did Not Result in a Recognized Loss | 11639 | 530000221 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11627 | 530010383 | Proof of Claim Form Did Not Result in a Recognized Loss | 11640 | 530000220 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11628 | 530010382 | Proof of Claim Form Did Not Result in a Recognized Loss | 11641 | 530000219 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11629 | 530010380 | Proof of Claim Form Did Not Result in a Recognized Loss | 11642 | 530000218 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11643 | 530010379 | Proof of Claim Form Did Not Result in a Recognized Loss | 11656 | 530000216 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11644 | 530010378 | Proof of Claim Form Did Not Result in a Recognized Loss | 11657 | 530000215 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11645 | 530010377 | Proof of Claim Form Did Not Result in a Recognized Loss | 11658 | 530000214 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11646 | 530010375 | Proof of Claim Form Did Not Result in a Recognized Loss | 11659 | 530000213 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11647 | 530010374 | Proof of Claim Form Did Not Result in a Recognized Loss | 11660 | 530000212 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11648 | 530010373 | Proof of Claim Form Did Not Result in a Recognized Loss | 11661 | 530000211 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11649 | 530010371 | Proof of Claim Form Did Not Result in a Recognized Loss | 11662 | 530000210 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11650 | 530010370 | Proof of Claim Form Did Not Result in a Recognized Loss | 11663 | 530000208 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11651 | 530010366 | Proof of Claim Form Did Not Result in a Recognized Loss | 11664 | 530000207 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11652 | 530010365 | Proof of Claim Form Did Not Result in a Recognized Loss | 11665 | 530000206 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11653 | 530010364 | Proof of Claim Form Did Not Result in a Recognized Loss | 11666 | 530000204 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11654 | 530010363 | Proof of Claim Form Did Not Result in a Recognized Loss | 11667 | 530000203 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11655 | 530010362 | Proof of Claim Form Did Not Result in a Recognized Loss | 11668 | 530000202 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11669 | 530010361 | Proof of Claim Form Did Not Result in a Recognized Loss | 11682 | 530000201 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11670 | 530010360 | Proof of Claim Form Did Not Result in a Recognized Loss | 11683 | 530000200 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11671 | 530010358 | Proof of Claim Form Did Not Result in a Recognized Loss | 11684 | 530000199 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11672 | 530010357 | Proof of Claim Form Did Not Result in a Recognized Loss | 11685 | 530000198 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11673 | 530010356 | Proof of Claim Form Did Not Result in a Recognized Loss | 11686 | 530000197 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11674 | 530010354 | Proof of Claim Form Did Not Result in a Recognized Loss | 11687 | 530000196 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11675 | 530010352 | Proof of Claim Form Did Not Result in a Recognized Loss | 11688 | 530000195 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11676 | 530010349 | Proof of Claim Form Did Not Result in a Recognized Loss | 11689 | 530000194 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11677 | 530010348 | Proof of Claim Form Did Not Result in a Recognized Loss | 11690 | 530000193 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11678 | 530010347 | Proof of Claim Form Did Not Result in a Recognized Loss | 11691 | 530000192 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11679 | 530010345 | Proof of Claim Form Did Not Result in a Recognized Loss | 11692 | 530000191 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11680 | 530010343 | Proof of Claim Form Did Not Result in a Recognized Loss | 11693 | 530000190 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11681 | 530010342 | No Eligible Purchases / Acquistions During the Class Period | 11694 | 530000189 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11695 | 530010341 | Proof of Claim Form Did Not Result in a Recognized Loss | 11708 | 530000188 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11696 | 530010340 | Proof of Claim Form Did Not Result in a Recognized Loss | 11709 | 530000187 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11697 | 530010339 | Proof of Claim Form Did Not Result in a Recognized Loss | 11710 | 530000186 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11698 | 530010336 | Proof of Claim Form Did Not Result in a Recognized Loss | 11711 | 530000185 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11699 | 530010334 | Proof of Claim Form Did Not Result in a Recognized Loss | 11712 | 530000184 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11700 | 530010332 | Proof of Claim Form Did Not Result in a Recognized Loss | 11713 | 530000183 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11701 | 530010331 | Proof of Claim Form Did Not Result in a Recognized Loss | 11714 | 530000182 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11702 | 530010329 | Proof of Claim Form Did Not Result in a Recognized Loss | 11715 | 530000181 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11703 | 530010328 | Proof of Claim Form Did Not Result in a Recognized Loss | 11716 | 530000180 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11704 | 530010327 | Proof of Claim Form Did Not Result in a Recognized Loss | 11717 | 530000179 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11705 | 530010322 | Proof of Claim Form Did Not Result in a Recognized Loss | 11718 | 530000178 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11706 | 530010319 | Proof of Claim Form Did Not Result in a Recognized Loss | 11719 | 530000176 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11707 | 530010318 | Proof of Claim Form Did Not Result in a Recognized Loss | 11720 | 530000175 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11721 | 530010316 | Proof of Claim Form Did Not Result in a Recognized Loss | 11734 | 530000174 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11722 | 530010315 | Proof of Claim Form Did Not Result in a Recognized Loss | 11735 | 530000173 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11723 | 530010313 | Proof of Claim Form Did Not Result in a Recognized Loss | 11736 | 530000172 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11724 | 530010312 | Proof of Claim Form Did Not Result in a Recognized Loss | 11737 | 530000171 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11725 | 530010311 | Proof of Claim Form Did Not Result in a Recognized Loss | 11738 | 530000170 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11726 | 530010310 | Proof of Claim Form Did Not Result in a Recognized Loss | 11739 | 530000169 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11727 | 530010309 | Proof of Claim Form Did Not Result in a Recognized Loss | 11740 | 530000168 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11728 | 530010308 | Proof of Claim Form Did Not Result in a Recognized Loss | 11741 | 530000167 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11729 | 530010307 | Proof of Claim Form Did Not Result in a Recognized Loss | 11742 | 530000166 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11730 | 530010305 | Proof of Claim Form Did Not Result in a Recognized Loss | 11743 | 530000165 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11731 | 530010304 | Proof of Claim Form Did Not Result in a Recognized Loss | 11744 | 530000164 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11732 | 530010303 | Proof of Claim Form Did Not Result in a Recognized Loss | 11745 | 530000163 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11733 | 530010302 | Proof of Claim Form Did Not Result in a Recognized Loss | 11746 | 530000162 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11747 | 530010301 | Proof of Claim Form Did Not Result in a Recognized Loss | 11760 | 530000161 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11748 | 530010299 | Proof of Claim Form Did Not Result in a Recognized Loss | 11761 | 530000160 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11749 | 530010297 | Proof of Claim Form Did Not Result in a Recognized Loss | 11762 | 530000159 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11750 | 530010296 | Proof of Claim Form Did Not Result in a Recognized Loss | 11763 | 530000158 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11751 | 530010295 | Proof of Claim Form Did Not Result in a Recognized Loss | 11764 | 530000157 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11752 | 530010294 | Proof of Claim Form Did Not Result in a Recognized Loss | 11765 | 530000156 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11753 | 530010293 | Proof of Claim Form Did Not Result in a Recognized Loss | 11766 | 530000155 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11754 | 530010292 | Proof of Claim Form Did Not Result in a Recognized Loss | 11767 | 530000154 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11755 | 530010291 | Proof of Claim Form Did Not Result in a Recognized Loss | 11768 | 530000153 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11756 | 530010290 | Proof of Claim Form Did Not Result in a Recognized Loss | 11769 | 530000152 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11757 | 530010289 | Proof of Claim Form Did Not Result in a Recognized Loss | 11770 | 530000151 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11758 | 530010286 | Proof of Claim Form Did Not Result in a Recognized Loss | 11771 | 530000150 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11759 | 530010284 | Proof of Claim Form Did Not Result in a Recognized Loss | 11772 | 530000149 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11773 | 530010283 | Proof of Claim Form Did Not Result in a Recognized Loss | 11786 | 530000148 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11774 | 530010282 | Proof of Claim Form Did Not Result in a Recognized Loss | 11787 | 530000147 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11775 | 530010281 | Proof of Claim Form Did Not Result in a Recognized Loss | 11788 | 530000146 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11776 | 530010280 | Proof of Claim Form Did Not Result in a Recognized Loss | 11789 | 530000145 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11777 | 530010279 | Proof of Claim Form Did Not Result in a Recognized Loss | 11790 | 530000144 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11778 | 530010277 | Proof of Claim Form Did Not Result in a Recognized Loss | 11791 | 530000143 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11779 | 530010276 | Proof of Claim Form Did Not Result in a Recognized Loss | 11792 | 530000142 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11780 | 530010274 | Proof of Claim Form Did Not Result in a Recognized Loss | 11793 | 530000140 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11781 | 530010272 | Proof of Claim Form Did Not Result in a Recognized Loss | 11794 | 530000138 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11782 | 530010271 | Proof of Claim Form Did Not Result in a Recognized Loss | 11795 | 530000137 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11783 | 530010270 | Proof of Claim Form Did Not Result in a Recognized Loss | 11796 | 530000136 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11784 | 530010269 | Proof of Claim Form Did Not Result in a Recognized Loss | 11797 | 530000135 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11785 | 530010268 | Proof of Claim Form Did Not Result in a Recognized Loss | 11798 | 530000134 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11799 | 530010267 | Proof of Claim Form Did Not Result in a Recognized Loss | 11812 | 530000133 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11800 | 530010263 | Proof of Claim Form Did Not Result in a Recognized Loss | 11813 | 530000132 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11801 | 530010262 | Proof of Claim Form Did Not Result in a Recognized Loss | 11814 | 530000131 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11802 | 530010260 | Proof of Claim Form Did Not Result in a Recognized Loss | 11815 | 530000129 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11803 | 530010259 | Proof of Claim Form Did Not Result in a Recognized Loss | 11816 | 530000128 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11804 | 530010258 | Proof of Claim Form Did Not Result in a Recognized Loss | 11817 | 530000127 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11805 | 530010257 | Proof of Claim Form Did Not Result in a Recognized Loss | 11818 | 530000126 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11806 | 530010256 | Proof of Claim Form Did Not Result in a Recognized Loss | 11819 | 530000125 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11807 | 530010254 | Proof of Claim Form Did Not Result in a Recognized Loss | 11820 | 530000124 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11808 | 530010253 | Proof of Claim Form Did Not Result in a Recognized Loss | 11821 | 530000123 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11809 | 530010251 | Proof of Claim Form Did Not Result in a Recognized Loss | 11822 | 530000122 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11810 | 530010248 | Proof of Claim Form Did Not Result in a Recognized Loss | 11823 | 530000121 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11811 | 530010247 | Proof of Claim Form Did Not Result in a Recognized Loss | 11824 | 530000119 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11825 | 530010246 | Proof of Claim Form Did Not Result in a Recognized Loss | 11838 | 530000117 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11826 | 530010245 | Proof of Claim Form Did Not Result in a Recognized Loss | 11839 | 530000116 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11827 | 530010242 | Proof of Claim Form Did Not Result in a Recognized Loss | 11840 | 530000115 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11828 | 530010241 | Proof of Claim Form Did Not Result in a Recognized Loss | 11841 | 530000111 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11829 | 530010239 | Proof of Claim Form Did Not Result in a Recognized Loss | 11842 | 530000110 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11830 | 530010236 | Proof of Claim Form Did Not Result in a Recognized Loss | 11843 | 530000109 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11831 | 530010235 | Proof of Claim Form Did Not Result in a Recognized Loss | 11844 | 530000108 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11832 | 530010233 | Proof of Claim Form Did Not Result in a Recognized Loss | 11845 | 530000106 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11833 | 530010231 | Proof of Claim Form Did Not Result in a Recognized Loss | 11846 | 530000105 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11834 | 530010228 | Proof of Claim Form Did Not Result in a Recognized Loss | 11847 | 530000104 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11835 | 530010225 | Proof of Claim Form Did Not Result in a Recognized Loss | 11848 | 530000103 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11836 | 530010224 | Proof of Claim Form Did Not Result in a Recognized Loss | 11849 | 530000101 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11837 | 530010223 | Proof of Claim Form Did Not Result in a Recognized Loss | 11850 | 530000100 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11851 | 530010222 | Proof of Claim Form Did Not Result in a Recognized Loss | 11864 | 530000098 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11852 | 530010221 | Proof of Claim Form Did Not Result in a Recognized Loss | 11865 | 530000097 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11853 | 530010220 | Proof of Claim Form Did Not Result in a Recognized Loss | 11866 | 530000096 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11854 | 530010219 | Proof of Claim Form Did Not Result in a Recognized Loss | 11867 | 530000095 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11855 | 530010218 | Proof of Claim Form Did Not Result in a Recognized Loss | 11868 | 530000094 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11856 | 530010215 | Proof of Claim Form Did Not Result in a Recognized Loss | 11869 | 530000092 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11857 | 530010214 | Proof of Claim Form Did Not Result in a Recognized Loss | 11870 | 530000091 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11858 | 530010213 | Proof of Claim Form Did Not Result in a Recognized Loss | 11871 | 530000090 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11859 | 530010211 | Proof of Claim Form Did Not Result in a Recognized Loss | 11872 | 530000089 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11860 | 530010209 | Proof of Claim Form Did Not Result in a Recognized Loss | 11873 | 530000088 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11861 | 530010207 | Proof of Claim Form Did Not Result in a Recognized Loss | 11874 | 530000087 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11862 | 530010205 | Proof of Claim Form Did Not Result in a Recognized Loss | 11875 | 530000086 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11863 | 530010204 | Proof of Claim Form Did Not Result in a Recognized Loss | 11876 | 530000085 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11877 | 530010203 | Proof of Claim Form Did Not Result in a Recognized Loss | 11890 | 530000084 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11878 | 530010202 | Proof of Claim Form Did Not Result in a Recognized Loss | 11891 | 530000083 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11879 | 530010201 | Proof of Claim Form Did Not Result in a Recognized Loss | 11892 | 530000082 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11880 | 530010200 | Proof of Claim Form Did Not Result in a Recognized Loss | 11893 | 530000081 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11881 | 530010199 | Proof of Claim Form Did Not Result in a Recognized Loss | 11894 | 530000080 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11882 | 530010198 | Proof of Claim Form Did Not Result in a Recognized Loss | 11895 | 530000079 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11883 | 530010197 | Proof of Claim Form Did Not Result in a Recognized Loss | 11896 | 530000078 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11884 | 530010196 | Proof of Claim Form Did Not Result in a Recognized Loss | 11897 | 530000077 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11885 | 530010195 | Proof of Claim Form Did Not Result in a Recognized Loss | 11898 | 530000076 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11886 | 530010194 | Proof of Claim Form Did Not Result in a Recognized Loss | 11899 | 530000075 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11887 | 530010192 | Proof of Claim Form Did Not Result in a Recognized Loss | 11900 | 530000074 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11888 | 530010191 | Proof of Claim Form Did Not Result in a Recognized Loss | 11901 | 530000073 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11889 | 530010189 | Proof of Claim Form Did Not Result in a Recognized Loss | 11902 | 530000072 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11903 | 530010188 | Proof of Claim Form Did Not Result in a Recognized Loss | 11916 | 530000071 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11904 | 530010187 | Proof of Claim Form Did Not Result in a Recognized Loss | 11917 | 530000070 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11905 | 530010186 | Proof of Claim Form Did Not Result in a Recognized Loss | 11918 | 530000069 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11906 | 530010185 | Proof of Claim Form Did Not Result in a Recognized Loss | 11919 | 530000068 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11907 | 530010183 | Proof of Claim Form Did Not Result in a Recognized Loss | 11920 | 530000067 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11908 | 530010182 | Proof of Claim Form Did Not Result in a Recognized Loss | 11921 | 530000066 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11909 | 530010181 | Proof of Claim Form Did Not Result in a Recognized Loss | 11922 | 530000065 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11910 | 530010180 | Proof of Claim Form Did Not Result in a Recognized Loss | 11923 | 530000064 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11911 | 530010179 | Proof of Claim Form Did Not Result in a Recognized Loss | 11924 | 530000063 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11912 | 530010178 | No Eligible Purchases / Acquistions During the Class Period | 11925 | 530000062 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11913 | 530010177 | Proof of Claim Form Did Not Result in a Recognized Loss | 11926 | 530000061 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11914 | 530010176 | Proof of Claim Form Did Not Result in a Recognized Loss | 11927 | 530000060 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11915 | 530010175 | Proof of Claim Form Did Not Result in a Recognized Loss | 11928 | 530000059 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11929 | 530010174 | Proof of Claim Form Did Not Result in a Recognized Loss | 11942 | 530000058 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11930 | 530010173 | Proof of Claim Form Did Not Result in a Recognized Loss | 11943 | 530000057 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11931 | 530010172 | No Eligible Purchases / Acquistions During the Class Period | 11944 | 530000056 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11932 | 530010171 | Proof of Claim Form Did Not Result in a Recognized Loss | 11945 | 530000055 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11933 | 530010170 | Proof of Claim Form Did Not Result in a Recognized Loss | 11946 | 530000054 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11934 | 530010169 | Proof of Claim Form Did Not Result in a Recognized Loss | 11947 | 530000053 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11935 | 530010167 | No Eligible Purchases / Acquistions During the Class Period | 11948 | 530000052 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11936 | 530010166 | No Eligible Purchases / Acquistions During the Class Period | 11949 | 530000051 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11937 | 530010165 | Proof of Claim Form Did Not Result in a Recognized Loss | 11950 | 530000050 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11938 | 530010164 | Proof of Claim Form Did Not Result in a Recognized Loss | 11951 | 530000049 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11939 | 530010163 | Proof of Claim Form Did Not Result in a Recognized Loss | 11952 | 530000048 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11940 | 530010162 | Proof of Claim Form Did Not Result in a Recognized Loss | 11953 | 530000047 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11941 | 530010161 | Proof of Claim Form Did Not Result in a Recognized Loss | 11954 | 530000046 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11955 | 530010159 | Proof of Claim Form Did Not Result in a Recognized Loss | 11968 | 530000045 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11956 | 530010158 | Proof of Claim Form Did Not Result in a Recognized Loss | 11969 | 530000044 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11957 | 530010157 | Proof of Claim Form Did Not Result in a Recognized Loss | 11970 | 530000043 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11958 | 530010156 | Proof of Claim Form Did Not Result in a Recognized Loss | 11971 | 530000042 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11959 | 530010154 | Proof of Claim Form Did Not Result in a Recognized Loss | 11972 | 530000041 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11960 | 530010153 | Proof of Claim Form Did Not Result in a Recognized Loss | 11973 | 530000040 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11961 | 530010152 | Proof of Claim Form Did Not Result in a Recognized Loss | 11974 | 530000039 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11962 | 530010151 | Proof of Claim Form Did Not Result in a Recognized Loss | 11975 | 530000038 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11963 | 530010150 | Proof of Claim Form Did Not Result in a Recognized Loss | 11976 | 530000037 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11964 | 530010147 | Proof of Claim Form Did Not Result in a Recognized Loss | 11977 | 530000036 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11965 | 530010144 | Proof of Claim Form Did Not Result in a Recognized Loss | 11978 | 530000035 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11966 | 530010141 | Proof of Claim Form Did Not Result in a Recognized Loss | 11979 | 530000034 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11967 | 530010140 | Proof of Claim Form Did Not Result in a Recognized Loss | 11980 | 530000033 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 11981 | 530010139 | Proof of Claim Form Did Not Result in a Recognized Loss | 11994 | 530000032 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11982 | 530010138 | Proof of Claim Form Did Not Result in a Recognized Loss | 11995 | 530000031 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11983 | 530010137 | Proof of Claim Form Did Not Result in a Recognized Loss | 11996 | 530000030 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11984 | 530010136 | Proof of Claim Form Did Not Result in a Recognized Loss | 11997 | 530000029 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11985 | 530010135 | Proof of Claim Form Did Not Result in a Recognized Loss | 11998 | 530000028 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11986 | 530010134 | Proof of Claim Form Did Not Result in a Recognized Loss | 11999 | 530000027 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11987 | 530010133 | Proof of Claim Form Did Not Result in a Recognized Loss | 12000 | 530000026 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11988 | 530010131 | Proof of Claim Form Did Not Result in a Recognized Loss | 12001 | 530000025 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11989 | 530010130 | Proof of Claim Form Did Not Result in a Recognized Loss | 12002 | 530000024 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11990 | 530010128 | Proof of Claim Form Did Not Result in a Recognized Loss | 12003 | 530000023 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11991 | 530010126 | Proof of Claim Form Did Not Result in a Recognized Loss | 12004 | 530000022 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11992 | 530010125 | Proof of Claim Form Did Not Result in a Recognized Loss | 12005 | 530000021 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 11993 | 530010123 | Proof of Claim Form Did Not Result in a Recognized Loss | 12006 | 530000020 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 12007 | 530010121 | Proof of Claim Form Did Not Result in a Recognized Loss | 12020 | 530000019 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12008 | 530010119 | Proof of Claim Form Did Not Result in a Recognized Loss | 12021 | 530000018 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12009 | 530010117 | Proof of Claim Form Did Not Result in a Recognized Loss | 12022 | 530000017 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12010 | 530010116 | Proof of Claim Form Did Not Result in a Recognized Loss | 12023 | 530000016 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12011 | 530010115 | Proof of Claim Form Did Not Result in a Recognized Loss | 12024 | 530000015 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12012 | 530010114 | Proof of Claim Form Did Not Result in a Recognized Loss | 12025 | 530000012 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12013 | 530010113 | Proof of Claim Form Did Not Result in a Recognized Loss | 12026 | 530000003 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12014 | 530010111 | Proof of Claim Form Did Not Result in a Recognized Loss | 12027 | 530000002 | No Eligible Purchases / Acquistions During the Class Period |
| 12015 | 530010109 | Proof of Claim Form Did Not Result in a Recognized Loss | 12028 | 530000001 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12016 | 530010108 | Proof of Claim Form Did Not Result in a Recognized Loss | 12029 | 530000000 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12017 | 530010106 | Proof of Claim Form Did Not Result in a Recognized Loss | 12030 | 455 | Late |
| 12018 | 530010103 | Proof of Claim Form Did Not Result in a Recognized Loss | 12031 | 451 | No Eligible Purchases / Acquistions During the Class Period |
| 12019 | 530010102 | Proof of Claim Form Did Not Result in a Recognized Loss | 12032 | 530020482 | Late |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 12033 | 530010101 | Proof of Claim Form Did Not Result in a Recognized Loss | 12046 | 446 | Duplicate |
| 12034 | 530010100 | Proof of Claim Form Did Not Result in a Recognized Loss | 12047 | 445 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12035 | 530010099 | Proof of Claim Form Did Not Result in a Recognized Loss | 12048 | 444 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12036 | 530010097 | Proof of Claim Form Did Not Result in a Recognized Loss | 12049 | 443 | Duplicate |
| 12037 | 530010096 | Proof of Claim Form Did Not Result in a Recognized Loss | 12050 | 442 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12038 | 530010095 | Proof of Claim Form Did Not Result in a Recognized Loss | 12051 | 441 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12039 | 530010091 | Proof of Claim Form Did Not Result in a Recognized Loss | 12052 | 440 | No Eligible Purchases / Acquistions During the Class Period |
| 12040 | 530010089 | Proof of Claim Form Did Not Result in a Recognized Loss | 12053 | 439 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12041 | 530010087 | Proof of Claim Form Did Not Result in a Recognized Loss | 12054 | 438 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12042 | 530010086 | Proof of Claim Form Did Not Result in a Recognized Loss | 12055 | 434 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12043 | 530010085 | Proof of Claim Form Did Not Result in a Recognized Loss | 12056 | 433 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12044 | 530010083 | Proof of Claim Form Did Not Result in a Recognized Loss | 12057 | 432 | No Eligible Purchases / Acquistions During the Class Period |
| 12045 | 530010082 | Proof of Claim Form Did Not Result in a Recognized Loss | 12058 | 431 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 12059 | 530010080 | Proof of Claim Form Did Not Result in a Recognized Loss | 12072 | 430 | No Eligible Purchases / Acquistions During the Class Period |
| 12060 | 530010079 | Proof of Claim Form Did Not Result in a Recognized Loss | 12073 | 426 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12061 | 530010078 | Proof of Claim Form Did Not Result in a Recognized Loss | 12074 | 425 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12062 | 530010076 | Proof of Claim Form Did Not Result in a Recognized Loss | 12075 | 422 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12063 | 530010075 | Proof of Claim Form Did Not Result in a Recognized Loss | 12076 | 421 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12064 | 530010074 | Proof of Claim Form Did Not Result in a Recognized Loss | 12077 | 420 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12065 | 530010072 | Proof of Claim Form Did Not Result in a Recognized Loss | 12078 | 418 | No Eligible Purchases / Acquistions During the Class Period |
| 12066 | 530010069 | Proof of Claim Form Did Not Result in a Recognized Loss | 12079 | 416 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12067 | 530010066 | Proof of Claim Form Did Not Result in a Recognized Loss | 12080 | 415 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12068 | 530010065 | Proof of Claim Form Did Not Result in a Recognized Loss | 12081 | 414 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12069 | 530010063 | Proof of Claim Form Did Not Result in a Recognized Loss | 12082 | 412 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12070 | 530010062 | Proof of Claim Form Did Not Result in a Recognized Loss | 12083 | 409 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12071 | 530010061 | Proof of Claim Form Did Not Result in a Recognized Loss | 12084 | 407 | Proof of Claim Form Did Not Result in a Recognized Loss |

**Page 465 of 483**

## *Doyle v. Reata Pharmaceuticals, Inc.*
## Rejected Claims (Corrected)
## Exhibit A-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 12085 | 530010059 | Proof of Claim Form Did Not Result in a Recognized Loss | 12098 | 406 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12086 | 530010058 | Proof of Claim Form Did Not Result in a Recognized Loss | 12099 | 405 | No Eligible Purchases / Acquistions During the Class Period |
| 12087 | 530010057 | Proof of Claim Form Did Not Result in a Recognized Loss | 12100 | 404 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12088 | 530010056 | Proof of Claim Form Did Not Result in a Recognized Loss | 12101 | 403 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12089 | 530010055 | Proof of Claim Form Did Not Result in a Recognized Loss | 12102 | 402 | No Eligible Purchases / Acquistions During the Class Period |
| 12090 | 530010053 | Proof of Claim Form Did Not Result in a Recognized Loss | 12103 | 401 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12091 | 530010052 | Proof of Claim Form Did Not Result in a Recognized Loss | 12104 | 400 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12092 | 530010050 | Proof of Claim Form Did Not Result in a Recognized Loss | 12105 | 397 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12093 | 530010049 | Proof of Claim Form Did Not Result in a Recognized Loss | 12106 | 394 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12094 | 530010047 | Proof of Claim Form Did Not Result in a Recognized Loss | 12107 | 393 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12095 | 530010044 | Proof of Claim Form Did Not Result in a Recognized Loss | 12108 | 391 | No Eligible Purchases / Acquistions During the Class Period |
| 12096 | 530010043 | Proof of Claim Form Did Not Result in a Recognized Loss | 12109 | 390 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12097 | 530010042 | Proof of Claim Form Did Not Result in a Recognized Loss | 12110 | 388 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 12111 | 530010041 | Proof of Claim Form Did Not Result in a Recognized Loss | 12124 | 387 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12112 | 530010040 | Proof of Claim Form Did Not Result in a Recognized Loss | 12125 | 385 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12113 | 530010039 | Proof of Claim Form Did Not Result in a Recognized Loss | 12126 | 384 | Duplicate |
| 12114 | 530010038 | Proof of Claim Form Did Not Result in a Recognized Loss | 12127 | 383 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12115 | 530010032 | Proof of Claim Form Did Not Result in a Recognized Loss | 12128 | 382 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12116 | 530010027 | Proof of Claim Form Did Not Result in a Recognized Loss | 12129 | 380 | Duplicate |
| 12117 | 530010026 | Proof of Claim Form Did Not Result in a Recognized Loss | 12130 | 379 | Duplicate |
| 12118 | 530010025 | Proof of Claim Form Did Not Result in a Recognized Loss | 12131 | 377 | No Eligible Purchases / Acquistions During the Class Period |
| 12119 | 530010024 | Proof of Claim Form Did Not Result in a Recognized Loss | 12132 | 376 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12120 | 530010022 | Proof of Claim Form Did Not Result in a Recognized Loss | 12133 | 375 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12121 | 530010021 | Proof of Claim Form Did Not Result in a Recognized Loss | 12134 | 374 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12122 | 530010020 | Proof of Claim Form Did Not Result in a Recognized Loss | 12135 | 368 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12123 | 530010018 | Proof of Claim Form Did Not Result in a Recognized Loss | 12136 | 366 | No Eligible Purchases / Acquistions During the Class Period |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 12137 | 530010017 | Proof of Claim Form Did Not Result in a Recognized Loss | 12150 | 365 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12138 | 530010016 | Proof of Claim Form Did Not Result in a Recognized Loss | 12151 | 363 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12139 | 530010015 | Proof of Claim Form Did Not Result in a Recognized Loss | 12152 | 362 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12140 | 530010014 | Proof of Claim Form Did Not Result in a Recognized Loss | 12153 | 361 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12141 | 530010013 | Proof of Claim Form Did Not Result in a Recognized Loss | 12154 | 359 | No Eligible Purchases / Acquistions During the Class Period |
| 12142 | 530010007 | Proof of Claim Form Did Not Result in a Recognized Loss | 12155 | 358 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12143 | 530010004 | Proof of Claim Form Did Not Result in a Recognized Loss | 12156 | 357 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12144 | 530010003 | Proof of Claim Form Did Not Result in a Recognized Loss | 12157 | 356 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12145 | 530010001 | Proof of Claim Form Did Not Result in a Recognized Loss | 12158 | 355 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12146 | 530010000 | Proof of Claim Form Did Not Result in a Recognized Loss | 12159 | 354 | Duplicate |
| 12147 | 530009999 | Proof of Claim Form Did Not Result in a Recognized Loss | 12160 | 353 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12148 | 530009998 | Proof of Claim Form Did Not Result in a Recognized Loss | 12161 | 352 | No Eligible Purchases / Acquistions During the Class Period |
| 12149 | 530009996 | Proof of Claim Form Did Not Result in a Recognized Loss | 12162 | 351 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 12163 | 530009995 | Proof of Claim Form Did Not Result in a Recognized Loss | 12176 | 350 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12164 | 530009994 | Proof of Claim Form Did Not Result in a Recognized Loss | 12177 | 346 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12165 | 530009993 | Proof of Claim Form Did Not Result in a Recognized Loss | 12178 | 339 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12166 | 530009992 | Proof of Claim Form Did Not Result in a Recognized Loss | 12179 | 336 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12167 | 530009990 | Proof of Claim Form Did Not Result in a Recognized Loss | 12180 | 332 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12168 | 530009988 | Proof of Claim Form Did Not Result in a Recognized Loss | 12181 | 331 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12169 | 530009987 | Proof of Claim Form Did Not Result in a Recognized Loss | 12182 | 330 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12170 | 530009986 | Proof of Claim Form Did Not Result in a Recognized Loss | 12183 | 329 | No Eligible Purchases / Acquistions During the Class Period |
| 12171 | 530009985 | Proof of Claim Form Did Not Result in a Recognized Loss | 12184 | 328 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12172 | 530009981 | Proof of Claim Form Did Not Result in a Recognized Loss | 12185 | 327 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12173 | 530009980 | Proof of Claim Form Did Not Result in a Recognized Loss | 12186 | 326 | Duplicate |
| 12174 | 530009979 | Proof of Claim Form Did Not Result in a Recognized Loss | 12187 | 325 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12175 | 530009976 | Proof of Claim Form Did Not Result in a Recognized Loss | 12188 | 323 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 12189 | 530009975 | Proof of Claim Form Did Not Result in a Recognized Loss | 12202 | 322 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12190 | 530009974 | Proof of Claim Form Did Not Result in a Recognized Loss | 12203 | 321 | No Eligible Purchases / Acquistions During the Class Period |
| 12191 | 530009973 | Proof of Claim Form Did Not Result in a Recognized Loss | 12204 | 320 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12192 | 530009972 | Proof of Claim Form Did Not Result in a Recognized Loss | 12205 | 318 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12193 | 530009971 | Proof of Claim Form Did Not Result in a Recognized Loss | 12206 | 317 | No Eligible Purchases / Acquistions During the Class Period |
| 12194 | 530009970 | Proof of Claim Form Did Not Result in a Recognized Loss | 12207 | 316 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12195 | 530009969 | Proof of Claim Form Did Not Result in a Recognized Loss | 12208 | 313 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12196 | 530009968 | Proof of Claim Form Did Not Result in a Recognized Loss | 12209 | 307 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12197 | 530009967 | Proof of Claim Form Did Not Result in a Recognized Loss | 12210 | 306 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12198 | 530009966 | Proof of Claim Form Did Not Result in a Recognized Loss | 12211 | 305 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12199 | 530009965 | Proof of Claim Form Did Not Result in a Recognized Loss | 12212 | 301 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12200 | 530009962 | Proof of Claim Form Did Not Result in a Recognized Loss | 12213 | 300 | No Eligible Purchases / Acquistions During the Class Period |
| 12201 | 530009961 | Proof of Claim Form Did Not Result in a Recognized Loss | 12214 | 298 | No Eligible Purchases / Acquistions During the Class Period |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 12215 | 530009960 | Proof of Claim Form Did Not Result in a Recognized Loss | 12228 | 297 | No Eligible Purchases / Acquisitions During the Class Period |
| 12216 | 530009959 | Proof of Claim Form Did Not Result in a Recognized Loss | 12229 | 284 | No Eligible Purchases / Acquisitions During the Class Period |
| 12217 | 530009958 | Proof of Claim Form Did Not Result in a Recognized Loss | 12230 | 283 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12218 | 530009956 | Proof of Claim Form Did Not Result in a Recognized Loss | 12231 | 280 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12219 | 530009955 | Proof of Claim Form Did Not Result in a Recognized Loss | 12232 | 278 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12220 | 530009954 | Proof of Claim Form Did Not Result in a Recognized Loss | 12233 | 276 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12221 | 530009953 | Proof of Claim Form Did Not Result in a Recognized Loss | 12234 | 275 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12222 | 530009951 | Proof of Claim Form Did Not Result in a Recognized Loss | 12235 | 274 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12223 | 530009950 | Proof of Claim Form Did Not Result in a Recognized Loss | 12236 | 273 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12224 | 530009949 | Proof of Claim Form Did Not Result in a Recognized Loss | 12237 | 272 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12225 | 530009946 | Proof of Claim Form Did Not Result in a Recognized Loss | 12238 | 271 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12226 | 530009941 | Proof of Claim Form Did Not Result in a Recognized Loss | 12239 | 270 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12227 | 530009940 | Proof of Claim Form Did Not Result in a Recognized Loss | 12240 | 269 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 12241 | 530009938 | Proof of Claim Form Did Not Result in a Recognized Loss | 12254 | 264 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12242 | 530009937 | Proof of Claim Form Did Not Result in a Recognized Loss | 12255 | 263 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12243 | 530009936 | Proof of Claim Form Did Not Result in a Recognized Loss | 12256 | 262 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12244 | 530009935 | Proof of Claim Form Did Not Result in a Recognized Loss | 12257 | 261 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12245 | 530009932 | Proof of Claim Form Did Not Result in a Recognized Loss | 12258 | 260 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12246 | 530009929 | Proof of Claim Form Did Not Result in a Recognized Loss | 12259 | 259 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12247 | 530009928 | Proof of Claim Form Did Not Result in a Recognized Loss | 12260 | 257 | No Eligible Purchases / Acquistions During the Class Period |
| 12248 | 530009927 | Proof of Claim Form Did Not Result in a Recognized Loss | 12261 | 255 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12249 | 530009926 | Proof of Claim Form Did Not Result in a Recognized Loss | 12262 | 253 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12250 | 530009925 | Proof of Claim Form Did Not Result in a Recognized Loss | 12263 | 249 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12251 | 530009923 | Proof of Claim Form Did Not Result in a Recognized Loss | 12264 | 248 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12252 | 530009922 | Proof of Claim Form Did Not Result in a Recognized Loss | 12265 | 247 | No Eligible Purchases / Acquistions During the Class Period |
| 12253 | 530009921 | Proof of Claim Form Did Not Result in a Recognized Loss | 12266 | 244 | Duplicate |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 12267 | 530009920 | Proof of Claim Form Did Not Result in a Recognized Loss | 12280 | 241 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12268 | 530009919 | Proof of Claim Form Did Not Result in a Recognized Loss | 12281 | 237 | Void |
| 12269 | 530009918 | Proof of Claim Form Did Not Result in a Recognized Loss | 12282 | 236 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12270 | 530009917 | Proof of Claim Form Did Not Result in a Recognized Loss | 12283 | 235 | Void |
| 12271 | 530009916 | Proof of Claim Form Did Not Result in a Recognized Loss | 12284 | 234 | Void |
| 12272 | 530009914 | Proof of Claim Form Did Not Result in a Recognized Loss | 12285 | 233 | Void |
| 12273 | 530009912 | Proof of Claim Form Did Not Result in a Recognized Loss | 12286 | 232 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12274 | 530009911 | Proof of Claim Form Did Not Result in a Recognized Loss | 12287 | 231 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12275 | 530009910 | Proof of Claim Form Did Not Result in a Recognized Loss | 12288 | 230 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12276 | 530009909 | Proof of Claim Form Did Not Result in a Recognized Loss | 12289 | 229 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12277 | 530009908 | Proof of Claim Form Did Not Result in a Recognized Loss | 12290 | 228 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12278 | 530009907 | Proof of Claim Form Did Not Result in a Recognized Loss | 12291 | 227 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12279 | 530009905 | Proof of Claim Form Did Not Result in a Recognized Loss | 12292 | 226 | Void |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 12293 | 530009903 | Proof of Claim Form Did Not Result in a Recognized Loss | 12306 | 221 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12294 | 530009900 | Proof of Claim Form Did Not Result in a Recognized Loss | 12307 | 209 | No Eligible Purchases / Acquistions During the Class Period |
| 12295 | 530009899 | Proof of Claim Form Did Not Result in a Recognized Loss | 12308 | 208 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12296 | 530009898 | Proof of Claim Form Did Not Result in a Recognized Loss | 12309 | 204 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12297 | 530009897 | Proof of Claim Form Did Not Result in a Recognized Loss | 12310 | 202 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12298 | 530009896 | Proof of Claim Form Did Not Result in a Recognized Loss | 12311 | 200 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12299 | 530009895 | Proof of Claim Form Did Not Result in a Recognized Loss | 12312 | 199 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12300 | 530009889 | Proof of Claim Form Did Not Result in a Recognized Loss | 12313 | 198 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12301 | 530009888 | Proof of Claim Form Did Not Result in a Recognized Loss | 12314 | 197 | Duplicate |
| 12302 | 530009885 | Proof of Claim Form Did Not Result in a Recognized Loss | 12315 | 193 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12303 | 530009884 | Proof of Claim Form Did Not Result in a Recognized Loss | 12316 | 192 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12304 | 530009882 | Proof of Claim Form Did Not Result in a Recognized Loss | 12317 | 189 | No Eligible Purchases / Acquistions During the Class Period |
| 12305 | 530009881 | Proof of Claim Form Did Not Result in a Recognized Loss | 12318 | 186 | No Eligible Purchases / Acquistions During the Class Period |

Page 474 of 483

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 12319 | 530009880 | Proof of Claim Form Did Not Result in a Recognized Loss | 12332 | 185 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12320 | 530009879 | Proof of Claim Form Did Not Result in a Recognized Loss | 12333 | 182 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12321 | 530009878 | Proof of Claim Form Did Not Result in a Recognized Loss | 12334 | 179 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12322 | 530009877 | Proof of Claim Form Did Not Result in a Recognized Loss | 12335 | 170 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12323 | 530009876 | Proof of Claim Form Did Not Result in a Recognized Loss | 12336 | 169 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12324 | 530009875 | Proof of Claim Form Did Not Result in a Recognized Loss | 12337 | 168 | No Eligible Purchases / Acquistions During the Class Period |
| 12325 | 530009874 | Proof of Claim Form Did Not Result in a Recognized Loss | 12338 | 167 | No Eligible Purchases / Acquistions During the Class Period |
| 12326 | 530009871 | Proof of Claim Form Did Not Result in a Recognized Loss | 12339 | 165 | No Eligible Purchases / Acquistions During the Class Period |
| 12327 | 530009870 | Proof of Claim Form Did Not Result in a Recognized Loss | 12340 | 164 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12328 | 530009867 | Proof of Claim Form Did Not Result in a Recognized Loss | 12341 | 162 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12329 | 530009866 | Proof of Claim Form Did Not Result in a Recognized Loss | 12342 | 160 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12330 | 530009857 | Proof of Claim Form Did Not Result in a Recognized Loss | 12343 | 151 | No Eligible Purchases / Acquistions During the Class Period |
| 12331 | 530009855 | Proof of Claim Form Did Not Result in a Recognized Loss | 12344 | 150 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 12345 | 530009854 | Proof of Claim Form Did Not Result in a Recognized Loss | 12358 | 149 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12346 | 530009853 | Proof of Claim Form Did Not Result in a Recognized Loss | 12359 | 145 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12347 | 530009850 | Proof of Claim Form Did Not Result in a Recognized Loss | 12360 | 143 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12348 | 530009849 | Proof of Claim Form Did Not Result in a Recognized Loss | 12361 | 142 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12349 | 530009848 | Proof of Claim Form Did Not Result in a Recognized Loss | 12362 | 141 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12350 | 530009846 | Proof of Claim Form Did Not Result in a Recognized Loss | 12363 | 139 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12351 | 530009840 | No Eligible Purchases / Acquistions During the Class Period | 12364 | 138 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12352 | 530009838 | Proof of Claim Form Did Not Result in a Recognized Loss | 12365 | 137 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12353 | 530009837 | Proof of Claim Form Did Not Result in a Recognized Loss | 12366 | 136 | No Eligible Purchases / Acquistions During the Class Period |
| 12354 | 530009835 | Proof of Claim Form Did Not Result in a Recognized Loss | 12367 | 135 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12355 | 530009834 | No Eligible Purchases / Acquistions During the Class Period | 12368 | 133 | No Eligible Purchases / Acquistions During the Class Period |
| 12356 | 530009828 | Proof of Claim Form Did Not Result in a Recognized Loss | 12369 | 130 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12357 | 530009823 | Proof of Claim Form Did Not Result in a Recognized Loss | 12370 | 128 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 12371 | 530009822 | Proof of Claim Form Did Not Result in a Recognized Loss | 12384 | 125 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12372 | 530009821 | Proof of Claim Form Did Not Result in a Recognized Loss | 12385 | 124 | No Eligible Purchases / Acqustions During the Class Period |
| 12373 | 530009820 | Proof of Claim Form Did Not Result in a Recognized Loss | 12386 | 123 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12374 | 530009818 | Proof of Claim Form Did Not Result in a Recognized Loss | 12387 | 121 | No Eligible Purchases / Acqustions During the Class Period |
| 12375 | 530009816 | Proof of Claim Form Did Not Result in a Recognized Loss | 12388 | 119 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12376 | 530009813 | Proof of Claim Form Did Not Result in a Recognized Loss | 12389 | 118 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12377 | 530009812 | Proof of Claim Form Did Not Result in a Recognized Loss | 12390 | 117 | No Eligible Purchases / Acqustions During the Class Period |
| 12378 | 530009811 | No Eligible Purchases / Acqustions During the Class Period | 12391 | 116 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12379 | 530009810 | Proof of Claim Form Did Not Result in a Recognized Loss | 12392 | 115 | No Eligible Purchases / Acqustions During the Class Period |
| 12380 | 530009806 | No Eligible Purchases / Acqustions During the Class Period | 12393 | 114 | No Eligible Purchases / Acqustions During the Class Period |
| 12381 | 530009805 | Proof of Claim Form Did Not Result in a Recognized Loss | 12394 | 112 | No Eligible Purchases / Acqustions During the Class Period |
| 12382 | 530009804 | No Eligible Purchases / Acqustions During the Class Period | 12395 | 110 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12383 | 530009803 | No Eligible Purchases / Acqustions During the Class Period | 12396 | 109 | Proof of Claim Form Did Not Result in a Recognized Loss |

***Doyle v. Reata Pharmaceuticals, Inc.***
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 12397 | 530009801 | Proof of Claim Form Did Not Result in a Recognized Loss | 12410 | 108 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12398 | 530009800 | Proof of Claim Form Did Not Result in a Recognized Loss | 12411 | 107 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12399 | 530009799 | Proof of Claim Form Did Not Result in a Recognized Loss | 12412 | 106 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12400 | 530009798 | Proof of Claim Form Did Not Result in a Recognized Loss | 12413 | 530020481 | Late |
| 12401 | 530009795 | No Eligible Purchases / Acquistions During the Class Period | 12414 | 101 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12402 | 530009790 | Proof of Claim Form Did Not Result in a Recognized Loss | 12415 | 98 | No Eligible Purchases / Acquistions During the Class Period |
| 12403 | 530009785 | Proof of Claim Form Did Not Result in a Recognized Loss | 12416 | 96 | No Eligible Purchases / Acquistions During the Class Period |
| 12404 | 530009780 | Proof of Claim Form Did Not Result in a Recognized Loss | 12417 | 95 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12405 | 530009779 | Proof of Claim Form Did Not Result in a Recognized Loss | 12418 | 93 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12406 | 530009773 | Proof of Claim Form Did Not Result in a Recognized Loss | 12419 | 92 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12407 | 530009771 | Proof of Claim Form Did Not Result in a Recognized Loss | 12420 | 91 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12408 | 530009769 | Proof of Claim Form Did Not Result in a Recognized Loss | 12421 | 90 | No Eligible Purchases / Acquistions During the Class Period |
| 12409 | 530009768 | Proof of Claim Form Did Not Result in a Recognized Loss | 12422 | 88 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 12423 | 530009767 | Proof of Claim Form Did Not Result in a Recognized Loss | 12436 | 87 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12424 | 530009766 | Proof of Claim Form Did Not Result in a Recognized Loss | 12437 | 86 | No Eligible Purchases / Acquistions During the Class Period |
| 12425 | 530009765 | Proof of Claim Form Did Not Result in a Recognized Loss | 12438 | 85 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12426 | 530009764 | Proof of Claim Form Did Not Result in a Recognized Loss | 12439 | 83 | Duplicate |
| 12427 | 530009763 | Proof of Claim Form Did Not Result in a Recognized Loss | 12440 | 81 | No Eligible Purchases / Acquistions During the Class Period |
| 12428 | 530009762 | Proof of Claim Form Did Not Result in a Recognized Loss | 12441 | 80 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12429 | 530009761 | Proof of Claim Form Did Not Result in a Recognized Loss | 12442 | 79 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12430 | 530009760 | Proof of Claim Form Did Not Result in a Recognized Loss | 12443 | 78 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12431 | 530009759 | Proof of Claim Form Did Not Result in a Recognized Loss | 12444 | 75 | No Eligible Purchases / Acquistions During the Class Period |
| 12432 | 530009756 | Proof of Claim Form Did Not Result in a Recognized Loss | 12445 | 74 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12433 | 530009755 | Proof of Claim Form Did Not Result in a Recognized Loss | 12446 | 72 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12434 | 530009754 | No Eligible Purchases / Acquistions During the Class Period | 12447 | 70 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12435 | 530009753 | Proof of Claim Form Did Not Result in a Recognized Loss | 12448 | 69 | No Eligible Purchases / Acquistions During the Class Period |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 12449 | 530009751 | Proof of Claim Form Did Not Result in a Recognized Loss | 12462 | 68 | No Eligible Purchases / Acquistions During the Class Period |
| 12450 | 530009750 | Proof of Claim Form Did Not Result in a Recognized Loss | 12463 | 67 | No Eligible Purchases / Acquistions During the Class Period |
| 12451 | 530009749 | Proof of Claim Form Did Not Result in a Recognized Loss | 12464 | 64 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12452 | 530009748 | Proof of Claim Form Did Not Result in a Recognized Loss | 12465 | 63 | No Eligible Purchases / Acquistions During the Class Period |
| 12453 | 530009746 | Proof of Claim Form Did Not Result in a Recognized Loss | 12466 | 62 | No Eligible Purchases / Acquistions During the Class Period |
| 12454 | 530009745 | Proof of Claim Form Did Not Result in a Recognized Loss | 12467 | 61 | No Eligible Purchases / Acquistions During the Class Period |
| 12455 | 530009744 | Proof of Claim Form Did Not Result in a Recognized Loss | 12468 | 60 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12456 | 530009742 | Proof of Claim Form Did Not Result in a Recognized Loss | 12469 | 59 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12457 | 530009741 | Proof of Claim Form Did Not Result in a Recognized Loss | 12470 | 55 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12458 | 530009739 | Proof of Claim Form Did Not Result in a Recognized Loss | 12471 | 54 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12459 | 530009726 | Proof of Claim Form Did Not Result in a Recognized Loss | 12472 | 49 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12460 | 530009707 | Proof of Claim Form Did Not Result in a Recognized Loss | 12473 | 47 | No Eligible Purchases / Acquistions During the Class Period |
| 12461 | 530009706 | Proof of Claim Form Did Not Result in a Recognized Loss | 12474 | 44 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 12475 | 530009705 | Proof of Claim Form Did Not Result in a Recognized Loss | 12488 | 37 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12476 | 530009703 | Proof of Claim Form Did Not Result in a Recognized Loss | 12489 | 35 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12477 | 530009702 | Proof of Claim Form Did Not Result in a Recognized Loss | 12490 | 530006236 | Duplicate |
| 12478 | 530009701 | Proof of Claim Form Did Not Result in a Recognized Loss | 12491 | 31 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12479 | 530009700 | Proof of Claim Form Did Not Result in a Recognized Loss | 12492 | 28 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12480 | 530009698 | No Eligible Purchases / Acquistions During the Class Period | 12493 | 27 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12481 | 530009696 | Proof of Claim Form Did Not Result in a Recognized Loss | 12494 | 21 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12482 | 530009693 | Proof of Claim Form Did Not Result in a Recognized Loss | 12495 | 20 | No Eligible Purchases / Acquistions During the Class Period |
| 12483 | 530009692 | Proof of Claim Form Did Not Result in a Recognized Loss | 12496 | 18 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12484 | 530009689 | Proof of Claim Form Did Not Result in a Recognized Loss | 12497 | 16 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12485 | 530009688 | Proof of Claim Form Did Not Result in a Recognized Loss | 12498 | 15 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12486 | 530009687 | Proof of Claim Form Did Not Result in a Recognized Loss | 12499 | 14 | No Eligible Purchases / Acquistions During the Class Period |
| 12487 | 530009685 | Proof of Claim Form Did Not Result in a Recognized Loss | 12500 | 13 | Proof of Claim Form Did Not Result in a Recognized Loss |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 12501 | 530009684 | Proof of Claim Form Did Not Result in a Recognized Loss | 12514 | 11 | Deficient Proof of Claim Form with Condition of Ineligibility Never Cured |
| 12502 | 530009683 | Proof of Claim Form Did Not Result in a Recognized Loss | 12515 | 10 | No Eligible Purchases / Acquistions During the Class Period |
| 12503 | 530009681 | Proof of Claim Form Did Not Result in a Recognized Loss | 12516 | 9 | No Eligible Purchases / Acquistions During the Class Period |
| 12504 | 530009680 | Proof of Claim Form Did Not Result in a Recognized Loss | 12517 | 8 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12505 | 530009679 | Proof of Claim Form Did Not Result in a Recognized Loss | 12518 | 7 | No Eligible Purchases / Acquistions During the Class Period |
| 12506 | 530009678 | Proof of Claim Form Did Not Result in a Recognized Loss | 12519 | 6 | Proof of Claim Form Did Not Result in a Recognized Loss |
| 12507 | 530009677 | Proof of Claim Form Did Not Result in a Recognized Loss | 12520 | 5 | No Eligible Purchases / Acquistions During the Class Period |
| 12508 | 530009676 | Proof of Claim Form Did Not Result in a Recognized Loss | 12521 | 4 | No Eligible Purchases / Acquistions During the Class Period |
| 12509 | 530009673 | Proof of Claim Form Did Not Result in a Recognized Loss | 12522 | 3 | Duplicate |
| 12510 | 530009672 | Proof of Claim Form Did Not Result in a Recognized Loss | 12523 | 2 | No Eligible Purchases / Acquistions During the Class Period |
| 12511 | 530017365 | Withdrawn | 12524 | 530017360 | Withdrawn |
| 12512 | 530017364 | Withdrawn | 12525 | 530013838 | Withdrawn |
| 12513 | 530013086 | Withdrawn | 12526 | 530013087 | Withdrawn |

*Doyle v. Reata Pharmaceuticals, Inc.*
**Rejected Claims (Corrected)**
**Exhibit A-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 12527 | 530013085 | Withdrawn | 12531 | 530011379 | Duplicate |
| 12528 | 530013084 | Withdrawn | 12532 | 530011373 | Duplicate |
| 12529 | 530013083 | Withdrawn | 12533 | 530011359 | Duplicate |
| 12530 | 530011415 | Duplicate | 12534 | 530011171 | Duplicate |